## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE KRYSTAL COMPANY, *et al.*,[1] | ) | Case No. 20-61065 |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

### CERTIFICATE OF SERVICE

I, Robert Miller, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On March 4, 2020, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service lists attached hereto as **Exhibit A** and **Exhibit B**; and via First Class Mail upon the service list attached hereto as **Exhibit C**:

- **Order (I) Approving Bidding Procedures for the Sale of the Debtors' Assets, (II) Scheduling Hearings and Objection Deadlines with Respect to the Sale, (III) Scheduling Bid Deadlines and an Auction, (IV) Approving the Form and Manner of Notice Thereof, (V) Approving Contract Assumption and Assignment Procedures, and (VI) Granting Related Relief** [Docket No. 227]

Furthermore, on March 5, 2020, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service list attached hereto as **Exhibit A**; and via First Class Mail upon the service lists attached hereto as **Exhibit C** and **Exhibit D**:

[This space intentionally left blank.]

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: The Krystal Company (4140); Krystal Holdings, Inc. (5381); and K-Square Acquisition Co., LLC (8916). The location of the Debtors' corporate headquarters and service address is: 1455 Lincoln Parkway, Suite 600, Dunwoody, Georgia 30346.

- **Notice of Auction for the Sale of the Debtors' Assets** [*substantially in the form of Exhibit 2 to Docket No. 227*]

Dated:  March 9, 2020

<div style="margin-left:40%;">

*/s/* Robert Miller
Robert Miller
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

</div>

# EXHIBIT A

**Exhibit A**
Limited Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Quatro Business Support Solutions | Akerman LLP | Jacob A. Brown | jacob.brown@akerman.com |
| Top 30 | Aletheia Marketing & Media LLC | Chris Schembri | cschembri@aletheia-na.com |
| Top 30 | AR Global | Michael Anderson | manderson@ar-global.com |
| State Attorney General for States in which the Debtor Conducts Business | Arkansas Attorney General | Attn Bankruptcy Department | oag@arkansasag.gov |
| Counsel to the Committee of Creditors Holding Unsecured Claims | Arnall Golden Gregory LLP | Darryl S. Laddin and Sean C. Kulka | darryl.laddin@agg.com; sean.kulka@agg.com |
| Counsel to STORE Capital Corporation and STORE Master Funding I, LLC | Ballard Spahr LLP | Craig Solomon Ganz and Michael A DiGiacomo | ganzc@ballardspahr.com; digiacomom@ballardspahr.com |
| Counsel to STORE Capital Corporation and STORE Master Funding I, LLC | Ballard Spahr LLP | Sarah T. Reise | reises@ballardspahr.com |
| Counsel to Krystal V, LLC | Bayard, P.A. | Evan T. Miller | emiller@bayardlaw.com |
| Counsel for 1045 Ellis Avenue Owner, LLC | Behar, Gutt & Glazer, P.A. | Brian S. Behar | bsb@bgglaw.com |
| Counsel for C&L Properties, Inc. | Bose McKinney & Evans LLP | Christopher S. Roberge | croberge@boselaw.com |
| Counsel to US Foods, Inc | Bryan Cave Leighton Paisner LLP | Leah Fiorenza McNeill | leah.fiorenza@bclplaw.com |
| Counsel to Charles Tombras Advertising, Inc., Committee of Creditors Holding Unsecured Claims | Bryan Cave Leighton Paisner LLP | Mark Duedall | mark.duedall@bclplaw.com |
| Counsel to Regions Bank | Burr & Forman LLP | Erich N Durlacher, Adolyn C Wyatt | edurlacher@burr.com; awyatt@burr.com |
| Counsel to McKrystal, LLC | Bush Crowley & Leverett, LLP | J. Steven Bloodworth | sbloodworth@bushlawfirm.com |
| Counsel to Tarek M. Mogharbel, Trustee of the Tarek M. Mogharbel Trust, and Mira M. Majzoub, Trustee of the Mira M. Majzoub Trust | Butler Snow LLP | David S. Rubin | david.rubin@butlersnow.com |
| State Attorney General for States in which the Debtor Conducts Business | California Attorney General | Attn Bankruptcy Department | xavier.becerra@doj.ca.gov |
| Committee of Creditors Holding Unsecured Claims | Charles Tombras Advertising, Inc. | Alice Matthews | amathews@tombras.com |
| Top 30 | CSI of the Southeast Inc | Justin Sawyer | jsawyer@csise.com |
| Top 30 | DTT Surveillance | Mike Coffey | mike@dtiq.com |
| Top 30 | Fireeye Inc | Kevin Mandia | kevin.mandia@fireeye.com |
| Counsel to Georgia Power Company | FisherBroyles, LLP | Thomas R. Walker | thomas.walker@fisherbroyles.com |
| Top 30 | Flowers Baking Company of Opelika | Brad Alexander | brad_alexander@flocorp.com |
| Counsel to Jackson Electric Membership Corporation | Fortson, Bentley and Griffin, P.A. | Roy E. Manoll, III | rem@fbglaw.com |
| Counsel to Rachel M. Pruett | Gearhiser, Peters, Elliott & Cannon, PLLC | Wade K. Cannon | wcannon@gearhiserpeters.com |
| Attorney General for the State of Georgia | Georgia Attorney General | Attn Bankruptcy Department | agcarr@law.ga.gov |
| Top 30 | Halo Branded Solutions,Inc | Nicholas J Jakubowski | nick.jakubowski@halo.com |
| Counsel to The Alan B. Watts Trust | Hecht Walker, P.C. | Brad Baldwin | brad@hmhwlaw.com |
| Top 30 | Horizon River Technologies, LLC | Sonny Cohen | sonny.cohen@horizonriver.com |
| Top 30 | Intergrated Graphics LLC | Bill Byrne | bill.byrne@proforma.com |
| Counsel to Marvin Espinola | Jones & Walden, LLC | Leon S. Jones | ljones@joneswalden.com |
| Counsel to MetroAir & Refrigeration Service, Inc. | Jones Cork, LLP | Cater C. Thompson | cater.thompson@jonescork.com |
| Counsel to Crescent Sunset Properties, LLC | Kelley & Clements LLP | Charles N. Kelley, Jr. | ckelley@kelleyclements.com |
| Counsel to the Committee of Creditors Holding Unsecured Claims | Kelley Drye & Warren LLP | James S. Carr, Jason R. Adams, and Maeghan J. Mcloughlin | kdwbankruptcydepartment@kelleydrye.com; jcarr@kelleydrye.com; jadams@kelleydrye.com; mmcloughlin@kelleydrye.com |
| Counsel to Flowers Foods, Inc. and Affiliates ("Flowers"), Committee of Creditors Holding Unsecured Claims | Kilpatrick Townsend & Stockton LLP | Paul M. Rosenblatt, Esq. | prosenblatt@kilpatricktownsend.com |
| Counsel to Kushner White Associates Limited Partnership and 747 Russell Parkway, LLC | Kitchens Kelley Gaynes, P.C. | S. Nathaniel De Veaux and David F. Cooper | ndeveaux@kkgpc.com; dcooper@kkgpc.com |
| Counsel for SLM Waste Recycling Services, Inc., Committee of Creditors Holding Unsecured Claims | Klehr Harrison Harvey Branzburg LLP | Raymond Lemisch | rlemisch@klehr.com |
| Counsel for Desai Holdings, LLC | Kumar, Prabhu, Patel & Banerjee, LLC | Gai Lynn McCarthy | gmccarthy@kppblaw.com |
| Counsel to VEREIT Real Estate, L.P. and CNL Net Lease Funding 2001, LP | Kutak Rock LLP | Lisa M. Peters | lisa.peters@kutakrock.com |
| Counsel to Argonne Capital Group LLC and KRY LLC | Law Offices of John F. Isbell LLC | John Isbell | john@JFI-law.com |
| State Attorney General for States in which the Debtor Conducts Business | Louisiana Attorney General | Attn Bankruptcy Department | executive@ag.louisiana.gov |
| State Attorney General for States in which the Debtor Conducts Business | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| Counsel for Mailsouth, Inc. dba Mspark | Maynard, Cooper & Gale, P.C. | Ryan D. Thompson | rthompson@maynardcooper.com |
| Counsel to SPP Investments, LLC | Mayo|Hill | Michael E. Mayo | mayo@mayohill.law |
| Top 30 | McGuirewoods LLP | Josiah A. Bancroft | jbancroft@mcguirewoods.com |
| Counsel for Georgia Air & Refrigeration, Inc. | Merbaum & Becker, P.C. | David J. Merbaum and Andrew J. Becker | dmerbaum@mbpclaw.com; abecker@mbpclaw.com |

**Exhibit A**
Limited Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Wells Fargo Bank, National Association, the administrative agent for the Debtors' prepetition credit facilities | Morgan, Lewis & Bockius LLP | Jennifer Feldsher and T. Charlie Liu | jennifer.feldsher@morganlewis.com |
| Counsel to Wells Fargo Bank, National Association, the administrative agent for the Debtors' prepetition credit facilities | Morgan, Lewis & Bockius LLP | P. Sabin Willett and Christopher L. Carter | sabin.willett@morganlewis.com; christopher.carter@morganlewis.com |
| Counsel for Joseph Carpello | Mozley, Finlayson & Loggins LLP | Joseph J. Burton, Jr. | jburton@mfllaw.com |
| Committee of Creditors Holding Unsecured Claims | NCR Corporation | Mark A. Rogers | mark.rogers@ncr.com |
| Counsel to Art Plumbing Co. | North Atlanta Law Group, P.C. | Steven M. Jampol | sjampol@northatlantalaw.net |
| State Attorney General for States in which the Debtor Conducts Business | North Carolina Attorney General | Attn Bankruptcy Department | dlennon@ncdoj.gov |
| U.S. Trustee | Office of the United States Trustee for the Northern District of Georgia | Thomas W. Dworschak | ustp.region21@usdoj.gov; thomas.w.dworschak@usdoj.gov |
| Counsel to Oak Creek Family Limited Partnership | Oliver Maner LLP | T. Lawrence Evans | levans@olivermaner.com |
| Counsel to Wells Fargo Bank, National Association, the administrative agent for the Debtors' prepetition credit facilities | Parker, Hudson, Rainer & Dobbs, LLP | C. Edward Dobbs, Rufus T. Dorsey, and Michael C. Sullivan | edobbs@phrd.com; rdorsey@phrd.com; msullivan@phrd.com |
| Committee of Creditors Holding Unsecured Claims | Pension Benefit Guaranty Corporation | Hannah Leah Uricchio, Stephanie Thomas and Kartar Khalsa | uricchio.hannah@pbgc.gov; efile@pbgc.gov |
| Top 30 | Preferred Premium Properties, LLC | Meredith Bagby | meredithbagby@gmail.com |
| Counsel to Preferred Premium Properties, LLC | Procopio, Cory, Hargreaves and Savitch LLP | Gerald P. Kennedy | gerald.kennedy@procopio.com |
| Counsel to Hachmann, LLC | Quintairos, Prieto, Wood & Boyer, P.A. | C. Brent Wardrop | brent.wardrop@qpwblaw.com |
| Top 30 | Radiant Systems | Scott Sykes | scott.sykes@ncr.com |
| Top 30 | Ragona Architecture & Design PLLC | Matt Ragona | mragona@rad-arch.com |
| Committee of Creditors Holding Unsecured Claims | Realty Income, LP | Kirk Carson | kcarson@realtyincome.com |
| Top 30 | Republic Services National Accounts, LLC | Tracy Carlson | tcarlson@republicservices.com |
| Counsel to Eden Star Properties, LLC; Krystal Commerce, LLC; Clark/Willmschen Holdings 2, LLC; and Johson Controls | Rountree Leitman & Klein LLC | Benjamin Keck | bkeck@rlklawfirm.com |
| Counsel to LakePoint KB, LLC, Krystal Columbus DT, LLC, KB Ringgold GA, LLC, Fairburn KB Freestanding, LLC, and Buckhead 14TH KB, LLC | Rountree Leitman & Klein LLC | William A. Rountree and David S. Klein | wrountree@rlklawfirm.com; dklein@rlklawfirm.com |
| Counsel for Marriott | Rudner Law Offices | John C. Josefsberg | josefsberg@hotellawyers.com |
| Counsel for George Knaysi and Susan Knaysi | Sirote & Permutt, P.C. | Stephen B. Porterfield and Thomas B. Humphries | sporterfield@sirote.com; thumphries@sirote.com |
| Top 30 | SLM Waste & Recycling Services, Inc | Susan Daywitt | susan.daywitt@slmfacilities.com |
| Committee of Creditors Holding Unsecured Claims | SLM Waste Recycling Services, Inc. | Jim Stauffer | jim.stauffer@slmfacilities.com |
| Counsel to GAM Development, LLC | Small Herrin, LLP | Gus H. Small, Benjamin S. Klehr and Anna M. Humnicky | gsmall@smallherrin.com; bklehr@smallherrin.com; ahumnicky@smallherrin.com |
| Top 30 | Snap Tech IT, LLC | Karl Bickmore | kbickmore@snaptechit.com |
| Counsel to Ladas Development, Inc. | Solomon Baggett, LLC | Robert J. Solomon | rsolomon@sb-law.com |
| Counsel for Dominic Losacco | Stokes Wagner, ALC | Ashley S. Nunneker | anunneker@stokeswagner.com |
| Top 30 | STORE Capital Corp/STORE Master Funding I, LLC | Christopher H. Volk | chris@storecapital.com |
| Top 30 | Strategic Equipment and Supply | Marty Monnat | mmonnat@strategicequipment.com |
| Committee of Creditors Holding Unsecured Claims | The Coca-Cola Company | Curtis Marshall and R. Kenny Werner | cumarshall@coca-cola.com; rwerner@coca-cola.com |
| Counsel for 182 Emerson LLC | The Falcone Law Firm, PC | Ian M. Falcone | imf@falconefirm.com |
| Tennessee Department of Revenue | TN Dept of Revenue | C/O TN Attorney General's Office | stuart.wilson-patton@ag.tn.gov |
| Counsel to NCR Corporation, Committee of Creditors Holding Unsecured Claims | Ulmer & Berne LLP | Todd Atkinson | tatkinson@ulmer.com |
| Top 30 | United Health Care | Jay Ronning | jayson_ronning@uhc.com |
| Counsel to the Pension Benefit Guaranty Corporation | United States Attorney's Office | Andres H. Sandoval | andres.sandoval@usdoj.gov |
| Top 30 | US Foods, Inc | Dirk Locascio | dirk.locascio@usfoods.com |
| Top 30 | Vereit | Lauren Goldberg | lgoldberg@vereit.com |
| State Attorney General for States in which the Debtor Conducts Business | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Counsel to FAN Properties | White & Reasor, PLC | Charles W. McElroy | mcelroy@whitereasor.com |
| Counsel to Harden Oil Company, Inc. and Willis N. Harden, Jr. Family Partnership, LP | Wiles & Wiles, LLP | Victor W. Newmark | bankruptcy@evict.net |
| Top 30 | Yext, Inc | Steve Cakebread | scakebread@yext.com |

# EXHIBIT B

Confidential
All Interested Parties' Information Redacted

# EXHIBIT C

**Exhibit C**
Limited Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel to Quattro Business Support Solutions | Akerman LLP | Jacob A. Brown | 50 North Laura Street, Suite 3100 | | Jacksonville | FL | 32202 |
| State Attorney General for States in which the Debtor Conducts Business | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | Montgomery | AL | 36104-0152 |
| Top 30 | Aletheia Marketing & Media LLC | Chris Schembri | 15770 North Dallas Parkway, Suite 200 | | Dallas | TX | 75248 |
| Top 30 | AR Global | Michael Anderson | 650 Fifth Avenue | | New York | NY | 10019 |
| State Attorney General for States in which the Debtor Conducts Business | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | Little Rock | AR | 72201-2610 |
| Counsel to the Committee of Creditors Holding Unsecured Claims | Arnall Golden Gregory LLP | Darryl S. Laddin and Sean C. Kulka | 171 17th Street NW, Suite 2100 | | Atlanta | GA | 30363-1031 |
| Counsel to STORE Capital Corporation and STORE Master Funding I, LLC | Ballard Spahr LLP | Craig Solomon Ganz and Michael A DiGiacomo | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004-2555 |
| Counsel to STORE Capital Corporation and STORE Master Funding I, LLC | Ballard Spahr LLP | Sarah T. Reise | 999 Peachtree Street, Suite 1000 | | Atlanta | GA | 30309 |
| Counsel to Krystal V, LLC | Bayard, P.A. | Evan T. Miller | 600 N. King Street, Suite 400 | | Wilmington | DE | 19801 |
| Counsel for 1045 Ellis Avenue Owner, LLC | Behar, Gutt & Glazer, P.A. | Brian S. Behar | DCOTA A-350 | 1855 Griffin Road | Fort Lauderdale | FL | 33004 |
| Counsel for C&L Properties, Inc. | Bose McKinney & Evans LLP | Christopher S. Roberge | 111 Monument Circle, Suite 2700 | | Indianapolis | IN | 46204 |
| Counsel to US Foods, Inc | Bryan Cave Leighton Paisner LLP | Leah Fiorenza McNeill | One Atlantic Center - Fourteenth Floor | 1201 W. Peachtree Street, NW | Atlanta | GA | 30309-3488 |
| Counsel to Charles Tombras Advertising, Inc., Committee of Creditors Holding Unsecured Claims | Bryan Cave Leighton Paisner LLP | Mark Duedall | One Atlantic Center | 14th Floor, 1201 West Peachtree Street | Atlanta | GA | 30309-3488 |
| Counsel to Regions Bank | Burr & Forman LLP | Erich N Durlacher, Adolyn C Wyatt | Suite 1100 | 171 Seventeenth Street, NW | Atlanta | GA | 30363 |
| Counsel to McKrystal, LLC | Bush Crowley & Leverett, LLP | J. Steven Bloodworth | P.O. Box 232 | | Macon | GA | 31202 |
| Counsel to Tarek M. Mogharbel, Trustee of the Tarek M. Mogharbel Trust, and Mira M. Majzoub, Trustee of the Mira M. Majzoub Trust | Butler Snow LLP | David S. Rubin | 445 N. Blvd. Suite 300 | | Baton Rouge | LA | 70802 |
| State Attorney General for States in which the Debtor Conducts Business | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | Sacramento | CA | 95814-2919 |
| Committee of Creditors Holding Unsecured Claims | Charles Tombras Advertising, Inc. | Alice Matthews | 620 S. Gay Street | | Knoxville | TN | 37902 |
| Top 30 | CSI of the Southeast Inc | Justin Sawyer | 110 Skyline Drive | | Maynardville | TN | 37807 |
| Top 30 | DTT Surveillance | Mike Coffey | 111 Speen Street #550 | | Framingham | MA | 01701 |
| Top 30 | Fireeye Inc | Kevin Mandia | 601 Mccarthy Blvd. | | Milpitas | CA | 95035 |
| Counsel to Georgia Power Company | FisherBroyles, LLP | Thomas R. Walker | 945 East Paces Ferry Road NE, Suite 2000 | | Atlanta | GA | 30326 |
| State Attorney General for States in which the Debtor Conducts Business | Florida Attorney General | Attn Bankruptcy Department | The Capitol PL-01 | | Tallahassee | FL | 32399-1050 |
| Top 30 | Flowers Baking Company of Opelika | Brad Alexander | 1919 Flowers Circle | | Thomasville | GA | 31757 |
| Counsel to Jackson Electric Membership Corporation | Fortson, Bentley and Griffin, P.A. | Roy E. Manoll, III | 2500 Daniell's Bridge Rd. | Building 200, Suite 3A | Athens | GA | 30606 |
| Counsel to Rachel M. Pruett | Gearhiser, Peters, Elliott & Cannon, PLLC | Wade K. Cannon | 320 McCallie Avenue | | Chattanooga | TN | 37402 |
| Attorney General for the State of Georgia | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | Atlanta | GA | 30334-1300 |

**Exhibit C**
Limited Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Georgia Department of Revenue | Georgia Department of Revenue | Attn Bankruptcy Dept | 1800 Century Blvd. | | Atlanta | GA | 30345 |
| Office of the U.S. Attorney for the Northern District of Georgia | Georgia Northern District US Attorneys Office | Attn Bankruptcy Division | Richard B. Russell Federal Building | 75 Ted Turner Dr. SW Suite 600 | Atlanta | GA | 30303-3309 |
| Top 30 | Halo Branded Solutions,Inc | Nicholas J Jakubowski | 1500 Halo Way | | Sterling | IL | 61081 |
| Counsel to The Alan B. Watts Trust | Hecht Walker, P.C. | Brad Baldwin | 205 Corporate Center Drive, Suite B | | Stockbridge | GA | 30281 |
| Top 30 | Horizon River Technologies, LLC | Sonny Cohen | 3340 Peachtree Road Ne Suite 2600 | | Atlanta | GA | 30326 |
| Top 30 | Intergrated Graphics LLC | Bill Byrne | 8800 East Pleasant Valley Road | | Independence | OH | 44131 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | 2970 Market St | | Philadelphia | PA | 19104 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Counsel to Marvin Espinola | Jones & Walden, LLC | Leon S. Jones | 21 Eighth Street, NE | | Atlanta | GA | 30309 |
| Counsel to MetroAir & Refrigeration Service, Inc. | Jones Cork, LLP | Cater C. Thompson | 435 Second Street, Suite 500 | P.O. Box 6437 | Macon | GA | 31208-6437 |
| Counsel to Crescent Sunset Properties, LLC | Kelley & Clements LLP | Charles N. Kelley, Jr. | P.O. Box 2758 | | Gainesville | GA | 30503 |
| Counsel to the Committee of Creditors Holding Unsecured Claims | Kelley Drye & Warren LLP | James S. Carr, Jason R. Adams, and Maeghan J. Mcloughlin | 101 Park Avenue | | New York | NY | 10178 |
| State Attorney General for States in which the Debtor Conducts Business | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | Frankfort | KY | 40601-3449 |
| Counsel to Flowers Foods, Inc. and Affiliates ("Flowers"), Committee of Creditors Holding Unsecured Claims | Kilpatrick Townsend & Stockton LLP | Paul M. Rosenblatt, Esq. | 1100 Peachtree Street NE, Suite 2800 | | Atlanta | GA | 30309-4528 |
| Counsel to Kushner White Associates Limited Partnership and 747 Russell Parkway, LLC | Kitchens Kelley Gaynes, P.C. | S. Nathaniel De Veaux and David F. Cooper | Glenridge Highlands One, Suite 800 | 5555 Glenridge Connector | Atlanta | GA | 30342 |
| Counsel for SLM Waste Recycling Services, Inc., Committee of Creditors Holding Unsecured Claims | Klehr Harrison Harvey Branzburg LLP | Raymond Lemisch | 1835 Market Street | Suite 1400 | Philadelphia | PA | 19103 |
| Counsel for Desai Holdings, LLC | Kumar, Prabhu, Patel & Banerjee, LLC | Gai Lynn McCarthy | 990 Hammond Drive | Suite 800 | Atlanta | GA | 30328 |
| Counsel for VEREIT Real Estate, L.P. and CNL Net Lease Funding 2001, LP | Kutak Rock LLP | Lisa M. Peters | 1650 Farnam Street | | Omaha | NE | 68102 |
| Counsel to Argonne Capital Group LLC and KRY LLC | Law Offices of John F. Isbell LLC | John Isbell | 3050 Peachtree Road N.W. | Suite 2 | Atlanta | GA | 30305 |
| State Attorney General for States in which the Debtor Conducts Business | Louisiana Attorney General | Attn Bankruptcy Department | 1885 North Third Street | | Baton Rouge | LA | 70802 |
| State Attorney General for States in which the Debtor Conducts Business | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | Baltimore | MD | 21202-2202 |
| Counsel for Mailsouth, Inc. dba Mspark | Maynard, Cooper & Gale, P.C. | Ryan D. Thompson | 1901 Sixth Avenue North | 2400 Regions/Harbert Plaza | Birmingham | AL | 35203 |
| Counsel to SPP Investments, LLC | Mayo|Hill | Michael E. Mayo | P.O. Box 4628 | | Macon | GA | 31208 |
| Top 30 | McGuirewoods LLP | Josiah A. Bancroft | 1230 Peachtree Street, N.E. Suite 2100 | | Atlanta | GA | 30309-3534 |
| Counsel for Georgia Air & Refrigeration, Inc. | Merbaum & Becker, P.C. | David J. Merbaum and Andrew J. Becker | 5755 North Point Pkwy., Suite 284 | | Alpharetta | GA | 30022 |
| State Attorney General for States in which the Debtor Conducts Business | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 |
| Counsel to Wells Fargo Bank, National Association, the administrative agent for the Debtors' prepetition credit facilities | Morgan, Lewis & Bockius LLP | Jennifer Feldsher and T. Charlie Liu | 101 Park Avenue | | New York | NY | 10178-0060 |

**Exhibit C**
Limited Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel to Wells Fargo Bank, National Association, the administrative agent for the Debtors' prepetition credit facilities | Morgan, Lewis & Bockius LLP | P. Sabin Willett and Christopher L. Carter | One Federal Street | | Boston | MA | 02110-1726 |
| Counsel to Cadence Bank, N.A. | Morris, Manning & Martin, LLP | Frank W. Deborde and Jason H. Watson | 1600 Atlanta Financial Center | 3343 Peachtree Road, N.E. | Atlanta | GA | 30326 |
| Counsel for Joseph Carpello | Mozley, Finlayson & Loggins LLP | Joseph J. Burton, Jr. | 1050 Crown Pointe Parkway, Suite 1500 | | Atlanta | GA | 30338 |
| Committee of Creditors Holding Unsecured Claims | NCR Corporation | Mark A. Rogers | 864 Spring Street NW | | Atlanta | GA | 30308 |
| Counsel to Art Plumbing Co. | North Atlanta Law Group, P.C. | Steven M. Jampol | 2475 Northwinds Parkway, Suite 130 | | Alpharetta | GA | 30009 |
| State Attorney General for States in which the Debtor Conducts Business | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 |
| U.S. Trustee | Office of the United States Trustee for the Northern District of Georgia | Thomas W. Dworschak | 75 Ted Turner Drive, S.W. | Suite 362 Richard B. Russell Building | Atlanta | GA | 30303 |
| Counsel to Oak Creek Family Limited Partnership | Oliver Maner LLP | T. Lawrence Evans | PO Box 10186 | | Savannah | GA | 31412 |
| Counsel to Wells Fargo Bank, National Association, the administrative agent for the Debtors' prepetition credit facilities | Parker, Hudson, Rainer & Dobbs, LLP | C. Edward Dobbs, Rufus T. Dorsey, and Michael C. Sullivan | 303 Peachtree Street, N.E. | Suite 3600 | Atlanta | GA | 30308 |
| Committee of Creditors Holding Unsecured Claims | Pension Benefit Guaranty Corporation | Hannah Leah Uricchio, Stephanie Thomas and Kartar Khalsa | 1200 K Street, N.W. | | Washington | DC | 20005 |
| Top 30 | Preferred Premium Properties, LLC | Meredith Bagby | 125 Brazilian Avenue | | Palm Beach | FL | 33480 |
| Counsel to Preferred Premium Properties, LLC | Procopio, Cory, Hargreaves and Savitch LLP | Gerald P. Kennedy | 525 B Street, Suite 2200 | | San Diego | CA | 92101 |
| Top 30 | Quattro FPO Solutions, LLC | Charles Harmornick | 1850 Parkway Place SE # 1100 | | Marietta | GA | 60018 |
| Counsel to Hachmann, LLC | Quintairos, Prieto, Wood & Boyer, P.A. | C. Brent Wardrop | 10933 Crabapple Road | | Roswell | GA | 30075 |
| Top 30 | Radiant Systems | Scott Sykes | 864 Spring St NW | | Atlanta | GA | 30308 |
| Top 30 | Ragona Architecture & Design PLLC | Matt Ragona | 145 Scaleybark Rd A | | Charlotte | NC | 28209 |
| Committee of Creditors Holding Unsecured Claims | Realty Income, LP | Kirk Carson | 11995 El Camino Real | | San Diego | CA | 92130 |
| Top 30 | Republic Services National Accounts, LLC | Tracy Carlson | 18500 N Allied Way | | Phoenix | AZ | 85054 |
| Top 30 | Robin Hobbs | | Address on File | | | | |
| Counsel to Eden Star Properties, LLC; Krystal Commerce, LLC; Clark/Willmschen Holdings 2, LLC; and Johson Controls | Rountree Leitman & Klein LLC | Benjamin Keck | Century Plaza I | 2987 Clairmont Road, Suite 175 | Atlanta | GA | 30329 |
| Counsel to LakePoint KB, LLC, Krystal Columbus DT, LLC, KB Ringgold GA, LLC, Fairburn KB Freestanding, LLC, and Buckhead 14TH KB, LLC | Rountree Leitman & Klein LLC | William A. Rountree and David S. Klein | Century Plaza I | 2987 Clairmont Road, Suite 175 | Atlanta | GA | 30329 |
| Counsel for Marriott | Rudner Law Offices | John C. Josefsberg | 12740 Hillcrest Road | Suite 240 | Dallas | TX | 75230 |
| Counsel for George Knaysi and Susan Knaysi | Sirote & Permutt, P.C. | Stephen B. Porterfield and Thomas B. Humphries | 2311 Highland Avenue South | P.O. Box 55727 | Birmingham | AL | 35255-5727 |
| Top 30 | SLM Waste & Recycling Services, Inc | Susan Daywitt | 5000 Commerce Drive | | Green Lane | PA | 18054 |
| Committee of Creditors Holding Unsecured Claims | SLM Waste Recycling Services, Inc. | Jim Stauffer | 5000 Commerce Drive | | Green Lane | PA | 18054 |

**Exhibit C**
Limited Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel to GAM Development, LLC | Small Herrin, LLP | Gus H. Small, Benjamin S. Klehr and Anna M. Humnicky | Building Two, Suite 200 | 2727 Paces Ferry Road | Atlanta | GA | 30339 |
| Top 30 | Snap Tech IT, LLC | Karl Bickmore | 1414 W. Broadway Rd. | Ste 105 | Tempe | AZ | 85285 |
| Counsel to Ladas Development, Inc. | Solomon Baggett, LLC | Robert J. Solomon | 3763 Rogers Bridge Road | | Duluth | GA | 30097 |
| State Attorney General for States in which the Debtor Conducts Business | South Carolina Attorney General | Attn Bankruptcy Department | Rembert C. Dennis Office Bldg. | 1000 Assembly St Room 519 | Columbia | SC | 29201 |
| Counsel for Dominic Losacco | Stokes Wagner, ALC | Ashley S. Nunneker | One Atlantic Center, Suite 2400 | 1201 W. Peachtree Street | Atlanta | GA | 30309 |
| Top 30 | STORE Capital Corp/STORE Master Funding I, LLC | Christopher H. Volk | 8377 E. Hartford Dr. | Suite 100 | Scottsdale | AZ | 85255 |
| Top 30 | Strategic Equipment and Supply | Marty Monnat | 2801 South Valley Parkway, Ste. 200 | | Lewisville | TX | 75067 |
| State Attorney General for States in which the Debtor Conducts Business | Tennessee Attorney General | Attn Bankruptcy Department | 425 5th Avenue North | | Nashville | TN | 37243 |
| State Attorney General for States in which the Debtor Conducts Business | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | Austin | TX | 78701 |
| Committee of Creditors Holding Unsecured Claims | The Coca-Cola Company | Curtis Marshall and R. Kenny Werner | One Coca-Cola Plaza NW | NAT 11 | Atlanta | GA | 30313 |
| Counsel for 182 Emerson LLC | The Falcone Law Firm, PC | Ian M. Falcone | 363 Lawrence Street | | Marietta | GA | 30060 |
| Tennessee Department of Revenue | TN Dept of Revenue | C/O TN Attorney General's Office | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 |
| Counsel to NCR Corporation, Committee of Creditors Holding Unsecured Claims | Ulmer & Berne LLP | Todd Atkinson | 1660 West 2nd Street, Suite 1100 | | Cleveland | OH | 44113 |
| Top 30 | United Health Care | Jay Ronning | 9800 Health Care Ln | | Minneapolis | MN | 55436 |
| Counsel to the Pension Benefit Guaranty Corporation | United States Attorney's Office | Andres H. Sandoval | 75 Ted Turner Drive SW, Suite 600 | | Atlanta | GA | 30303 |
| Top 30 | US Foods, Inc | Dirk Locascio | 9399 West Higgins Road | Suite 500 | Rosemont | IL | 60018 |
| Top 30 | Vereit | Lauren Goldberg | 2325 E. Camelback Road, 9th Floor | | Phoenix | AZ | 85016 |
| State Attorney General for States in which the Debtor Conducts Business | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | Richmond | VA | 23219 |
| Top 30 | Wanda Collins | | Address on File | | | | |
| Counsel to FAN Properties | White & Reasor, PLC | Charles W. McElroy | Two American Center | 3102 West End Avenue, Suite 400 | Nashville | TN | 37203 |
| Counsel to Harden Oil Company, Inc. and Willis N. Harden, Jr. Family Partnership, LP | Wiles & Wiles, LLP | Victor W. Newmark | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060-7946 |
| Top 30 | Yext, Inc | Steve Cakebread | 1 Madison Ave | 5th Floor | New York | NY | 10010 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 4 of 4

# EXHIBIT D

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| 1 Chix LLC | | 600 Cypress Gardens Blvd | | | Winter Haven | FL | 33880 |
| 1 CHIX, LLC | ATTN JOHN L. CIOTTI, JR. | 512 GUNWALE LANE | | | LONGBOAT KEY | FL | 34228 |
| 1 CHIX, LLC (GUTHRIES FRIED CHICKEN) | | GOSH ENTERPRISES, INC. | 2500 FARMERS DRIVE | SUITE 140 | COLUMBUS | OH | 43235 |
| 1 CHIX, LLC (GUTHRIES FRIED CHICKEN) | ATTN JOHN L. CIOTTI JR | 512 GUNWALE LANE | | | LONGBOAT KEY | FL | 34228 |
| 100 PERCENT CHIROPRACTIC ATLANTA FIVE LLC | | 4490 CHAMBLEE DUNWOODY RD, STE.D | | | ATLANTA | GA | 30338 |
| 1045 ELLIS AVENUE OWNER LLC | | 6000 ISLAND BOULEVARD SUITE 2108 | | | AVENTURA | FL | 33160 |
| 1045 ELLIS AVENUE OWNER LLC | | 1045 ELLIS AVENUE OWNER LLC | 6000 ISLAND BOULEVARD | SUITE 2108 | AVENTURA | FL | 33160 |
| 1045 ELLIS AVENUE OWNER, LLC | ATTN DAMON ANTHONY COLANGELO | 1211 SW 15TH STREET | | | BOCA RATON | FL | 33486 |
| 1455 LINCOLN, LLC | | P.O. BOX 732962 | | | DALLAS | TX | 75373-2962 |
| 182 EMERSON LLC | | 2312 EAST 3RD ST | | | BROOKLYN | NY | 11223 |
| 182 EMERSON, LLC | ATTN ATTORNEY RON Z. OFECK | 2312 EAST 3RD STREET | | | BROOKLYN | NY | 11223 |
| 182 EMERSON, LLC | ATTN ATTORNEY RON Z. OFECK | 2236 EAST 14TH STREET | | | BROOKLYN | NY | 11223 |
| 182 EMERSON, LLC | C/O OFECK & HEINZ LLP | 85 MAIN ST | SUITE 204 | | HACKENSACK | NJ | 07601 |
| 1SOURCE INTERNATIONAL,LLC | | 925 WOODSTOCK ROAD SUITE 150 | | | ROSWELL | GA | 30075 |
| 200 SOUTH GERMANTOWN LLC | | 6840 BRIARMEADOWS DRIVE, | | | MEMPHIS | TN | 38120 |
| 200 SOUTH GERMANTOWN, LLC | ATTN MARTY GRUSIN | 6840 BRIARMEADOWS DRIVE | | | MEMPHIS | TN | 38120 |
| 200 SOUTH GERMANTOWN, LLC | C/O BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, | MICHAEL B. CHANCE | 6060 POPLAR AVENUE | SUITE 440 | MEMPHIS | TN | 38119 |
| 200 SOUTH GERMANTOWN, LLC | C/O MARTIN A. GRUSIN | 6840 BRIARMEADOWS DRIVE | | | MEMPHIS | TN | 38120 |
| 2K GAMES, INC. | ATTENTION JESSICA HOPP | DIRECTOR, STRATEGIC PARTNERSHIPS, LICENSING, MKTG | 10 HAMILTON LANDING | | NOVATO | CA | 94949 |
| 329 South Adams Street | | 2431 First Street | | | Fort Myers | FL | 33901-6055 |
| 4248 SOUTH DALE MABRY HIGHWAY, LLC | | 55 WESY CASTOR PLACE | | | STATEN ISLAND | NY | 10312 |
| 4248 SOUTH DALE MABRY HIGHWAY, LLC | ATTN BIAGIO MECCIA | 55 WEST CASTOR PLACE | | | STATEN ISLAND | NY | 10312 |
| 4248 SOUTH DALE MABRY HIGHWAY, LLC | ATTN MR. BIAGIO MECCIA | 55 WEST CASTOR PLACE | | | STATEN ISLAND | NY | 10312 |
| 4248 SOUTH DALE MABRY HIGHWAY, LLC | C/O LAW OFFICES OF JUDY L. BERLAND, PLLC | JUDY L. BERLAND | 1180 AVENUE OF THE AMERICAS, 8TH FLOOR | | NEW YORK | NY | 10036 |
| 44SAF-GARD SAFETY SHOE CO. | | PO BOX 10379 | | | GREENSBORO | NC | 27404-0379 |
| 522 HIGHWAY LLC | | 1188 WILLIS AVE. # 309 | | | ALBERTSON | NY | 11507 |
| 522 HIGHWAY, LLC | ATTN PETER R. CHERNEFF, ESQ. | C/O WATKINS & CHERNEFF | 4 WEST RED OAK LAND | SUITE 302 | WHITE PLAINS | NY | 10604 |
| 522 HIGHWAY, LLC | ATTN RICHARD CARMEL | 1188 WILLIS AVE. # 309 | | | ALBERTSON | NY | 11507 |
| 747 Russell Parkway, LLC | | Glenridge Highlands One, Ste. 800 | 5555 Glendridge Con. | | Atlanta | GA | 30342 |
| 747 RUSSELL PARKWAY, LLC | | 747 RUSSELL PARKWAY, LLC | C/O LINA GALLNUROVA | 4101 ALMA AVENUE | ST. LOUIS | MO | 63116 |
| 747 Russell Parkway, LLC | Kitchens Kelley Gaynes, P.C. | Glenridge Highlands One, Ste. 800 | 5555 Glendridge Con. | | Atlanta | GA | 30342 |
| 8x8 INC | | 2125 ONEL DRIVE | | | SAN JOSE | CA | 95131 |
| 8X8, INC. | ATTN CUSTOMER SERVICE | 2125 ONEL DRIVE | | | SAN JOSE | CA | 95131 |
| 8X8, INC. | SCOTT SAMPSON | 2125 ONEL DRIVE | | | SAN JOSE | CA | 95131 |
| 923 6TH STREET LLC | | P.O. BOX 25310 | | | LOS ANGELES | CA | 90025-0310 |
| 923 6TH STREET, LLC | | 923 6TH STREET, SUITE 1 | | | SANTA MONICA | CA | 90403 |
| 923 6TH STREET, LLC | | 1438 25TH STREET #11 | | | SANTA MONICA | CA | 90404 |
| 923 6TH STREET, LLC | ATTN PHILIPPE HOLLEBECQ | P.O. BOX 25310 | | | LOS ANGELES | CA | 90025 |
| 923 6TH STREET, LLC | ATTN PHILIPPE HOLLEBECQ | P.O. BOX 25310 | 923 6TH STREET, SUITE 1 | | LOS ANGELES | CA | 90025 |
| 923 6TH STREET, LLC | C/O VANTAGE LAW GROUP, PLLC | JOSEPH L. NUNEZ | 125 SE MAIN STREET | SUITE 250 | MINNEAPOLIS | MN | 55414 |
| A 1 LOCKSMITH INC - TITUSVILLE | | 625 S WASHINGTON AVE | | | TITUSVILLE | FL | 32796 |
| A ALL PRO PLUMBING | | P.O.BOX 93301 | | | LAKELAND | FL | 33804 |
| A BETTER LAWN CARE, LLC | | 1312 PERRY HILL RD | | | GREENVILLE | AL | 36037 |
| A ROYAL FLUSH, INC | | P O BOX 2808 | | | GULFPORT | MS | 39505 |
| A TO Z LOCK & SAFE | | 124 MARY ESTHER BOULEVARD, # A | | | MARY ESTHER | FL | 32569 |
| A TOUCH OF PERFECTION | | 4409 WHATLE AVE | | | THUNDERBOLT | GA | 31404 |
| A-1 ACE SERVICE & REPAIR, LLC | | 44 RUNNING DEER RD | | | PHENIX CITY | AL | 36870 |
| AA REFRIGERATION, LLC | | 9715 FARMINGTON ROAD | | | TUSCALOOSA | AL | 35405 |
| AAKER, EVE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AALIYAH, BAILEY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AARON, CHAMIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AARON, JOHNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AARON, KEISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AARON, NICHOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AARON, TIANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ABBLITT CORPORATION | | LARRY ABBLITT | P.O. BOX 725487 | | ATLANTA | GA | 31139-9487 |
| ABBLITT CORPORATION | | P.O. BOX 725487 | | | ATLANTA | GA | 31139-9487 |
| ABBLITT CORPORATION | ATTN LARRY ABBLITT | 4621 POLO LANE | SUITE R | | ATLANTA | GA | 30339 |
| ABBOTT, BRANDIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABBOTT, CHASITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABBOTT, HUNTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABBOTT, JADEN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABDULLAH, IBRAHIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABDULLAH, TAHAJ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABDULWAHAB, JIHAD B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERCROMBIE, CANDACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERCROMBIE, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERCROMBIE, KARENIQUE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERCROMBIE, SHUNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERMATHY, JAZMYNE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERNATHY JR, GARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERNATHY, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERNATHY, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERNATHY, KENYATTA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERNATHY, MIRANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERNATHY, RICHELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERNATHY, SHAQUANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERNATHY, SHYDEJA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERNATHY, STEPHANNIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABERNETHY, ZACKARY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABLES, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABLES, MOLLIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABNER, LORI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABNEY, CARISSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABRAM, CHARITON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABRAMS, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABRAMS, SHAQUANDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABRAMS, TIFFANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABRAY, SHAQUEZ B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABREU, JAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABREU, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABREU, MARGARITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABSOLUTE ASPHALT SERVICES, INC | | 6 OLD POST ROAD | | | LONGWOOD | FL | 32779 |
| ABSTON, CARRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABSTON, ELIJAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABU JUBARA, WALID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ABUTAHA, MRYEM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ACC ELECTRIC INC. | | P O BOX 46 | | | BLOOMINGDALE | GA | 31302 |
| ACCESS FKA ARKIVE DATA | | 6751 DISCOVERY BOULEVARD | | | MABLETON | GA | 30126 |
| ACCURATE REPAIR TECHS | | 1733 HARROGATE DRIVE | | | AUGUSTA | GA | 30906 |
| ACCURATE SIGN SERVICES, INC | | 8630 COPPOCK ROAD | | | CORRYTON | TN | 37721 |
| ACCUTEMP PRODUCTS INC | | PO BOX 10090 | | | FORT WAYNE | IN | 46850 |
| ACE ELECTRIC SERVICE COMPANY LLC | | 1480 BREDA DRIVE | | | KNOXVILLE | TN | 37918 |
| ACE ELECTRIC,INC | | 4387 INNER PERIMETER RD | | | VALDOSTA | GA | 31602 |
| ACE GLASS SERVICE, INC | | 131 N CYPRESS WAY | | | CASSELBERRY | FL | 32707 |
| ACE PAVING & MAINTENANCE LLC | | 3465 FRANCIS ROAD | | | ALPHARETTA | GA | 30004 |
| ACES | | 335 BEECWOOD CIRCLE | | | MANCHESTER | TN | 37355 |
| ACEVEDO TECH SERVICE LLC | | 1826 SPRING LAKE RD | | | FRUITLAND PARK | FL | 34731 |
| ACG TEXAS | | 1778 N PLANO ROAD | SUITE 100 | | RICHARDSON | TX | 75081 |
| ACHIEVERS | ATTN LEGAL DEPARTMENT | 6220 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588 |
| ACHIEVERS LLC | | 6220 STONERIDGE MALL RD | | | PLEASANTON | CA | 94588 |
| ACHIEVERS, LLC | ARIS ZAKINTHINOS, INTERIM GENERAL MANAGER | 600 CALIFORNIA STREET, FLOOR 11 | | | SAN FRANCISCO | CA | 94108 |
| ACHIEVERS, LLC | ATTN LEGAL DEPARTMENT | 650 CALIFORNIA STREET, 7TH FLOOR | | | SAN FRANCISCO | CA | 94108 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ACKER, TASHUNDA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ACKLIN, TRICIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ACOFF, JYMARIYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ACOFF, JYMYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ACOSTA, ALFREDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ACRYLIC PLASTIC PRODUCTS INC | | P O BOX 3196 | | | JACKSON | MS | 39207 |
| ACTION SECURITY SYSTEMS | | 1646 WEST CHESTER PIKE | SUITE 31 | | WEST CHESTER | PA | 19382-7979 |
| ACTION SECURITY SYSTEMS INC | | 918 WOODLAND ST | | | NASHVILLE | TN | 37206 |
| ACUNA, LUIS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAIR, ANGEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAIR, JAMIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAIR, RENICO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAIR, SIKEVA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAME, TYREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, A.C., | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, AERYKA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, ALAYSHEIA U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, ALIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, ANDRECA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, ANDREW D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, ANGELICA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, ASHLEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, AYANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, BRANDON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, BRANDON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, BRANDON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, BRITTNEY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, CHRISTIAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, DELRESSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, DEONTRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, DESMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, DEVONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, DMARCO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, HALEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, ILESHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, JAMES K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, JASHANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, JEFFREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, JERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, JORDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, JOSEPHWISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, KARI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, KAYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, KHADIJAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, KIMBERLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, LAEZRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, LOUIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, MEVERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, NATOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, PAMELA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, ROBIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, SAEVION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, SAMEERAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, SEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ADAMS, SHANTAVIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, SHARON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, SHELBY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, TADAISHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, TANISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, TERRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, TIFFANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, TKEYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, TRACY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, TRINITY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, TYREK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, TYSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAMS, VIENNA | | ADDRESS ON FILE | | | | | |
| ADAMS, ZAKYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADAWAY, DANIELLE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADCOCK, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADCOX, EMMA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADDERTON, BRYCE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADDISON JR, JOSEPH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADDISON, JACOREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADDISON, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADDISON, KIMBERLY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADDISON, TABITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADEBAYO, TIMOTHY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADEDAYO, TOKOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADELINE PEPPER | ATTN ADELINE PEPPER | 405 E MARKET STREET | | | ATHENS | AL | 35611 |
| ADELINE PEPPER/SUSAN P LILE | | ADDRESS ON FILE | | | | | |
| ADKINS, ARENIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADKINS, BRANDON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADKINS, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADKINS, BRITTNYE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADKINS, CHANTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADKINS, ISREAL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADKINS, KASHALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADKINS, LORENZO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADKINS, MATTHEW F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADKINS, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADKINSON, CHARLES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADKISON, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADKISON, AMANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADLEAN, STEWART D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADMAN ELECTRIC INC | | P O BOX 3069 | | | CHATTANOOGA | TN | 37404 |
| ADORNO, SEBASTIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADSIDE, JOYCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADSIDE, RICO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADT SECURITY SYSTEMS | | P O BOX 371994 | | | PITTSBURGH | PA | 15250-7994 |
| ADUB, BOL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ADVANCED CAREER PROFESSINALS LLC | | 282 HUNTER ROAD | | | TAYLORVILLE | KY | 40071 |
| ADVANCED ECONOMICS SOLUTIONS, INC | | 839 N 133RD ST | | | OMAHA | NE | 68154 |
| ADVANCED SERVICE PLUS PLUMBING | | P O BOX 2248 | | | DAPHNE | AL | 36526 |
| ADVANCED STEAM EXTRACTION (ASE) | | 3165 VIRGINIA STREET | | | PEARL | MS | 39208 |
| ADVANTAGE REALITY | | 3698 US-82 | | | TIFTON | GA | 31793 |
| ADVANTAGE SURVEILLANCE INC | | PO BOX 788 | | | THOMASVILLE | NC | 27361 |
| AEDEN P MCLEAN | C/O MATT HARDIN LAW, PLLC | 122 N CHURCH STREET, STE 100 | | | MURFREESBORO | TN | 37130 |
| AEDEN P MCLEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AEGIS ENVIRONMENTAL, INC | | 105 SOUTHEAST PARKWAY, SUITE 115 | | | FRANKLIN | TN | 37064 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 4 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AERUS ELECTROLUX/CHATT CENTRAL VACUUM | | 6925 SHALLOWFORD RD | SUITE 101 | | CHATTANOOGA | TN | 37421 |
| AFCO CREDIT CORPORATION | | 1133 AVENUE OF THE AMERICAS | SUITE 2735-39 | | NEW YORK | NY | 10036 |
| AFCO INSURANCE PREMIUM FINANCE | | 5600 NORTH RIVER ROAD | SUITE 400 | | ROSEMONT | IL | 60018-5187 |
| AFFORDABLE LOCK & KEY | | 501 DAYBRITE DR | | | TUPELO | MS | 38801 |
| AFFORDABLE LOCK & SECURITY SOLUTIONS | | PO BOX 31261 | | | TAMPA | FL | 33631-3261 |
| AGAR, RANDALL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AGASANG, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AGBAJE, PROVIDENCE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AGEE, JADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AGNEW, ARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AGNEW, JYNERIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AGOSTO, BAILEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AGOSTO, LUIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AGUEROS, DAWN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AGUSHI, ART | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AIKEN COUNTY COURT CLERK | | P O BOX 3047 | | | AIKEN | SC | 29802 |
| AIKEN COUNTY, SOUTH CAROLINA GOVERNMENT ASSESSOR | | 1930 UNIVERSITY PARKWAY, SUITE 2400 | | | AIKEN | SC | 29802 |
| AIKEN COUNTY, SOUTH CAROLINA GOVERNMENT DELINQUENT TAX COLLECTOR | | 1930 UNIVERSITY PARKWAY, SUITE 2500 | | | AIKEN | SC | 29802 |
| AIKEN COUNTY, SOUTH CAROLINA GOVERNMENT DELINQUENT TAX COLLECTOR | | PO BOX 873 | | | AIKEN | SC | 29802 |
| AIKEN, NICHOLAS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AIKENS, CATRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AIKENS, JASMINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AIKENS, KIYAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AIKENS, REGINAL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AINSWORTH, JOHN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AIR CARE SYSTEMS | | P O BOX 1621 | | | HUNTSVILLE | AL | 35807 |
| AIR CONDITIONING & HEATING SPECIALISTS,INC | | 1209 KEPLER STREET | | | GRETNA | LA | 70053 |
| AIR MECHANICAL, INC | | 5140 CARSON CT. | | | BUFORD | GA | 30518 |
| AIRINGTON, BRENDA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AIRPORT PROPERTIES, LLC | C/O CARWIE PROPERTIES | 4175 GOVERNMENT BOULEVARD | | | MOBILE | AL | 36693 |
| AIRPORT PROPERTIES, LLC | C/O CARWIE PROPERTIES | ATTN TOM CARWIE | 4175 GOVERNMENT BOULEVARD | | MOBILE | AL | 36693 |
| AIRPORT PROPERTIES,LLC | | 4175 GOVERNMENT BLVD | | | MOBILE | AL | 36693 |
| AKBAR, ALI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Akerman LLP | Jacob A. Brown, Esq., Katherine C. Fackler, Esq. | 50 N. Laura Street, Suite 3100 | | | Jacksonville | FL | 32202 |
| AKERS, TALIDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AKIN II, ANTHONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AKINES, MARGARET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AKINPELUMI, AKINDURO E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AKINS, KALEL X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AKINS, MYKEELAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AKINS, NAKYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AKINS, PRECIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AKINS, SIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AKINSWHALEY, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AKL, ANTOINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AKRIDGE, CHLOE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AKRIDGE, JERMICHAEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AL LAHLOOB, RUMOOZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALABAMA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 501 WASHINGTON AVE | PO BOX 300152 | | MONTGOMERY | AL | 36104-0152 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 5 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALABAMA COMMERCIAL MAINTENANCE COMPANY LLC | | PO BOX 94174 | | | CENTER POINT | AL | 35220 |
| ALABAMA DEPARTMENT OF LABOR | | 649 MONROE STREET | ATTN CENTRAL CASHIER | | MONTGOMERY | AL | 36131 |
| ALABAMA DEPARTMENT OF TRANSPORATION | | 1409 COLISEUM BOULEVARD | | | MONTGOMERY | AL | 36110 |
| ALABAMA DEPT OF REVENUE | ATTN LEGAL DIVISION | 50 NORTH RIPLEY ST | | | MONTGOMERY | AL | 36104 |
| ALABAMA GAS CORPORATION | ATTN BILLING DEPARTMENT | 20 SOUTH 20TH ST. | | | BIRMINGHAM | AL | 35295 |
| ALABAMA GAS CORPORATION | ATTN CREDIT & COLLECTIONS | 605 RICHARD ARRINGTON JR. BOULEVARD NORTH | | | BIRMINGHAM | AL | 35203-2707 |
| ALABAMA LOCK KEY INC-BIRMHAM | | P O BOX 1056 | | | BIRMINGHAM | AL | 35201 |
| ALABAMA MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 131 CLAYTON ST | | | MONTGOMERY | AL | 36104 |
| ALABAMA NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 1801 4TH AVENUE NORTH | | | BIRMINGHAM | AL | 35203 |
| ALABAMA NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 400 MERIDIAN STREET SUITE 304 | | | HUNTSVILLE | AL | 35801 |
| ALABAMA OFFICE OF THE ATTORNEY GENERAL | CONSUMER INTEREST DIVISION | 501 WASHINGTON AVE | | | MONTGOMERY | AL | 36104 |
| ALABAMA POWER | | 600 18TH ST N | | | BIRMINGHAM | AL | 35203 |
| ALABAMA POWER | SOUTHERN COMPANY | P.O. BOX 242 | | | BIRMINGHAM | AL | 35292 |
| ALABAMA POWER COMPANY | | P.O. BOX 2641 | | | BIRMINGHAM | AL | 35203 |
| ALABAMA SECURITIES COMMISSION | | P.O. BOX 304700 | | | MONTGOMERY | AL | 36130-4700 |
| ALABAMA SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 63 SOUTH ROYAL STREET SUITE 600 | | | MOBILE | AL | 36602 |
| ALABAMA, DEPT OF REVENUE-MONTGOMERY | COLLECTION SERVICES DIVISION | P O BOX 327820 | | | MONTGOMERY | AL | 36132-7820 |
| ALABASTER REVENUE DEPT, CITY | DEPT # CS 1 | PO BOX 830525 | | | BIRMINGHAM | AL | 35283 |
| ALABASTER WATER BOARD AL | | 213 FIRST STREET NORTH | | | ALABASTER | AL | 35007-8767 |
| ALABASTER WATER BOARD AL | CITY OF ALABASTER | 1953 MUNICIPAL WAY | | | ALABASTER | AL | 35007 |
| ALAN B WATTS TRUST | | 875 AVENIDA SALVADOR | | | SAN CLEMENTE | CA | 92672 |
| ALAN B. WATTS TRUST | ATTN ALAN B. WATTS | 875 AVENIDA SALVADOR | | | SAN CLEMENTE | CA | 92672 |
| ALAN B. WATTS, AND SUCCESSORS, TRUSTEE OF THE ALAN B. WATTS TRUST DATED JULY 18, 2014 | ALAN B. WATTS TRUST | ATTN ALAN B. WATTS | 875 AVENIDA SALVADOR | | SAN CLEMENTE | CA | 92672 |
| ALARM FUNDING ASSOCIATES, LLC | | 1646 WEST CHESTER PIKE | SUITE 31 | | WEST CHESTER | PA | 19382 |
| ALATTIYAT, QAISS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALBANY - DOUGHERTY | | 222 PINE AVENUE | | | ALBANY | GA | 31701 |
| ALBANY - DOUGHERTY | | P O BOX 447 | SUITE 150 | | ALBANY | GA | 31702-0447 |
| ALBANY ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| ALBANY ELECTRIC & PLUMBING | | P O BOX 5228 | | | ALBANY | GA | 31706 |
| ALBANY UTILITIES - GA | | 401 PINE AVENUE | | | ALBANY | GA | 31701 |
| ALBANY UTILITIES - GA | | P.O. BOX 1788 | | | ALBANY | GA | 31702-1788 |
| ALBARRAN, JUANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALBEE, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALBERIN HERNANDEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALBERT HALL III | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALBERT, JEREMIAH Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALBRIGHT, JAWAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALBRIGHT, KATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALBRIGHT, KHAILA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALBRIGHT, STEPHANIE | C/O DUSTIN HAMILTON | ADDRESS ON FILE | | | | | |
| ALBRIGHT, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALBRIGHT, THEODORE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALBRITTON, KEITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALCARAZ, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALCO PRODUCTS INC | | P O BOX 1531 | | | MURFREESBORO | TN | 37133 |
| ALCOCK, TATIANA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALCORN COUNTY ELECTRIC POWER ASSN. | | 1909 SOUTH TATE STREET | | | CORINTH | MS | 38834 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 6 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALCORN COUNTY ELECTRIC POWER ASSN. | | P.O. BOX 1590 | | | CORINTH | MS | 38835-1590 |
| ALCORN COUNTY ELECTRIC POWER ASSOCIATION | | 1909 SOUTH TATE STREET | | | CORINTH | MS | 38834 |
| ALCORN COUNTY, MISSISSIPPI - TAX ASSESSOR | | P. O. BOX 179 | | | CORINTH | MS | 38835-0179 |
| ALCORN COUNTY, MISSISSIPPI - TAX ASSESSOR | | PO BOX 179 | | | CORINTH | MS | 38835 |
| ALCORN COUNTY, MISSISSIPPI - TAX ASSESSOR | | 600 WALDRON ST. | | | COURTHOUSE CORINTH | MS | 38834 |
| ALDAMA, DESIREE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALDEN, JANNIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALDEN, WALTER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALDERMAN, ARMANI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALDERMAN, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALDRIDGE & SONS PLUMBING CONTRACTORS INC | | P O BOX 600921 | | | JACKSONVILLE | FL | 32260 |
| ALDRIDGE, HUNTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALDRIDGE, WILLIAM R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALETHEIA MARKETING & MEDIA LLC | | 15770 NORTH DALLAS PARKWAY | SUITE 200 | | DALLAS | TX | 75248 |
| ALETHEIA MARKETING & MEDIA LLC | CHRIS SCHEMBRI | 15770 DALLAS PARKWAY, SUITE 200 | | | DALLAS | TX | 75248 |
| ALEX ANDERSON | ATTN ACCOUNTING DEPT | ADDRESS ON FILE | | | | | |
| ALEXANDER, ALANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, ALEZENDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, AMANDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, BARNELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, BENJAMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, BRISHEUNAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, CARLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, CHICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, CLAUDELL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, DEFORREST | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, DENNIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, DEREK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, DESTINY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, FREDERICK W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, GLORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, JALEESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, JAMARIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, KENTRAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, LAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, MADDISON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, MARIELLE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, MONEE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, MONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, QUINTUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, REGINALD E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, RODERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, RONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, SHARONE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, SHEEREES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, TAITEIUNNA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALEXANDER, TATIANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, TIJARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, TONI L, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, TYES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, TYREE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, VALENCIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXANDER, ZAKEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXIS, AMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALEXIS, POE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFARO, TIFFANY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFORD, AARON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFORD, ANTIONIO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFORD, COLEMAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFORD, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFORD, KEAREN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFORD, LISA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFORD, MIKQUAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFORD, OZZY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFRED, ALLIZAE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFRED, HAILEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFRED, JOHNNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALFRED, QUONTARIOUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALGEO, JANET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALICEA, CHRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALISHA, DORTCH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALKEMA, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALL AMERCIAN ADVERTISING INC | | 3304 9TH AVE | | | HUNTSVILLE | AL | 35805 |
| ALL AMERICAN GLASS LLC | | 3330 DISTILLERY RD | | | SPRINGFIELD | TN | 37172 |
| ALL AMERICAN WINDOW LEANING LLC | | 6496 EVE STREET | | | SAINT CLOUD | FL | 34771 |
| ALL PRO PLUMBING INC | | 534 FOWLER DRIVE | | | COLUMBUS | MS | 39702 |
| ALL PRO PLUMBING SERVICES,INC | | 7205 EDGEWATER DRIVE | | | ORLANDO | FL | 32810 |
| ALL SECURE LOCK | | 4501 RUSSEL PARKWAY | | | WARNER ROBINS | GA | 31088 |
| ALL SECURE, INC. | | 121 CONSTITUTION DRIVE SUITE 400 | | | WARNER ROBINS | GA | 31088 |
| ALL STATES LIGHTING INC | | 3780 SILVER STAR ROAD | | | ORLANDO | FL | 32808 |
| ALLBRIGHT, WILLIAM G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN INDUSTRIES | | 6434 BURNT POPLAR RD. | | | GREENSBORO | NC | 27409 |
| ALLEN JR, WAMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, AJAYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, ALAYSIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, ALEISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, ALEXIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, AMY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, ANTHONY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, ARNISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, AUGUSTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, BARBARA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, BRITTANY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, CHRISTALYN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, DEANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, DEAUVION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, DELCORY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, DENISE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, DESHAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, EPIPHANY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, FLORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, FREDDRESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, GABRIELLE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, ISAIAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, JAELYN V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, JANINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, JONTYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, KAITLYN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, KALIAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, KANDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, KAVAUN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, KELVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, KHADIAJH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, KRISTY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, KRYSTIUNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, KWANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, LAKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, LASHANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, LASHAUN Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, LASHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, LATRELL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, LORRAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, LUCRETIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, MAEGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, MARKENNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, MARQUETTA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, MARQUIZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, MICHAEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, MICHAL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, MIKQWUAE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, NICOLAS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, OCTAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, PRESEPHANY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, QUINTON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, RENATA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, RONILIZA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, ROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, SANOVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, SANOVIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, SCHMEEKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, SHAWANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, STEPHANIE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, SYDNEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, TAKKEIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, TAMAIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, TASHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, THOMAS G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, TONYA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, TRAVIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, VICTORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, VINCENT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, VONATTA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ALLEN, WILLIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEN, WYCLIFF | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLEYNE, KEYSHAWN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLGOOD, BRIANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLGOOD, BRITNEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLI BALOGUN, ADEMOLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLI, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLI, GIBRAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLIED GLASS & MIRROR, INC | | 1105 MACK SMITH RD | | | ROSSVILLE | GA | 30741 |
| ALLIED GLASS CO INC | | 810 E GOV JOHN SEVIER HWY | UNIT B | | KNOXVILLE | TN | 37920 |
| ALLIED LOCK & SECURITY,INC | | PO BOX 720532 | | | ATLANTA | GA | 30358 |
| ALLING H YANCY | | ADDRESS ON FILE | | | | | |
| ALLISON COMPANIES INC. DBA YESCO | | PO BOX 648 | | | GOODLETTSVILLE | TN | 37070 |
| ALLISON, BRANDON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLISON, CARLICIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLISON, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLMON, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLNITE GLASS | | 1525 NEW ASHLAND CITY HWY | | | CLARKSVILLE | TN | 37040 |
| ALLS, LORENZA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALLUMS, DESIYAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALMARIO, SONYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALMEDA, JEAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALMON, CHASITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALMON, SHAWNTOYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALMOND, KIZZI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALPHA CREDIT INC | | 101 A FORREST AVE | | | CARTERSVILLE | GA | 30120 |
| ALPHA PRINTING | | P O BOX 7106 | | | JACKSON | MS | 39282 |
| ALQUTBI, MOHAMMED BAQER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALSIP, ANTHONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALSOBROOK, ZABIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALSTON, ALMANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALSTON, CLAIRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALSTON, ERIC J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALSTON, MYEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALSTON, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALSTON, TYSEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALTIDOR, SHANYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALTIMORE, KURT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALTMAN, GABRIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALTMAN, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALTON ROBINSON | | ADDRESS ON FILE | | | | | |
| ALTON ROBINSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALVARADO, NATHANIEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALVARADO, RICCO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALVARADO, SAMANTHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALVAREZ & MARSAL HOLDINGS,LLC | | 3424 PEACHTREE RD NE | #1500 | | ATLANTA | GA | 30326 |
| ALVAREZ, MARISSA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALYSSA, BYERS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALYSSA, HATCH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ALZAS RODRIGUEZ, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AM PM DOOR SERVICE | | 273 GLENWOOD DRIVE | | | LAKELAND | FL | 33809 |
| AMANDA ANNE YOUNG | | ADDRESS ON FILE | | | | | |
| AMATO, MELENA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMBER, HARRIS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMERICAN AIR SPECIALISTS OF MS INC | | P O BOX 162 | | | HATTIESBURG | MS | 39403 |
| AMERICAN ARBITRATION ASSOC-NEW JERSEY | | 1101 LAUREL OAK RD | SUITE 100 | | VOORHEES | NJ | 08043 |
| AMERICAN EXPRESS | | 200 VESEY STREET | | | NEW YORK | NY | 10285-3106 |
| AMERICAN GLASS CO | | 5600 INDUSTRIAL DRIVE | | | MILAN | TN | 38358 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 10 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AMERICAN GUARANTEE AND LIABILITY INSURANCE COMPANY | | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 |
| AMERICAN HANDYMAN | | 2926 N WALNUT ST | | | COLUMBUS | GA | 31909 |
| AMERICAN LEAK DETECTION OF N AL | | P O BOX 190 | | | VINEMONT | AL | 35179 |
| AMERICAN LOCK & KEY INC- AUBURN/MONTGOMERY | | 1974 MALL BLVD | | | AUBURN | AL | 36830 |
| AMERICAN PLUMBING - SAVANNAH | | P O BOX 3821 | | | SAVANNAH | GA | 31414 |
| AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP III, LLC | | PO BOX 847373 | | | DALLAS | TX | 75284-7373 |
| AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP IV LP | | PO BOX 847390 | | | DALLAS | TX | 75284-7390 |
| AMERICAN SPOT COOLING,INC | | 219 LUDLOW ST | | | WORCESTER | MA | 01603 |
| AMERICAN UTILITY MANAGEMENT, INC | DEPT #5838 | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-5838 |
| AMERICAN UTILITY MANAGEMENT, INC. | ATTN JEFF PETERSON | 333 EAST BUTTERFIELD ROAD, 3RD FLOOR | | | LOMBARD | IL | 60148 |
| AMERICAS PLUMBING & SEWER, LLC / ROOTERMAN | | 4308 S. TERRACE DR | | | EAST RIDGE | TN | 37412 |
| AMERICUS, CITY OF | | 101 WEST LAMAR STREET | | | AMERICUS | GA | 31709 |
| AMERIS BANK | ATTN JASON GRENNAN | 1425 VILLAGE PARKWAY | | | DUNWOODY | GA | 30338 |
| AMIKER, PORCHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMIR IBRAHIM LLC | ATTN AMIR IBRAHIM | 29425 CROSSLAND DRIVE | | | WESLEY CHAPEL | FL | 33543 |
| AMIR IBRAHIM LLC | GOSH ENTERPRISES. INC. | 2500 FARMERS DRIVE | SUITE 140 | | COLUMBUS | OH | 43235 |
| AMIR IBRAHIM LLC (CHARLEYS PHILLY STEAKS) | ATTN AMIR IBRAHIM | 29425 CROSSLAND DRIVE | | | WESLEY CHAPEL | FL | 33543 |
| AMISON, MYKELL Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMMONS, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMMONS, MARSHEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMODU, ADURAGBEMI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMOFAH, EMMANUELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMON, JADE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMOS, ANNETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMOS, AREESIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMOS, CAPRECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMOS, DANNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMOS, KRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMOS, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMOS, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMOSUN, RYAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AMPAC | | 12025 TRICON RD | | | CINCINNATI | OH | 45246 |
| AMPAR DISTRIBUTION LLC | | 1815 TRESEDER CIRCLE | | | EL CAJON | CA | 92019-3830 |
| ANABLE, SHARON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANAND PATEL AND KALPESH DAS | | ADDRESS ON FILE | | | | | |
| ANASTASIA, CARTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANAYA, ALEXA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANCHRUM, QIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERS BOYETT & BRADY P.C. | | 3800 AIRPORT BOULEVARD SUITE 203 | | | MOBILE | AL | 36608 |
| ANDERSON BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | ANDERSON COUNTY COURTHOUSE | 100 NORTH MAIN STREET ROOM 202 | | | CLINTON | TN | 37716 |
| ANDERSON GILES, APRIL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ADA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ALEXANDER W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ALICIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, AMBROSHUR S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ANDREON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ANGELIC M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, ANIYLAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ANTWONESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ARDRENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, AUBRIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, BERNADETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, BRITTANY H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, CHARLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, CHERTERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, CICRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, COURTNEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, DAISSONAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, DAMONICA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, DANGELO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, DANIELLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, DANTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, DAVID L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, DAVID L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, DEORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, DESHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, FLECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, FREDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, GARY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, GARY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, GRACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, JAMIRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, JAONTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, JESSICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, JOHNATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, JONAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, JUSTICE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, KAYMON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, KENIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, KENNETH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, LAKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, LAMESHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, LEHESTHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, LORI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, MEGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, NATASHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, NYGERA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, OCTAVIA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ORLANDREA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, RAHODGA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, RANDY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, REBECCA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ROBERT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ROBERT T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ROBERT W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ROBYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ROSLYN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, SAMUEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDERSON, SHONNICA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, SIERRA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, STEPHEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TAMICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TAMIKO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TANAUTIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TANIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TAQUANE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TAWNYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TERRELL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TERRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TIARRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TIFFANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TIFFANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TONI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TORRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TRAVARIS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TYESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TYLER S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, TYQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, WILLIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSON, ZACHARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDERSONS RESTAURANT EQUIPMENT REPAIRS,LLC | | P.O.BOX 785 | | | PALMETTO | GA | 30268 |
| ANDERTON, DEVIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDES, ROBIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDIS, SAVANNAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDRES, IAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREW J LINEBERRY LIVING TRUST, D MARK LINEBERRY, TRUSTEE | | PO BOX 1767 | | | MOUNT JULIET | TN | 37121 |
| ANDREW J. LINEBERRY LIVING TRUST | ATTN MARK LINEBERRY | P.O. BOX 1767 | | | MOUNT JULIET | TN | 37121 |
| ANDREW, ALEXANDERIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREW, SHEMOORE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS II, CHRISTOPHER T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, ALEXIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, ALYSSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, ASHLEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, BRENDAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, JASIA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, JASMINE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, KELTON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, KENYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, KRISTIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, LOUIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, MALEEKA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, PORTIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, RUTHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, SAMUEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, SHANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, SHARRADIANT T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, TAMESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, TAMIAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, TAWANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, TERIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, TERRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ANDREWS, TRISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, TYSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANDREWS, VONTREZ E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANFIELD, STEVEN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANGELA L HATCHETT | | ADDRESS ON FILE | | | | | |
| ANGELES CORTES, DIANELI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANGELLO, TONY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANGELO, TABRENA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANGEVINE, KIARA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANGLIN, DAVHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANGRY, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANGUIANO, MARCELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANGULO, LORD I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANIEN, NORTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANITA V OETGEN | | ADDRESS ON FILE | | | | | |
| ANKRAH, RASHEID O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANKUM, MARQUEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANNE MARIE CARLISI | | ADDRESS ON FILE | | | | | |
| ANSLEY, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANSONIA PROPERTIES | | 100 2ND AVENUE SOUTH | | | ST PETERSBURG | FL | 33701 |
| ANSONIA PROPERTIES, LLC | ATTN ROBERT KAPUSTA | 100 2ND AVENUE SOUTH, SUITE 701 | | | ST. PETERSBURG | FL | 33701 |
| ANTHONY PERRICONE, TRUSTEE | | 1343 NEPTUNE AVE | | | ENCINITAS | CA | 92024 |
| ANTHONY PERRICONE, TRUSTEE | ANTHONY PERRICONE | 5625 SHASTA DAISY TRAIL | | | SAN DIEGO | CA | 92130 |
| ANTHONY PERRICONE, TRUSTEE | ATTN ANTHONY PERRICONE | 1343 NEPTUNE AVE | | | ENCINITAS | CA | 92024 |
| ANTHONY, ALAWNO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTHONY, ALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTHONY, ALYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTHONY, CORLANDREA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTHONY, ELDRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTHONY, EUGENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTHONY, JAMONTAE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTHONY, MARY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTHONY, SHAKETHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTLEY, ALYSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTLEY, TYANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTOINE, CHELSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTOINE, NASHIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTONIA PROPERTIES, LLC | C/O FISHER & SAULS, P.A. | ROBERT KAPUSTA, JR., ESQ. | CITY CENTER, SUITE 701 | 100 SECOND AVENUE SOUTH | ST. PETERSBURG | FL | 33701 |
| ANTONIO, CUMMINGS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ANTONIO, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AON CONSULTING INC, DBA HEWITT ASSOCIATES LLC | | 29695 NETWORK PLACE | | | CHICAGO | IL | 60673-1296 |
| APA COLOR GRAPHICS | | 2929 PACIFIC DRIVE | | | NORCROSS | GA | 30071 |
| APONTE, JOSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| APPELT, OTTO H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| APPLEBY, RENITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| APPLEONE EMPLOYMENT SERVICES | | P O BOX 29048 | | | GLENDALE | CA | 91209-9048 |
| APPLIED PREDICTIVE TECHNOLOGIES, INC. (APT) | | 901 N STUART ST., SUITE 1000 | | | ARLINGTON | VA | 22203 |
| APS PROMOTIONAL SOLUTIONS | | 7121 BEACH BLVD | | | JACKSONVILLE | FL | 32216 |
| AR GLOBAL | ARC DB5PROP001 LLC | PO BOX 205972 | | | DALLAS | TX | 75320 |
| AR GLOBAL | ATTN KAREN MASSEY | P.O. BOX 205972 | | | DALLAS | TX | 75320 |
| ARBELAEZ, KATHERYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARC DB5PROP001 LLC | | PO BOX 205972 | | | DALLAS | TX | 75320 |
| ARC DB5PROP001 LLC | AR GLOBAL | ATTN KAREN MASSEY | P.O. BOX 205972 | | DALLAS | TX | 75320 |
| ARC DB5PROP001, LLC, | | 405 PARK AVENUE | | | NEW YORK | NY | 10022 |
| ARC DB5PROP001, LLC, | C/O AR GLOBAL | ATTN LEGAL DEPT/STACEY RUNK | 650 FIFTH AVNEUE 30TH FLOOR | | NEW YORK | NY | 10019 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARC KL VVHALOO 1, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 |
| ARC KL VVHALOO 1, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLABYGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLATLGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLATLGA002, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLATLGA00L, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 |
| ARC KLATLGA00L, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLAUGGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLCBSGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLCNTMS001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLCTNTN001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLCTNTN002, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLEPTGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLGFPMS001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLGFPMSOOI , LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 |
| ARC KLGFPMSOOI , LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLHVLAL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLHVLAL002, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLHVLAL003, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLJACFL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLKNXTN001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLKNXTN00L, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 |
| ARC KLKNXTN00L, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLLWBTN001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLMCNGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLMDGGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLMFBTN001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLMGY AL002, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 |
| ARC KLMGY AL002, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 15 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARC KLMGYAL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLMGYAL002, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLMGYAL003, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLMPSTN001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLMPSTN002, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 |
| ARC KLMPSTN002, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLMPSTN002, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLORLFL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLORLFL002, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 |
| ARC KLORLFL002, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLORLFL002, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLPLCFL001, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 |
| ARC KLPLCFL001, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLPLCFL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLPRLMS001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLSAGFL00 1, LLC, | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 |
| ARC KLSAGFL00 1, LLC, | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLSAGFL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLSNVGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLSNVGA00L, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 |
| ARC KLSNVGA00L, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLTCLAL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLVLYAL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARC KLVVHAL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| ARCE, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARCE, APRIL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARCE, OSVALDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARCHER AIR CONDITIONING SERVICE | | 2503 WEST BEAVER CREEK DR | | | POWELL | TN | 37849 |
| ARCHER, AMY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARCHER, BRIAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARCHER, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARCHIBALD, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARCHIBALD, DONIESIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARCHIE, DEUNDRIC J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARCHIE, FELICIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 16 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARCUS CAPITAL PARTNERS | | ONE BUCKHEAD PLAZA | 3060 PEACHTREE ROAD NW, SUITE 1880 | | ATLANTA | GA | 30305 |
| ARD, ABBYGALE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AREA GLASS, INC | | 17650 ASHLEY DRIVE | | | PANAMA CITY BEACH | FL | 32413 |
| ARES, FELICIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARGO, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARGO, MICHAEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARGO, SONYA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARGONNE CAPITAL GROUP | | ONE BUCKHEAD PLAZA, 3060 PEACHTREE ROAD NW | SUITE 425 | | ATLANTA | GA | 30305 |
| ARGONNE CAPITAL GROUP, LLC | | 3060 PEACHTREE ROAD | SUITE 400 | | ATLANTA | GA | 30305 |
| ARGONNE CAPITAL PARTNERS GP I, LLC | | 3060 PEACHTREE ROAD | SUITE 400 | | ATLANTA | GA | 30305 |
| ARGROW, ROMANIQUE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARIAS, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARIAS, DEANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARIAS, RHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARKANSAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 323 CENTER ST. STE 200 | | | LITTLE ROCK | AR | 72201-2610 |
| Arkansas Department of Finance and Admin. | | Legal Counsel Room 2380 | PO Box 3493 | | Little Rock | AR | 72203-3493 |
| Arkansas Department of Finance and Admin. | | Legal Counsel Room 2380 | PO Box 1272 | | Little Rock | AR | 72203-1272 |
| Arkansas Department of Finance and Admin. | Arkansas Department of Finance and Admin. | Legal Counsel Room 2380 | PO Box 3493 | | Little Rock | AR | 72203-3493 |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | | 1509 WEST 7TH ST | | | LITTLE ROCK | AR | 72201 |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | | 1515 W 7TH ST, STE 700 | | | LITTLE ROCK | AR | 72201 |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | ATTN REVENUE LEGAL COUNSEL | LEDBETTER BUILDING | 1816 W 7TH ST, ROOM 2380 | | LITTLE ROCK | AR | 72201 |
| ARKANSAS DEPT OF FINANCE & ADMINISTRATION | RLC MAILING ADDRESS | PO BOX 1272 | | | LITTLE ROCK | AR | 72203-1272 |
| ARKANSAS DEPT OF HEALTH | | 4815 WEST MARKHAM ST | | | LITTLE ROCK | AR | 72205-3867 |
| ARKANSAS EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 425 WEST CAPITOL AVENUE SUITE 500 | | | LITTLE ROCK | AR | 72201 |
| ARKANSAS SECURITIES DEPARTMENT | | HERITAGE WEST BUILDING, SUITE 300 | 201 EAST MARKHAM STREET | | LITTLE ROCK | AR | 72201-1692 |
| ARKANSAS UNCLAIMED PROPERTY DIVISION | | 1401 WEST CAPITOL AVENUE SUITE 325 | | | LITTLE ROCK | AR | 72201 |
| ARKANSAS WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 414 PARKER AVENUE | | | FORT SMITH | AR | 72901 |
| ARKIVE INFORMATION MANAGEMENT LLC | | P.O.BOX 744094 | | | ATLANTA | GA | 30384-4094 |
| ARLINE, JAMONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMANDA SCINICARIELLO | | ADDRESS ON FILE | | | | | |
| ARMAS, MILAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMES, MATTHEW J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMINTROUT, RAVEN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMISTEAD, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMOR, KENNETH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMOUR, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMOUR, BAILEY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMOUR, CASHIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTEAD, KATONDRA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTEAD, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTEAD, KENYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTEAD, KEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTEAD, NAKAYIAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, ARIANA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, BRAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, CARCEL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, CECELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, CHARLES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, CHUTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 17 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ARMSTRONG, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, JAVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, JOHNNIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, MARQUESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, TIFFNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, TRACI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, WILIE V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMSTRONG, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARMWOOD, ASHLEIGH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNDT, ROSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNETT, JAMERYKCA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNETTE, ERICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, AMBER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, AMBER T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, CHRISTOPHER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, DAPHNE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, DUSTY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, JAHNEEVA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, JAMES B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, JAMESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, JAZMINE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, KIMBERLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, KYRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, LILLIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, MARY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, MATTHEW C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, NAYDAKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, REGINALD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, RIKECIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, SHERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNOLD, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARNSDORFF, DUSTIN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AROCHO, ANGELIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARRAHMAAN, BREUIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARRIAGA, CHRISTOPHER O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARRIGHI, JOSEPH L. AND PATRICIA L. ARRIGHI | | ADDRESS ON FILE | | | | | |
| ARRINDELL, QIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARRINGTON, ANTEEDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARRINGTON, CEOLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARRINGTON, DOUGLAS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARRINGTON, ETHAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARRINGTON, JUDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARRINGTON, KHADIJAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARRINGTON, LAKEEM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARRINGTON, OTIS G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARROUND THE CLOCK PLUMBING LLC | | PO BOX 2074 | | | HUNTSVILLE | AL | 35801 |
| ARROWSTREAM, INC. | | 141 W JACKSON BLVD SUITE 1310A | | | CHICAGO | IL | 60604 |
| ARROYO, ARIANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARROYO, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARRUDA, JENNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ART PLUMBING | | 1847 S COBB INDUSTRIAL BLVD | | | SMYRNA | GA | 30082 |
| Art Plumbing Co. | Art Plumbing Co. | c/o Accounts Receivable | 1847 South Cobb Industrial Blvd | | Smyrna | GA | 30082 |
| Art Plumbing Co. | c/o Accounts Receivable | 1847 South Cobb Industrial Blvd | | | Smyrna | GA | 30082 |
| Art Plumbing Co. | Steven M. Jampol, Esq. | 2475 Northwinds Pkwy, Ste 130 | | | Alpharetta | GA | 30009 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 18 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ART SIGN CO INC | | P O BOX 50186 | | | ALBANY | GA | 31703-0186 |
| ART, DANIEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARTEAGA, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARTERBRIDGE, TINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARTESHA PLAIR AS NATURAL GUARDIAN OF K.E., A MINOR CHILD | C/O THE SOUD LAW FIRM | ATTN JEFFREY D. SOUD | 575 WELLS ROAD | | ORANGE PARK | FL | 32073 |
| ARTHANAS, IRAKOZE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARTIME, JOSEPH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARTIS, JADEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARTIS, SHAMBRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARWOOD, JEFFREY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ARWOOD, KRISTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASBERRY, CARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASBERRY, CARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASCENCIO, ALIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASH, FREDERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASHBY, HILDE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASHCRAFT, BILLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASHE, LEVESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASHIRIFI, ADAM A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASHLEY, ANDREA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASHLEY, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASHLEY, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASHLEY, MICHAHI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASHLEY, SCOTT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASHLEY, VANESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASHMORE, JERNIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASHTON, MYKIL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASIA, LAWSON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASKEW, BERNICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASKEW, DARREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASKEW, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASKEW, KATELYN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASKEW, LEBRYANT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASKEW, NAQUEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASKEW, NIKERIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASKEW, TORRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASKINA, LEANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASKINS, EDWARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASLINGER, CARRIE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASLINGER, STEPHANIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASSAMAD, DAWUD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASSEMBLY | | 711 THIRD AVENUE,2ND FLOOR | | | NEW YORK | NY | 10017 |
| ASSOCIATED PRINTING & MARKETING SOLUTION | | 1180 TIDWELL ROAD, SUITE 208 | | | ALPHARETTA | GA | 30004 |
| AST, KATHY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ASTIN, VALECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| A-STONE PLUMBING COMPANY OF HILLSBOROUGH | | 245 S. 78th St | | | Tampa | FL | 33619 |
| AT&T | | 575 MOROSGO DR NE RM14F67 | | | ATLANTA | GA | 30324-3300 |
| AT&T | | PO BOX 105262 | | | ATLANTA | GA | 30348 |
| AT&T | | PO BOX 105414 | | | ATLANTA | GA | 30348-5414 |
| AT&T | | 1025 LENOX PARK BLVD NE | | | BROOKHAVEN | GA | 30319-5309 |
| AT&T | | PO BOX 5019 | | | CAROL STREAM | IL | 60197-5019 |
| AT&T | ALPHARETTA REMITTANCE OPERATIONS CENTER | P.O. BOX 105320 | | | ATLANTA | GA | 30348-5320 |
| AT&T U-VERSE | | 575 MOROSGO DR NE RM14F67 | | | ATLANTA | GA | 30324-3300 |
| AT&T U-VERSE | | PO BOX 105251 | | | ATLANTA | GA | 30348-5251 |
| AT&T U-VERSE | | 1025 LENOX PARK BLVD NE | | | BROOKHAVEN | GA | 30319-5309 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 19 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AT&T U-VERSE | | PO BOX 5014 | | | CAROL STREAM | IL | 60197-5014 |
| ATC SEWER AND DRAIN SERVICE | | P O BOX 606 | | | MILLBROOK | AL | 36054-0012 |
| ATEALLA, MARIAM G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATECH INC | | P.O. BOX 24614 | | | NASHVILLE | TN | 37202 |
| Atech Incorporated | | 820 Fesslers Parkway, Suite 101 | | | Nashville | TN | 37210 |
| ATES, TYSEANNIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATHENS UTILITIES BOARD, TN | | 100 NEW ENGLEWOOD RD | | | ATHENS | TN | 37303 |
| ATHENS UTILITIES BOARD, TN | | P.O. BOX 689 | | | ATHENS | TN | 37371-0689 |
| ATHENS-CLARKE COUNTY, GEORGIA - TAX ASSESSOR | | 325 E WASHINGTON ST., SUITE 280 | | | ATHENS | GA | 30601 |
| ATIS, PATRICK M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATITSOGBE, VERONICA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINS NORTH AMERICA | | 4030 W BOY SCOUT BLVD | SUITE 700 | | TAMPA | FL | 33607 |
| ATKINS, ALEXUS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINS, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINS, CASSEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINS, JAMESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINS, KAWANIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINS, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINS, LAKIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINS, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINS, STEVEN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINS, TEDDY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINS, TONY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINS, VALERIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINSON, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINSON, BOBBY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINSON, CHOICEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINSON, DANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINSON, DAVONTAE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINSON, TYHANNE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATKINSON, UNIQUE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATLANTA ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| ATLANTA EATS LLC | | 455 E PACES FERRY ROAD | SUITE 310 | | ATLANTA | GA | 30305 |
| ATLANTA EATS, LLC | | KYLE KORELISHN | 455 EAST PACES FERRY ROAD, SUITE 310 | | ATLANTA | GA | 30305 |
| ATLANTA FIRE DEPT | PUBLIC SAFETY HEADQUARTERS | 226 PEACHTREE ST, SW | | | ATLANTA | GA | 30303 |
| ATLANTA FIRE RESCUE -FIRE INSP | PUBLIC SAFETY HEADQUARTERS | 226 PEACHTREE ST, SW | | | ATLANTA | GA | 30303 |
| ATLANTA NATIONAL LEAGUE BASEBALL CLUB LLC | | PO BOX 1915 | | | ROME | GA | 30162 |
| ATLANTA PHOTOGRAPHERS COM LLC | | 3350 GEORGE BUSBEE PKWY NW APT 808 | | | KENNESAW | GA | 30144-5836 |
| ATLANTA, CITY OF-BUSINESS TAX DIVISION | BUSINESS TAX DIVISION | CITY HALL SOUTH 55 TRINITY AVE SW | | | ATLANTA | GA | 30303 |
| ATLANTA, CITY OF-TAX | | 55 TRINITY AVENUE, SW, SUITE 1350 | | | ATLANTA | GA | 30303 |
| ATLANTA, CITY OF-WATERSHED-TAXES | | 55 TRINITY AVE. SUITE 1600 | | | ATLANTA | GA | 30303 |
| ATLANTA, CITY OF-WATERSHED-TAXES | | 651 14TH STREET NW | | | ATLANTA | GA | 30318 |
| ATLANTA, CITY OF-WATERSHED-TAXES | | 72 MARIETTA STREET NE | | | ATLANTA | GA | 30303 |
| ATLANTA, CITY OF-WATERSHED-TAXES | | 72 MARIETTA STREET NW | | | ATLANTA | GA | 30303 |
| ATLANTA, CITY OF-WATERSHED-TAXES | DEPARTMENT OF WATERSHED MGMT | P O BOX 105275 | | | ATLANTA | GA | 30348-5275 |
| ATMOS ENERGY | | 735 S. STATE ST. | | | CLARKSDALE | MS | 38614 |
| ATMOS ENERGY | | PO BOX 650205 | | | DALLAS | TX | 75265-0205 |
| Atmos Energy Corporation | Attn Bankruptcy Group | PO Box 650205 | | | Dallas | TX | 75265 |
| ATMOS ENERGY/790311 | | 5430 LYNDON B JOHNSON FREEWAY 1800 | | | DALLAS | TX | 75240 |
| ATMOS ENERGY/790311 | | PO BOX 790311 | | | ST LOUIS | MO | 63179-0311 |
| ATTAWAY, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATTERBERRY, QUINCY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 20 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ATTORNEY FOR DISABLED AMERICANS GROUP LLC | | 4001 CARMICHAEL ROAD, SUITE 570 | | | MONTGOMERY | AL | 36106 |
| ATU, ALEXANDRA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATWATER, DOUGLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATWATER, JONNISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ATWELL LLC | | TWO TOWNE SQUARE | SUITE 700 | | SOUTHFIELD | MI | 48076 |
| ATWELL LLC | | TWO TOWNE SUARE SUITE 720 | | | SOUTHFIELD | MI | 48076 |
| ATWOOD, RICKI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUBREY, AMBER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUBURN WATER WORKS BOARD | | 1501 W SAMFORD AVE | WATER WORKS BOARD | | AUBURN | AL | 36832-6327 |
| AUDATE, YESHUWA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUGUST, BRANDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUGUST, BRITTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUGUSTA ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| AUGUSTA RICHMOND COUNTY | | 535 TELFAIR ST., SUITE 300 | | | AUGUSTA | GA | 30901 |
| AUGUSTA RICHMOND COUNTY | AUGUSTA PLANNING & DEV DEPT | P O BOX 9270 | | | AUGUSTA | GA | 30906 |
| AUGUSTA UTILITIES DEPARTMENT | | P.O. BOX 1457 | | | AUGUSTA | GA | 30903-1457 |
| AUGUSTA UTILITIES DEPARTMENT | ADMINISTRATION OFFICE AND ENGINEERING DIVISION | 452 WALKER ST, SUITE 200 | | | AUGUSTA | GA | 30901 |
| AUSTELL NATURAL GAS SYSTEM | | 2838 JOE JERKINS BLVD | | | AUSTELL | GA | 30106 |
| AUSTELL NATURAL GAS SYSTEM | | PO BOX 685 | | | AUSTELL | GA | 30168-0685 |
| AUSTILE, CHANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTILE, CHANDRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTILL, JANET K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, AHMAYIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, ANN -INITIAL TRUSTEE OF THE ANN H AUSTIN REVOCABLE TRUST | OF THE ANN H AUSTIN REVOCABLE TRUST | 455 HICKORY RIDGE ROAD | | | MARTINVILLE | VA | 24112 |
| AUSTIN, COSTELLO B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, CRYSTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, DALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, DINESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, GABRIEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, INDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, JAMAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, KEYONA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, LATRELLE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, SAMUEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, SEAMN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, SHAMEEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, VICTORIA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, WILLIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTIN, YASHICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUSTRENG, GABRIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AUTAUGA COUNTY HEALTH DEPARTMENT | | 219N COURT STREET | | | PRATTVILLE | AL | 36067 |
| AUTRY, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AVERHART, DURRELL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AVERHART, KENDRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AVERY, DEARRAS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AVERY, DYMOND M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AVERY, GEORGIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AVERY, JOSEPH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AVERY, KAYCEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AVERY, MYKEIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AVIDXCHANGE, INC | | 1111 METROPOLITAN AVENUE SUITE 650 | | | CHARLOTTE | NC | 28204 |
| AVILA, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| AVILA, VERONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AVILES, EVIYON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AVINGER, THEODRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AVRETT PLUMBING CO, INC | | 1547 GORDON HWY | | | AUGUSTA | GA | 30906 |
| AYALA, YAJHAIRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AYERS, CHANCE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AYERS, JUSTIN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AYERS, KATELYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AYERS, MAURY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AYERS, SARAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AYERS, SUELLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AYERS, TIFFANY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AYIREWURA, MERCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| AZIZ, OMAR M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| B & B INC. OF GARCON POINT | | 261 GARCON POINT ROAD | | | MILTON | FL | 32583 |
| B & B INC. OF GARCON POINT | ROBYN BAKER | 261 GARCON POINT ROAD | | | MILTON | FL | 32583 |
| B & B PLUMBING, ELECTRICAL & GAS | | P O BOX 2748 | | | CORINTH | MS | 38835 |
| B P ICE MACHINES | | P O BOX 100281 | | | NASHVILLE | TN | 37224 |
| B&B INC OF GARCON PT | ROBYN BAKER | 261 GARCON POINT RD | | | MILTON | FL | 32583 |
| B&M DEVELOPMENT PROPERTIES, LTD. | | 9601 MCALLISTER FREEWAY, SUITE 1160 | C/O MILAM REAL ESTATE CAPITAL, LLC | | SAN ANTONIO | TX | 78216 |
| B&M DEVELOPMENT PROPERTIES, LTD. | C/O MILAM REAL ESTATE CAPITAL, LLC | 9601 MCALLISTER FREEWAY, SUITE 1160 | | | SAN ANTONIO | TX | 78216 |
| B&M DEVELOPMENT PROPERTIES, LTD. | C/O MILAM REAL ESTATE CAPITAL, LLC | ATTN GENE BARTOSH | 9601 MCALLISTER FREEWAY, SUITE 1160 | | SAN ANTONIO | TX | 78216 |
| BABB, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BABB, KALAYSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BABBITT, DALIYAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BABIN, SHANNON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BACCUS, PIERRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BACCUS, THUUANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BACHELDER, NICHOLI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BACHELDER, SHANE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BACHELDER, TYLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BACKENSTOSS, AMANDA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BACKFLOW DEVICES TESTING AND REPAIR CO - RINGGOLD, GA | | P.O. BOX 738 | | | RINGGOLD | GA | 30736-0738 |
| BACKFLOW SPECIALTY CO INC - POWELL, TN | | P O BOX 12162 | | | KNOXVILLE | TN | 37912 |
| BACON, JAAZIEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BACON, KARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BACON, KATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BACON, MIKAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BACON, SHELBY H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BACON-POPE, ERIKA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BADGER, JOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BADGER, PHILLIP E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BADIE, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BADY, AMBER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAEUMLER, JACOB M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAEZ, BRUCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAEZ, EVELYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAEZ-SULLIVAN, TONALEANDRA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAGGETT, BRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAGGETT, KILE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAGGS, ALECEIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAGWELL, ANTONAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAH, ABDOULIE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAHRAMI, MARYAM M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAIDE, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, ALLISON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, AMBER K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, ANTHONY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, ARNOLD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, BERNADINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, BILLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, CAROLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, CHARLES N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, CHRISTINA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, COLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, CYNTHIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, DAZRELLA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, DEANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, DENNIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, DONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, DVONTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, ELISHIA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, ERIANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, JAIKHARA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, JAKEYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, JIMIAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, JOVARIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, KAVIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, KESHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, KHRISTIAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, LATOYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, LATRELL X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, LATRENDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, MALENA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, MARQUENCIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, PARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, SAMMUEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, SHAUDOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, TAKREEMAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, TERRANCE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, TROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, TYCHANIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, TYSHAUNNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILEY, ZION M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAILLARGEON, ALEXIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAIN LANDSCAPE, JOE | | 580 EMILY DRIVE | | | SMYRNA | TN | 37167 |
| BAIN, DAVID | | ADDRESS ON FILE | | | | | |
| BAIN, KATHERINE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAIN, SARAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAINS, CHRISTINE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAIRD, CHELSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAISDEN, KEITH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAITES, KENNEDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAITEY, JAMES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAIYE, SOPHIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 23 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKER COUNTY CIRCUIT COURT - EIGHTH JUDICIAL CIRCUIT COURT, FL | | 339 EAST MACCLENNY AVE | | | MACCLENNY | FL | 32063-2294 |
| BAKER COUNTY TAX COLLECTOR | | 32 N 5TH ST | | | MACCLENNY | FL | 32063 |
| BAKER COUNTY, FLORIDA - TAX COLLECTOR | | 32 N. 5TH ST. | | | MACCLENNY | FL | 32063 |
| BAKER DONELSON - DO NOT USE | | 1800 REPUBLIC CENTRE | 633 CHESTNUT ST | | CHATTANOOGA | TN | 37450 |
| BAKER LLL, JORDAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER SENIOR HIGH SCHOOL | | 8901 AIRPORT BLVD | | | MOBILE | AL | 36608 |
| BAKER, ABNER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, ANTHONY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, ASHIONA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, BLAIR A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, CANDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, CIERA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, CLARTYRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, DARNESHIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | | 3414 PEACHTREE ROAD, SUITE 1600 | | | ATLANTA | GA | 30326 |
| BAKER, DONELSON, BEARMAN, CALDWELL & BERKOWITZ, PC | | MONARCH PLAZA | 3414 PEACHTREE ROAD | | ATLANTA | GA | 30326-1164 |
| BAKER, EDWARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, ELIJAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, EMMANUEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, FATIMAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, FLAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, GANGELO E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, JOCELYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, JOSEPH W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, KYMYADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, LABLESSEN V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, LAKEESHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, LANDON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, LEATREONNIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, LEROY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, LISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, MARCELLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, NICOLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, NORWOOD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, PAUL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, RAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, RODERICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, SHEKINAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, TREVOR D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, ZACHARY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER, ZARA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKER-CHILDS, LAQUINTA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKOS, HEATHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAKR, JAMEELAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 24 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAKTA LLC | | 743 MCCONNELL RUN CROSSING | | | GRAYSON | GA | 30017 |
| BALAGUER, MADELEINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Balch & Bingham LLP | Walter E. Jones, Austin Alexander | 30 Ivan Allen Jr. Boulevard, N.W. Suite 700 | | | Atlanta | GA | 30308 |
| BALDEO, RIO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDRIDGE, CORDLEIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDWIN COUNTY | | 22070 HIGHWAY 59 | | | ROBERTSDALE | AL | 36567 |
| BALDWIN COUNTY | ADMINISTRATION DEPARTMENT | ATTN COUNTY COMMISSION OFFICE | 312 COURTHOUSE SQUARE, SUITE 12 | | BAY MINETTE | AL | 36507 |
| BALDWIN COUNTY | TIM RUSSELL, PROBATE JUDGE | P O BOX 459 | | | BAY MINETTE | AL | 36507-0459 |
| BALDWIN COUNTY HEALTH DEPARTMENT | | 953 BARROWS FERRY RD NE | | | MILLEDGEVILLE | GA | 31061 |
| BALDWIN COUNTY HEALTH DEPT | | 23280 GILBERT DRIVE | | | ROBERTSDALE | AL | 36567 |
| BALDWIN COUNTY HEALTH DEPT | | P O BOX 369 | | | ROBERTSDALE | AL | 36567 |
| BALDWIN COUNTY, ALABAMA - REVENUE COMMISSIONER | BAY MINETTE MAIN OFFICE | PO BOX 1389 | | | BAY MINETTE | AL | 36507 |
| BALDWIN COUNTY, ALABAMA - REVENUE COMMISSIONER | BAY MINETTE MAIN OFFICE | 1705 U.S. HWY 31 S. | | | BAY MINETTE | AL | 36507 |
| BALDWIN COUNTY, DISTRICT COURT OF | | 201 E SECTION AVE | | | FOLEY | AL | 36535 |
| BALDWIN COUNTY, GEORGIA - BOARD OF ASSESSORS | | 121 N WILKINSON ST, STE 114 | | | MILLEDGEVILLE | GA | 31061 |
| BALDWIN COUNTY, GEORGIA - TAX COMMISSIONER | | 121 N WILKINSON ST, STE 112 | | | MILLEDGEVILLE | GA | 31061 |
| BALDWIN COUNTY, SMALL CLAIMS COURT | | 312 COURTHOUSE SQUARE | | | BAY MINETTE | AL | 36507 |
| BALDWIN EMC | | 47525 HIGHWAY 59 | | | BAY MINETTE | AL | 36507 |
| BALDWIN EMC | | 21801 UNIVERSITY LANE | | | ORANGE BEACH | AL | 36561 |
| BALDWIN EMC | | 19600 STATE HIGHWAY 59 | | | SUMMERDALE | AL | 36580 |
| BALDWIN EMC | | P.O. BOX 220 | | | SUMMERDALE | AL | 36580 |
| BALDWIN, ASHLEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDWIN, BRANDON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDWIN, DANIEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDWIN, JACKCHEAL Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDWIN, JEFFERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDWIN, JOHNDELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDWIN, KENDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDWIN, LAKEITHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDWIN, MARQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDWIN, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDWIN, ROBIN | C/O CHRISTOPHER A KEITH | ADDRESS ON FILE | | | | | |
| BALDWIN, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALDWIN, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALENTINE, VICTOR H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALES, CODY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALKCOM, ASHTON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALKCOM, PAUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, BETTY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, CHRISTOPHER E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, JAMES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, JASON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, MARTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, MARTHA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, STEPHANIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, TERRENCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, TIERA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, TINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALL, TYEREK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD JR, HENRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BALLARD, ANDRE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, ARIAONA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, BEONICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, BROOKLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, GERAND L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, JADA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, JAZMIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, MARKEE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, MICHAEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, SEBRINA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, SHALINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLARD, SIRLENKE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLENGER, BRENDAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLEW, EMILY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLINGER, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLINGER, MARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALLOON A FAIR | | 1500 DODDS AVE. | | | CHATTANOOGA | TN | 37404 |
| BALMER, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BALTAZAR, EVA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANATH, SHARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANDA, NORMA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANDY, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANEY, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANK OF DADE | ATTN NANCY GRAHAM | 12634 NORTH MAIN STREET | | | TRENTON | GA | 30752 |
| BANK OF THE WEST DBA NET APP CAPITAL SOLUTIONS | | DEPT CH 10861 | | | PALATINE | IL | 60055-0861 |
| BANKHEAD, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKHEAD, STEPHEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKHEAD, TEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS COUNTY COMMISIONERS OFFICE | OCCUPATIONAL TAX DEPT | 150 HUDSON RIDGE STE 1 | | | HOMER | GA | 30547 |
| BANKS COUNTY HEALTH DEPT | | 667 THOMPSON ST | | | HOMER | GA | 30547 |
| BANKS COUNTY, GEORGIA - TAX COMMISSIONER | | 150 HUDSON RIDGE, SUITE 7 | | | HOMER | GA | 30547 |
| BANKS, AJAMI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, ALICIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, ARCHIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, ARNEISIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, AUSTIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, AUTUMN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, CRYSTAL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, ENRIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, GARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, HYDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, JALUNDA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, JAYLAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, JEFF | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, JON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, JUANITA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, KAMESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, LATERIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 26 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BANKS, LATESHA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, LATISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, MADISON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, MARK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, MARKEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, MARQUAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, NEKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, NEKEISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, NYQUAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, PATRICE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, SHANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, TASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, TERRY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, TIONNE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, TONIESE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, TRAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, TYEESHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, TYKESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, TYLER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, WANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKS, WANDA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKSON, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKSTON, CHAZARAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKSTON, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKSTON, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANKSTON, SLACIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BANNER, TONYA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAPTIST, MICHELLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAPTIST, RACHAEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAPTISTE, CAROL P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBARA, KNUPP | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBEE, LACHASITIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBEE, MICHAEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBEE, NICKY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBEE, SHADIAMOND S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER AND SONS PLUMBING CO INC | | 1123 26TH AVE | | | MERIDIAN | MS | 39301 |
| BARBER, ADANTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER, AMBER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER, ANTHONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER, BRODY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER, DAPHI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER, DAYLA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER, DESTINY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER, KEMONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER, RAYMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER, SEDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER, SHAUNTIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER, ZAIBREYONA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBER-HOLMES, ALISHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBERO, CHELSEA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARBOSA, CYRE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARDEN, CAITLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARDEN, MAKAILA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARDEN, TAKILA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARDGE, ADRIANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAREFOOT, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAREFOOT, LILLIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 27 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARFIELD, ANNAMARIA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARFIELD, ISABELLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARFIELD, REBEKAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARFIELD, SALLY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARFIELD, SHANE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARFIELD, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARGANIER, NORMAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARGE, CHLOE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARGE, DASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARKER, CHARLES T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARKER, MIKIYA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARKERS VILLAGE, INC. | ATTN CHARLES J. PLACEK | 92 HEULITT ROAD | | | COLTS NECK | NJ | 07722 |
| BARKERS VILLAGE, INC. | ATTN CHARLIE PALCEK | 3085 RIDGEWAY ROAD | | | MANCHESTER | NJ | 08759 |
| BARKERS VILLAGE, INC-CTW001 RENT | | 3085 RODGEWAY ROAD | | | MANCHESTER | NJ | 08759 |
| BARKERS VILLAGE, INC-KNX020 RENT | | 3085 RIDGEWAY ROAD | | | MANCHESTER | NJ | 08759 |
| BARKERS VILLAGE, INCORPORATED | | 3085 RIDGEWAY ROAD, | | | MANCHESTER | NJ | 08759 |
| BARKLEY JR, HAROLD | | ADDRESS ON FILE | | | | | |
| BARKLEY, AJMON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARKLEY, BRANDON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARKLEY, LANTIONETTE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARKLEY, QUINTESIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARKSDALE, ASHUNTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARLOW, CORTERRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARLOW, QUALETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARLOW, TAUSHALIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARLOW, TIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARLOW, ZAKKERY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNCORD, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNDT, JOANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNER, CAMBRIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNER, GWENDOLYN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, ADREAONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, ANITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, ANNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, ARANDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, CAMILLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, CARLA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, CEDRIC D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, CHRISTINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, DALISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, DARREN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, DASJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, DIKENDRE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, DVONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, EMARI I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, GABRIELLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, HOWARD M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, JACQUEZ L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, JAMAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, JAVIEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, JERELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, KANOCKKI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, KATIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, KAWASHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, KENNETH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, MARY LOU | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, MESALASHAY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 28 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARNES, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, MONICA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, MYIESHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, PATRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, TIARA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, TIFFANY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, TYKISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNES, XAVIER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNESLEWIS, KIMBERLY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, ADARIUS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, BRANDON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, DERON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, DYLAN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, JAMES T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, JAQUYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, JAYAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, JOHNIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, KAYLEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, KEITH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, KIARA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, LEECHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, PAIGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, ROBIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, TAVION L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, TITUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, TREVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETT, TYSON I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNETTE, VENECHIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNEY, EVERGREEN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNEY, MAURICE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNSWELL, LOQUAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNUM, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARNWELL, HADIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAROULETTE, DEANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARR, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARR, KEVIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARR, QUALON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARREN RIVER DST HEALTH DEPT | | P O BOX 1157 | | | BOWLING GREEN | KY | 42101 |
| BARREN RIVER DST HEALTH DEPT | | 318 W. WASHINGTON STREET | | | GLASGOW | KY | 42142-1464 |
| BARREN, ROCHELLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRERA, MATTHEW B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRETT, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRETT, BRANDEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRETT, CHERRYLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRETT, DOMINIQUE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRETT, KEVON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRETT, NELLVEITE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRETT, STESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRETT, WILLIAM D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRETT, ZYKEEM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRIERA, AMELIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRINGER, CALENESI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRINGER, NANCY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRIOS, CARLOS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRON, QUARLETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BARROW COUNTY, GEORGIA - BOARD OF TAX ASSESSORS | BARROW COUNTY HISTORIC COURTHOUSE | 30 N. BROAD STREET | | | WINDER | GA | 30680 |
| BARRS, DEJA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRUETA, MARIA C | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRY, CATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRY, CATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARRY, GWENDOLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTEE, NATHANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTELL, LEROY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTLETT, JACOB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTLETT, JOSH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTLEY, CHARLIENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTLEY, GARIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTLEY, MARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTLEY, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTON, APRIL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTON, CANASYIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTON, LAMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTON, PAMELA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTON, SCOTT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BARTOW COUNTY BOARD OF HEALTH | | 100 ZENA DRIVE | | | CARTERSVILLE | GA | 30121 |
| BARTOW COUNTY GEORGIA - TAX ASSESSOR | BARTOW COUNTY ASSESSORS OFFICE | 135 W. CHEROKEE AVENUE, SUITE 126 | | | CARTERSVILLE | GA | 30120 |
| BARTOW COUNTY, GEORGIA - TAX COMMISSIONER | | FRANK MOORE ADMINISTRATION AND JUDICIAL BUILDING | 135 W. CHEROKEE AVENUE, SUITE 217A | | CARTERSVILLE | GA | 30120 |
| BASHAM, FELICIA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASHAM, JACOB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASHAM, TAYLOR B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASINE, LATASHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASKERVILLE, ZEOPHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASKIN, MICAH O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASLEY, DERRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASLEY, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, ALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, ASHAIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, AUBREY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, AUSTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, BRIAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, CIARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, HUBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, JALEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, JASMIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, REGINALD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, SADE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, SHADERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, SHAKEIBA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, TERRAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS, TOMONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASS-BLACK, TRAIVON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BASSHAM, BAILEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATBAYAR, BATMUNKH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATEMAN, DARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATEMAN, LAQUITA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATES JR, HAROLD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATES, ANTOINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATES, ASHLEY Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATES, BALEIGH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 30 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BATES, CARRIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATES, CATRICIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATES, CONNIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATES, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATES, LATOSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATES, PATRICIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATES, SHAKKIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATES, THEO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATEY, ANTIONE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATEY, MONTRESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATIE, TANYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATIE, TEKIYAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATISTA, NIDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATISTA, SHYNIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATKA, LLC | ATTN ROBERT LATIMER | 734 MCCONNELL RUN CROSSING | | | GRAYSON | GA | 30017 |
| BATSAIKHAN, TURMANDAKH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTEAST, LATORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, ASHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, CANDISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, DIAMOND N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, JAYLON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, KEYONNA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, LENIJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, MAKAYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, RECHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, ROY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, RQUAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, SHAKAMBRYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, SHAWANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, SHERRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, STERLISSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, TANGENEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLE, TIFFANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTLES, CARNISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTS, DEAUNDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BATTS, FELICIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAUER, MATTHEW W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAUGH, CHARMAINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAUGH, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAUM, TERRI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAXTER, BRIANNA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAXTER, CHEYENNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAXTER, CRYSTAL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAXTER, DEANDRE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAXTER, KALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAXTER, KESHAREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAXTER, LASHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAXTER, NAOMI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAY COUNTY, FLORIDA - TAX COLLECTOR | | 850 W. 11TH STREET | | | PANAMA CITY | FL | 32401 |
| BAY COUNTY, FLORIDA - TAX COLLECTOR | | PO BOX 2285 | | | PANAMA CITY | FL | 32402 |
| BAYLESS, APRIL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAYLESS, NOAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAYLESS, RENEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BAYNE DEVELOPMENT GROUP, LLC | | 31 S CENTER STREET | | | WINDER | GA | 30680 |
| BAYSHORE ELECTRIC | | 804 ROOT STREET | | | DAYTONA BEACH | FL | 32114 |
| BAZAN, SAUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 31 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BAZLEY, JOSEPH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BB&T | ATTN TAMMY F. HUGHES | 1545 MOUNT VERNON RD | | | DUNWOODY | GA | 30338 |
| BDO USA LLP | | P O BOX 642743 | | | PITTSBURGH | PA | 15264-2743 |
| BDO USA, LLP | Attn Jared Schierbaum | 4250 Lancaster Pike, Suite 120 | | | Wilmington | DE | 19805 |
| BDO USA, LLP | Attn Laurence W. Goldberg | 4135 Mendenhall Oaks Parkway, Suite 140 | | | High Point | NC | 27265 |
| BDO USA, LLP | ATTN PATRICK WALLACE | 1100 PEACHTREE STREET, SUITE 700 | | | ATLANTA | GA | 30309 |
| BDO USA, LLP | BDO USA, LLP | Attn Laurence W. Goldberg | 4135 Mendenhall Oaks Parkway, Suite 140 | | High Point | NC | 27265 |
| BEACH, DANNITA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEACHES ENERGY SERVICES | | 11 NORTH 3RD STREET | | | JACKSONVILLE BEACH | FL | 32250 |
| BEACHES ENERGY SERVICES | | P.O. BOX 51389 | UTILITY BILLING | | JACKSONVILLE BEACH | FL | 32240 |
| BEAIRD, APRIL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAIRD, EUGENE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAIRSTO, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAL, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAL, JAIYME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAL, KAYLAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAL, LASHERIE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAL, LAWANDA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAL, RASHAWNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAL, REGIDERICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEALE, CARLOS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEALS, WAYNE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAMON, JADA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAMON, QUERINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAN, BROOKLYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAN, LEEIGH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAN, NATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEARD HOLDINGS, LLC | | P O BOX 745 | | | TROY | AL | 36081 |
| BEARD HOLDINGS, LLC | ATTN BEN BEARD | P.O. BOX 745 | | | TROY | AL | 36081 |
| BEARD, ARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEARD, CHANNING | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEARD, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEARD, DEMOND A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEARD, DOMINIQUE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEARD, LASHOMBE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEARD, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEARD, TONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEARD, VEDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEARDEN, MARIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEASLEY, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEASLEY, CANDACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEASLEY, CANDERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEASLEY, EARL, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEASLEY, JERMAINE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEASLEY, MARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEASLEY, MEGAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEASLEY, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEASLEY, NUTAJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEASLEY, TIFFANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEASLEY, TOREZ N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEATTY, AMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEATTY, BRADLEE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEATTY, BRYONA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEATTY, COURTNEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEATY, GINGER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEATY, JAKOBE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEATY, LAKETRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAUCHAMP, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BEAUCHAMP, KEITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAUDION, ANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAUFORD, DEVONDRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAUGE, MURIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAVERS, JOSEPH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAVERS, WESLEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEAZLEY INS CO | BEAZLEY USA SERVICES, INC. | 30 BATTERSON PARK ROAD | | | FARMINGTON | CT | 06032 |
| BEAZLEY INS CO | BEAZLEY USA SERVICES, INC. | ATTN CLAIMS | 30 BATTERSON PARK ROAD | | FARMINGTON | CT | 06032 |
| BEBEE, KATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECERRA, SALVADOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECHAM, JAIME L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECK, BRADLEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECK, KASHETTA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECK, KINSLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECK, LACORIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECK, MYA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECKER, ANNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECKETT, MARY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECKHAM ELECTRIC | | 409 WOLFE ST | | | BRUNSWICK | GA | 31520 |
| BECKHAM, ANDRE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECKHAM, DARIUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECKHAM, RENEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECKHAM, SHAKEVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECKSTINE, BRENNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECKWOOD, TONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BECTON-MARTIN, TRAVONTES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEDGOOD, ASHLEIGH G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEDGOOD, ASIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEDGOOD, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEDGOOD, JORDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEDGOOD, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEECH, JAMES B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEECH, JERRY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEECHUM, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEEDLES, ALONA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEEKS, CARRISSA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEELER, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEENE, TUCKER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEHARUE, HYSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEHM, TARA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELCHER, STEPHAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELCHER, TAMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELK, KIANNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELK, MAKAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL KELLEY, BRITTANEY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, ADRIENNE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, ALLYSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, ANDREW D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, ASHTON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, BREDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, CHRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, DEVAN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, DILLEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, DWAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, DWAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, EZEKIEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, FERRON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 33 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELL, GAIGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, JAIDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, JAYDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, JAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, JEFFECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, JERMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, JERROD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, JUANIQUAL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, KENDRIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, KENDRICK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, KENNEDY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, KENNETH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, KEONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, KEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, KYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, LASHANDA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, MARCHELLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, MARKUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, MARQUAVES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, MARQUESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, MASHUN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, MAURICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, MELISSA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, MICHAEL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, NATASHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, QUENTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, RASHAD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, REESEE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, REMEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, RODERICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, RONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, SENAYSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, SHAQUILLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, SHAWANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, SIDNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, SIERRA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, STARTRECE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, TACYNTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, TAWOSIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, TENEISHIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, TISHA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, TYLER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, WILLIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL, ZAKOY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELLAMY, AALIYAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELLAMY, JARVIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELLAMY, MYRON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELLAMY, TARIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELLARD, DASHON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELLARD, DEJA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELL-CLAYTON, TANAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELLEVUE UNIVERSITY | | 1000 GALVIN RD S | | | BELLEVUE | NE | 68005 |
| BELLEVUE UNIVERSITY | JAMES NEKUDA, VICE PRESIDENT OF STRATEGIC PARTNERSHIPS | 1000 GALVIN ROAD | | | BELLEVUE | NE | 68005 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BELLEVUE UNIVERSITY | ATTN JAMES NEKUDA, VICE PRESIDENT OF STRATEGIC PARTNERSHIPS | 1000 GALVIN ROAD | | | BELLEVUE | NE | 68005 |
| BELLFLOWER, SUSAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELLOWS, SHAREKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELSER, TERRANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELSER, TERRANCE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELTON, MAURISHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELUE, KENNETH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BELVIN, KYSSYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BEN LOMAND TELEPHONE | | 311 N CHANCERY ST | | | MCMINNVILLE | TN | 37110-2047 |
| BEN R. STEVENS | | ADDRESS ON FILE | | | | | |
| BEN, STEPHANIE M. | ATTN BEN STEVENS | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENDER, NICOLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENDERMON, CERA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENDGEN, SHANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENEFIELD, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENFORD, DEXTRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENFORD, EMILY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENFORD, FREDERICK K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENFORD, JADEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENFORD, JAPEKA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENFORD, MALIK E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENFORD, TYRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENIMAN, MARCIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENJAMIN LANDE | | ADDRESS ON FILE | | | | | |
| BENJAMIN NEMO DBA CASA NEMO, LLC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENJAMIN, ANGELA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENJAMIN, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENJAMIN, DAWNEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENJAMIN, JAIMIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENJAMIN, JANEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENJAMIN, KEVAUGHN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENJAMIN, VIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENN, CORNELIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENN, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENN, KATHERINE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNER, ANGELOE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT PERMIT SERVICES | | 6980 GREEENFIELD LANE | | | CUMMING | GA | 30028 |
| BENNETT, AMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, ANDREW D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, ANNASHAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, ANTWAUN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, BRITTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, CAMERON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, CARLOS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, CEMARI B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, CHRISTIAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, DAMIEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, ESSENCE U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, FREDERICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, GABRIEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, JAMEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, JAMES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, JANETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, JEREMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, JOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, JOHNATHAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 35 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BENNETT, KAITLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, KENISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, KENYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, MADISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, MEGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, MIKAHYLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, MIRACLE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, NATHALIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, NIKIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, PATRICK E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, PRINCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, SANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, SHICORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, SUMMER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETT, WALTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNETTS FIRE PROTECTION | SYSTEMS INC | P O BOX 335 | | | LAKE PARK | GA | 31636 |
| BENNIEFIELD, ANGEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENNING, JAJUAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENOIT, DENISE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENSON, ALEC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENSON, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENSON, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENSON, JASMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENSON, KATISSA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENSON, KEYSHAWN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENSON, MEAGHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENSON, MICHELLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENSON, SADE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENTFORD, DASHIKI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENTLEY, ALEX | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENTLEY, DESERA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENTLEY, EBONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENTLEY, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENTLEY, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENTON, BRIANA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENTON, CARLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENTON, ZOE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENTSCHNEIDER, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BENYARD, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERCZY, DIANA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERGUIN, CECIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERHAUPT, THOMAS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERINGAUSE, JUSTIN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERKELEY COUNTY FAMILY COURT | | P O BOX 219 | | | MONCKS CORNER | SC | 29461 |
| BERKNER, ANDREA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERNACKI, HALEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERNAL, TRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERNARD, CORTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERNARD, KATIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERNARD, MICHAEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERNARDINI, THOMAS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERNDTSON, LORI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERNI, TABITHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERRIOS, LUIS H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY & DUNN | | P O BOX 806 | | | SCOTTSBORO | AL | 35768 |
| Berry L. Epley | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, BESSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 36 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BERRY, CANDACE B. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, DAMIAN K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, DANA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, DESMOND | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, DOMINIQUE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, DOROTHY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, JADARIOUS D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, JAMES C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, JANELLE L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, JAQUANDRA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, JAYDON T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, JEREMY C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, JUSTINA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, KENDALL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, KHAALIYAH | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, LAQUANTA D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, MARVALION L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, MARY J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, MELQUAN K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, MONA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, MYANNA C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, NAKIA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, QUIN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, RANIESHA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, SONIA T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, TEIONE L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERRY, TITIANA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERTIL, KELLY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BERTSCHLER, KAYLA A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BESCO ELECTRICAL CONTRACTORS | | P O BOX 3250 | | | KNOXVILLE | TN | 37927 |
| BESHEARS, CASSIE Q. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BESHEARS, JAMES A. | C/O STEVEN FORD | 621 GREENBORO AVENUE | | | TUSCALOOSA | AL | 35402 |
| BESHEARS, JAMES A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BESS, MINTA D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BESS, TANEKA E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BESS, TIMOTHY B. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BESSIRE, MIKAYLA A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BEST CHOICE BURGER | ATTN OTHMAN KOKOYI | 5041 OLIVIA DRIVE | | | ANTIOCH | TN | 37013 |
| BEST CHOICE BURGER, LLC | ATTN OTHMAN KOKOYI | 5041 OLIVIA DRIVE | | | ANTIOCH | TN | 37013 |
| BEST GLASS CO | | 215 N BAINBRIDGE ST | | | MONTGOMERY | AL | 36104-3692 |
| BEST, DAVARI J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BEST, TAKIRA C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BESTECH MECHANICAL | | 207 COMMERCE DRIVE | SUITE-401 | | DALLAS | GA | 30132 |
| BESTER, LAPHAEDRA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BESTER, MARLON | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BESWA FINANCE | | 542 WEST MAIN STREET | | | TUPELO | MS | 33804 |
| BETHA, CARIZMA S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETHEA, NAIJALA K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETHEA, SAMMY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETHEL, JARITA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETHUNE, BRANDON M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETHUNE, JAHADID M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETTER BUSINESS BUREAU OF-ATL | | 503 OAK PLACE | SUITE 590 | | ATLANTA | GA | 30349 |
| BETTES, ANDREA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETTIS, QUANESHIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETTS, AMYA N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETTS, DARIUS T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETTS, DONYAVEUS D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETTS, ERIC D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BETTS, LEDARRIUS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETTS, SHERMILA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BETTS, SHERMILA V. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BEVERLEY, CAMILLE M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BEVERLEY, CLINTON D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BEVERLY BROWN | | ADDRESS ON FILE | | | | | |
| BEVERLY, JAKYRA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BEVERLY, KENNEDI M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BEVERLY, TONJA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BEVERS, MONICA J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BEVINS, PRECIOUS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BEVIS, AMIEON C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BEXAR COUNTY, TEXAS - TAX ASSESSOR-COLLECTOR | VISTA VERDE PLAZA BUILDING | 233 N. PECOS LA TRINIDAD | | | SAN ANTONIO | TX | 78207 |
| BIAS, MARKEISHA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIBB COUNTY HEALTH DEPARTMENT | | 171 EMERY HWY | | | MACON | GA | 31217 |
| BIBB COUNTY TAX COMMISSIONER | BUSINESS DEVELOPMENT SVCS | 682 CHERRY ST | | | MACON | GA | 31201-2634 |
| BIBLE, BRENT | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BICKLEY, CORNELLIUS M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIDDLE, JIMMY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIDELMAN, LESLIE D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIEBER, BRITTNEY N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIG EASY ENTERPRISES, LLC | | 116 BOURBON ST | | | NEW ORLEANS | LA | 70130 |
| BIG EASY ENTERPRISES, LLC | ATTN DAVID CARNES | 153 SOUTH 9TH STREET | | | GADSDEN | AL | 35901 |
| BIG EASY ENTERPRISES, LLC | ROGER BROWN | 116 BOURBON STREET | | | NEW ORLEANS | LA | 70130 |
| BIGBY, SHANEKA N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGBY, TIERRE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGBY, WILLIE A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGGERS, JAROD L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGGERS, JOVON D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGGERS, RAVEN A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGGINS, QUIANNA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGGS, DANA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGGS, KAHRI R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGGS, MICHAEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGGS, QUENTELLA E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGHAM, JOSHUA R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGHAM, RENEE R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BIGSBY, CATORYA T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILBREY, HUNTER J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILBREY, SARAH E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILL SALTER ADVERTISING, INC. | | P.O. BOX 761 | | | MILTON | FL | 32572 |
| BILL THOMAS d/b/a DEPENDABLE LAWN MAINTENANCE | | P O BOX 1633 | | | FLORENCE | AL | 35631 |
| BILL, KRISTA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLET, BRANDY S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLINGS, DESTINY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLINGS, KEYUANA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLINGS, MICHAEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLINGS, WILL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLINGSLEA, DOMINIQUE L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLINGSLEA, LAKESHA K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLINGSLEA, MICAIAH N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLINGSLY JR, REGINALD R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLINGSLY, ANDREA S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLINGSLY, ANTWAUN R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLINGTON, SHETERIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLS, JANEAELLA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BILLUPS, DEBORAH V. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 38 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BILLUPS, JOHNQUEZ L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BILLUPS, KALVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BINFORD, KANIESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BING, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BINGHAM, BETTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BINGHAM, ETHAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BINGHAM, JESSICA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BINGHAM, KENNEDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BINGHAM, SHANIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BINION, CHONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BINNS, CASSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BINSWANGER GLASS CO | | PO BOX 679331 | | | DALLAS | TX | 75267-9331 |
| BIOLSI, BENJAMIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIRDEN, NAYLA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIRDINE, RISHARRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIRDSONG, DAMARQUI T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIRDWELL, GARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIRL, MAURICE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIRMINGHAM ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| BIRMINGHAM BARONS, LLC | | 1401 1ST AVE S | | | BIRMINGHAM | AL | 35244 |
| BIRMINGHAM RESTAURANT SUPPLY | | 2428 6TH AV SOUTH | | | BIRMINGHAM | AL | 35233 |
| BIRT, ALLEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIRT, CHIQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIRTFIELD, BREANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, BOBBY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, BRANDY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, CHADD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, CIMYIAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, DEMARCUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, DEVIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, JAMES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, JASZMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, JAYDRIAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, JAZALYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, JUSTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, KHAILA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, KIONIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, MARYAWNNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, SHAKIRAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISHOP, TAMESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BISSELL, TINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BITESQUAD.COM, LLC | | JENNIFER TENENBAUM, ASSOCIATE GENERAL COUNSEL | 905 PARK AVENUE | | MINNEAPOLIS | MN | 55404 |
| BITESQUAD.COM, LLC | ATTN CHIEF LEGAL OFFICER | 905 PARK AVENUE | | | MINNEAPOLIS | MN | 55404 |
| BIVENS, ALEXANDER Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIVENS, CHELSI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIVENS, LAMECIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIVENS, MARRIUNTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIVENS, SHERRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIVENS, TAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIVENS, TONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIVENS, ZANDRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIVINES, KANDE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIVINES, TYRESSE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIVINS, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIVINS, RACQUEAL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 39 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BIVINS, RAJANAY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIVINS, SHATARI F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BIZZEL, LEE JAMES DBA UNDER PRESSURE | | 2552 TABERNACLE ROAD | | | BROWNSVILLE | TN | 38012 |
| BJKF, LLC | | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | | NASHVILLE | TN | 37208 |
| BJKF, LLC | ATTN JACK BUSSELL | 1720 ED TEMPLE BLVD | | | NASHVILLE | TN | 37208 |
| BJKF, LLC | ATTN JOHN B. JEWEL IV | 1720 ED TEMPLE BLVD. | | | NASHVILLE | TN | 37208 |
| BLACK BOX INTELLIGENCE | | 14785 PRESTON RD STE 290 | | | DALLAS | TX | 75254-6862 |
| BLACK BOX INTELLIGENCE, LLC | | 17304 PRESTON ROAD, | SUITE 430 | | DALLAS | TX | 75252 |
| BLACK, AMANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, ANTHONY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, BOBBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, BRANDON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, COURTLYN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, DESTINEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, DOMINIQUE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, DONNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, DYLAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, EQUJUANTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, EVAN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, HERBERT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, ISAIAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, JAMES H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, KELLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, LATOYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, ROMAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, SAMUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, SAMUEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, SARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, SHADEKIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, SHATIMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, TONY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACK, TRAMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKBURN, CHAUNCENIQUE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKBURN, ELIJAH O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKBURN, JAVARIUS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKBURN, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKBURN, KEASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKHAWK NETWORK, INC. | ATTN TALBOUTT ROCHE | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 |
| BLACKHAWK NETWORK, INC. - LEGAL DEPARTMENT | ATTN DAVID E. DURANT, ESQ. | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 |
| BLACKMON, ANICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKMON, CHARLES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKMON, CHARLES B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKMON, DARRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKMON, JAZMINE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKMON, KEEONNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKMON, KELVIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKMON, LAKEISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKMON, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKMON, QUANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKMON, SHAMEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKMON, TYWONN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKSHAW, OMARI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKSHEAR, JOANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKSHEAR, SHERICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 40 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLACKSMITH, ARKEVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKSMITH, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKWELL, CANJALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKWELL, CLARISSA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKWELL, GARILYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKWELL, JACOB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKWELL, KATELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKWELL, LATISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACKWELL, TYDARIUS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLACQUIERE, MIKE | C/O SHELDON DARTT | ADDRESS ON FILE | | | | | |
| BLAIR, ASHLI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAIR, CASSIDEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAIR, CHEVIAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAIR, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAIR, DANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAIR, EMANI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAIR, JACKSON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAIR, KEYOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAIR, MOLLIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAIR, RICKISHIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAIR, RUKIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAIR, STEVEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAIR, SYLVIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKE, CORTNEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKE, ELAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKE, GENOSHAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKE, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKE, JEWEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKE, JONTAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKE, NYJEWEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKE, QUENTIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKE, QUESHAWN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKE, RASHAD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKE, SHANELL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKE, WAKEELAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKELY, ALESHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKELY, BLAKELY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKELY, DEMARIO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKELY, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKELY, SAMUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAKES, OCTAVIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLALARK, KENNEDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLALOCK, BRITTANY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLALOCK, JAYLA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLALOCK, JORDAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLALOCK, KASSIDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLALOCK, SCOTT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLANCE, CORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLANCHARD, LATIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLANCHARD, SHANTA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLANCO, ELIAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAND, ANTONIO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAND, CIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAND, JLAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAND, NAIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAND, NAKIA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAND, PRINCESS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAND, SHANQUINTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAND, TAMESHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLANDING, JASMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLANDING, ROLAND E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLANKENSHIP HEATING & COOLING, INC | | 330 NORTHWOOD DR | | | HUNTINGDON | TN | 38344 |
| BLANKS, JESSIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLANKSD, DANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLANSON, SAMYRAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLANTON, CHARONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLASENGAME, TAYLOR R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLAZER, HANNAH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLEAU, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLEDSOE, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLEDSOE, JADE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLEDSOE, LATERRICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLEDSOE, MASON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLEDSOE, YASHIKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLEDSOE, ZYKEYRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLEHM, SARAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLEVINS, BOBBI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLEVINS, DIAMONQUE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLEVINS, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLEVINS, MYESHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLISSETT, JUSTIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLISSETT, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOCKER, BRITTANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOCKER, DONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOCKER, LATERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOCKER, PHILLIP H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOCKER, TABITHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOCKER, TAMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOODSAW, MALIK T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOOM, BRUCE V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOUIN, BRITTNEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOUNT COUNTY, TENNESSEE - PROPERTY ASSESSOR | | 351 COURT STREET | BLOUNT COUNTY COURTHOUSE | | MARYVILLE | TN | 37804 |
| BLOUNT COUNTY, TENNESSEE - TRUSTEE | | 347 COURT STREET, 3RD STREET | | | MARYVILLE | TN | 37804 |
| BLOUNT, BRIANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOUNT, DIAMOND C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOUNT, EDDIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOUNT, EYANNI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOUNT, LATASHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOUNT, OSBORNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOUNT, REGINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOUNT, SANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOUNT, TANEESHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOUNT, TANGLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOUNT, TIFFANY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLOW JOHN CARL | | ADDRESS ON FILE | | | | | |
| BLOW, SHANIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUE IVY FLOWERS | | 826 GEORGIA AVE | | | CHATTANOOGA | TN | 37402 |
| BLUE, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUE, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUE, LINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUE, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUE, MICHAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUE, RAIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUE, SHAUNYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUMERICK, ZACKARY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUNT, ANTOINETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUNT, CARLETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BLUNT, FREDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUNT, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUNT, TAIONNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUNT, TAZIANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLUNT, TIERRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BLYSTONE, JACOB W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BNB SIGN AND LIGHTING MAINTENANCE, INC | | P O BOX 1828 | | | HUNTSVILLE | AL | 35807 |
| BOATNER, JENNY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOAZMAN, DESTINY I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOBBITT, KATHRYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOBBITT, SHALONDA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOBBITT, TAVIOUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOBBY GENE ATHINSON JR | | ADDRESS ON FILE | | | | | |
| BOBBY UNDERWOOD LAWN AND LANDCAPE INC | | P O BOX 335 | | | TIFTON | GA | 31793 |
| BOBLETT, CHELSEA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOBO, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOBO, MORGAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOBO, TARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOCOOK, BETHANY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BODDIE, KATTIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BODIFORD, SAMUEL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BODKER RAMSEY ANDREWS WINOGRAD & WILDSTEIN,P.C. | | 3490 PIEDMONT ROAD, SUITE 1400 | | | ATLANTA | GA | 30305 |
| BODKER RAMSEY ANDREWS WINOGRAD & WILDSTEIN,P.C. | | 3490 PIEDMONT ROAD,SUITE 1400 | | | ATLANTA | GA | 30305 |
| BOEHLE, BRYANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOESCHE, HOSANNA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOEYE, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOGAN, AZARIUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOGAN, KETRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOGAN, KIESHAUN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOGAN, MATAVIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOGAN, MEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOGER, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOGGS, DSHAUNDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOGLE, KALI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOHANAN, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOHANNON, ERIC M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOHANNON, KAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOHANON, ARVIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOHANON, PRECIOUS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOHLER, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOHNEBARN LLC | | 30 STEEPLE VIEW DR | | | ATKINSON | NH | 03811 |
| BOHNEBARN, LLC | | 5468 TICE STREET LOT 352 | | | FORT MYERS | FL | 33905 |
| BOHNEBARN, LLC | ATTN CARL & MARGARET BOHNE | 30 STEEPLE VIEW DR | | | ATKINSON | NH | 03811 |
| BOHNEBARN, LLC | ATTN CARL BOHNE | 18 WINSLOW DRIVE | | | ATKINSON | NH | 03811 |
| BOHNEBARN, LLC, AND M AND C BOHNE, LLC | C/O JIMERSON BIRR | BRANDON C. MEADOWS | ONE INDEPENDENT DRIVE - SUITE 1400 | | JACKSONVILLE | FL | 32202 |
| BOIS, CHRISMA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLAND, SANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLAR, KEON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLDEN, ALICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLDEN, FUSCHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLDEN, HAKEEMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLDEN, JASMINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLDEN, KEITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLDEN, TORI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 43 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOLDING, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLDING, RUBY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLES, AIMEE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLES, JEFFREY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLEYJACK, RENALDO O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLING SIMPSON | | ADDRESS ON FILE | | | | | |
| BOLING, ALISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLIVAR COUNTY, MISSISSIPPI - TAX ASSESSOR/COLLECTOR | | 200 S. COURT ST. | | | CLEVELAND | MS | 38732 |
| BOLIVAR COUNTY, MISSISSIPPI - TAX ASSESSOR/COLLECTOR | | PO BOX 248-0248 | | | CLEVELAND | MS | 38732-0248 |
| BOLIVAR COUNTY, MISSISSIPPI - TAX ASSESSOR/COLLECTOR | | 801 MAIN ST. | | | ROSEDALE | MS | 38769 |
| BOLIVAR COUNTY, MISSISSIPPI - TAX ASSESSOR/COLLECTOR | | POST OFFICE BOX 339 | | | ROSEDALE | MS | 38769-0339 |
| BOLLARD, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLLING, TASJSANIEKE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLOS, FADY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLSTER, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLTON, APRIL D | | ADDRESS ON FILE | | | | | |
| BOLTON, DANIEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLTON, KIMBERLY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLTON, LINDA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOLYARD, KRISTAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BON, BRIAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONAFEDE, RICHARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONANZA REAL ESTATE HOLDINGS, LLC | ATTN DEBBIE CHALIFOUX | 365 TAFT-VINELAND ROAD, SUITE 105 | | | ORLANDO | FL | 32824 |
| BONANZA REAL ESTATE HOLDINGS,LLC | | 365 TAFT-VINELAND ROAD, | SUITE 105 | | ORLANDO | FL | 32824 |
| BONAPARTE, ALEXUS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONAPARTE, DEJON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONAPARTE, SHANNON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, ANDE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, CECELIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, CHERELLE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, DAVION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, JASMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, JUDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, KEIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, LAKETA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, NYASIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, NYKOYO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, SHANEKA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOND, TEKEYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONDS, ALISIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONDS, CAMRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONDS, DONTADIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONDS, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONDS, KEIJUANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONDS, KRYSTAL P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONDS, TONDEYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONE, DAIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONE, SHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONES JR, RASHONE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONES, SHERARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONHAM, RAYQUAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER ENTERPRISE | | 3811 MILLBRAE DR | | | HUNTSVILLE | AL | 35810 |
| BONNER, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, CHARLES W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BONNER, CYNTHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, ERICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, FREDARIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, MARCIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, NORVELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, RAYVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, ROBERT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, SHERRY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, TAKINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, TANIKKA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, TEKILA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, TERRICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, TRAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONNER, TYLIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BONSIGNORE, JONATHAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOODOO, TYRONE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, BIANCA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, CHARLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, ERICA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, JAMONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, JAQUEZ S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, JAZMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, KIARA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, NICOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, SHALON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKER, SHARDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKOUT, CHLOE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKOUT, EMMA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOKOUT, LORI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOMER, UNIQUE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOMI INC | | P.O BOX 842848 | | | BOSTON | MA | 02284-2848 |
| BOOMI INC. | | 1400 LIBERTY RIDGE DRIVE | | | CHESTERBROOK | PA | 19087 |
| BOONE, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOONE, BREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOONE, JESSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOONE, KADEEM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOONE, XAVIER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOTH, BRAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOTH, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOTH, JENNICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOTH, JENNIFER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOTH, NANCY BRADFORD | | ADDRESS ON FILE | | | | | |
| BOOTH, RENARDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOTHE, CHELSEA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOTHE, JOSHUA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOZE, ALBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOOZE, LASHANTRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BORDEN, ALLISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BORDEN, JONATHAN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BORDERS, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BORDNER, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BORDNER, VENESA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BORIS PHOTOGRAPHY, INC | | 1644 DEKALB AVE., NE | | | ATLANTA | GA | 30307-2121 |
| BOROM, OMEGA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 45 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BORUFF, CHELSEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BORUM, CHRISTIAN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BORUM, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSCO, RHIANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSENBARK, NATASHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSHERS, DWIGHT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTIC, GAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTIC, ROSETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTICK, AMANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTICK, ASHLEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTICK, BOBBIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTICK, JENEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTON, ALEXIS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTON, BENJAMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTON, EBONY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTON, JAYDEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTON, KATHLEEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTON, STARLET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSTON, TRACI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSWELL, ANDRE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSWELL, ANTONIO V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSWELL, CASEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSWELL, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSWELL, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOSWELL, SONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOTTOMS, RANDALL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOUIE, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOULDIN, TARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOUNAJRA, SALMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOUNDS, BRANDI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOUNDS, HUNTER G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOURNE, EMILY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOURNE, GARRETT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOURTOS ENTERPRISES, INC. D/B/A THE SHEIK | ATTN JAMIL BOURTROS | 422 ORANGE AVENUE | | | GREEN COVE SPRINGS | FL | 32043 |
| BOUTROS ENTERPRISES INC. D/B/A THE SHEIK | ATTN JAMIL BOUTROS | 422 ORANGE AVENUE | | | GREEN COVE SPRINGS | FL | 32043 |
| BOUTSISOMPHONE, VICTORIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWDEN, ALVIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWDEN, AMANII S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWDEN, CAITLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWDEN, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWDEN, SHAMUS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWEN, BRANDEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWEN, CORINTHIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWEN, JESSE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWEN, LEO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWEN, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWEN, SERGIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWEN, VICTORIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWENS, JALEN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWENS, KEVIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWENS, LASHANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWENS, SHANISTY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWER, SUSAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWERS LAWN CARE LANDSCAPING LLC | | 2108 BRYAN CT | | | STATESBORO | GA | 30461-7906 |
| BOWERS, HALEY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWERS, JAKEISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWERS, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOWERS, JUSTIN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWERS, MAKENZIE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWERS, ROCKY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWERS, SHAMYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWERS, SHAMYRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWES, KENNETH W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWICK, ASTYNE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWICK, MONTERRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWLES, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWLES, ANTOINETTE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWLES, LAKENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWLES, NTYEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWLIN, SHELBY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWLIN, STEPHANIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWLING GREEN KY, CITY OF - OTHER TAXES | | P O BOX 1410 | | | BOWLING GREEN | KY | 42102-1410 |
| BOWLING GREEN KY, CITY OF - PAYROLL TAXES | | 1017 COLLEGE STREET | | | BOWLING GREEN | KY | 42101 |
| BOWLING GREEN KY, CITY OF - PAYROLL TAXES | A/C 47700-000 | P.O. BOX 643791 | | | CINCINNATI | OH | 45264-3791 |
| BOWLING GREEN MUNICIPAL UTILITIES | | 801 CENTER STREET | | | BOWLING GREEN | KY | 42102-7300 |
| BOWLING GREEN MUNICIPAL UTILITIES | | PO BOX 10360 | | | BOWLING GREEN | KY | 42102-0360 |
| BOWLING, ANDREW T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWLING, LINDA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWLING, TOREZ L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, ANTOINETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, CANDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, DARIUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, DERAESEAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, DOMINIC M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, HILARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, JEREMY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, JOSCELYN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, JUAQUIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, KURTRENA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, LASHUNDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, LOGAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, MARLAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, PORSHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, QUENTESSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, SHEQUOIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWMAN, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOWSER, SHAYQUANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOX, TAUER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYANCE II, LARRY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYCE, ASHTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYCE, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYCE, RAYMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYCE, RONEIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, ALEXIS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, ALISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, AMBERIELLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, ANDRE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, ANGEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, ASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, BREKAYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, BRIANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYD, CHRISTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, DESTINY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, HENRIETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, IRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, JACLYN Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, JAMIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, JOHN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, JONATHAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, KEDAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, KEVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, KLYCE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, LATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, LATICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, LEKEISHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, LEROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, LETICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, LINDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, LORENZO T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, MARQUIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, MARTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, MYCHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, RAPHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, RAYMOND J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, SHANIKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, SHONTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, TERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, TERRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, TONISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, TRAMONZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, TRAVOSKEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYD, WYIMESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYER, AMANDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYER, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYER, CHARLOTTE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYER, TIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYETTS VACUUM PUMPING, INC | | 7300 MOBILE HWY | | | PENSACOLA | FL | 32526 |
| BOYGE, JASMINE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYGE, VERONICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYINGTON, ROBERT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYKIN, ANTRANIECE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYKIN, BYRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYKIN, CANDACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYKIN, CHAQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYKIN, GWENDALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYKIN, GWENDOLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYKIN, HYDEIA | | ADDRESS ON FILE | | | | | |
| BOYKIN, KIMBERLY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYKIN, MICHELLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYKIN, OLACEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYKINS, DEMICIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYLAND, ANDREW E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYLAND, ANTWAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYLAND, ZACHERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYLE, THERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 48 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BOYLES, SHANE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOYNTON, KENDALL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOZEMAN, HALEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOZEMAN, KEYANNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BOZEMAN, TYSHAWNIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRACEY, JOHN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRACEY, SHAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRACKETT, HALEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRACKETT, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRACKETT, SHANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRACKETT, WHITTNI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADBERRY, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADDOCK, KEIOSHA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADDOCK, ROASIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADDY, RAQUEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADDY, TEMPRISS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADEN, ANTAZEUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADEN, JIMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADEN, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADEN, OLIVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADEN, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADENTON 1ST STREET INC. (SAMS SEAFOOD & GRILL) | ATTN SAMIR LAYEB | 8041 WILLIAMS ROAD | | | SEFFNER | FL | 33584 |
| BRADFORD W CARAWAY | CHAPTER 13 STANDING TRUSTEE | PO BOX 3789 | | | JACKSON | MS | 39207 |
| BRADFORD, BRIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADFORD, COREY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADFORD, JEYKIIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADFORD, LEAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADFORD, LOGAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADFORD, MADISYN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADFORD, RODNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADFORD, TISHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADISH, TABITHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY ARANT BOULT CUMMINGS LLP | | POST OFFICE BOX 340025 | | | NASHVILLE | TN | 37203-0025 |
| BRADLEY COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | | 155 BROAD STREET NORTHWEST, ROOM 105 | PO BOX 1412 | | CLEVELAND | TN | 37364 |
| BRADLEY JR, THOMAS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, ANGELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, ANTHONY H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, APRIL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, BELL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, BRAYLON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, BRIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, CHAYLA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, CLINESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, DAMARRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, DEON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, DONTAHE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, ESSENCE Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, FARRAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, FREDERICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, HUNTER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, IRISH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, JANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, JARROD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, JEFFREY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, MAKHYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, MALASIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRADLEY, NAKISHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, NICHOLAS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, NYASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, SHLISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, TODRIC D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, TRENAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, VINCENT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADLEY, ZACHARY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADSHAW, DANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADSHAW, LATRICIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADSHAW, MALEAK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADSHAW, TAYLOR M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADSHAW, TIMOTHY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADSHAW, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADSHER, DERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRADY, EBONI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAGG, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAGG, LEAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAGG, RAHSHAUN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAGGS, AMANDA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAHAM, JACQUELINE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRALY, DANIEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAMBLETT, CHEROKEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAMONTE, WAYNE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANAM, DUSTIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANCH, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANCH, ALEXIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANCH, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANCH, ATALIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANCH, CARLANDRO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANCH, DAMION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANCH, DUNTAVIAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANCH, JESSICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANCH, ROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANCH, SHAKIRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANCH, VELANDRIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAND, CORDERO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANDENBURG, RJ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANDON CITY OF (PRIVILEGE LIC | | 1000 MUNICIPAL DRIVE | | | BRANDON | MS | 39042 |
| BRANDON CITY OF (PRIVILEGE LIC | ATTN PRIVILEGE LICENSE | P O BOX 1539 | | | BRANDON | MS | 39043 |
| BRANDON, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANDON, ASHLYN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANDON, DRAKE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANDON, ISAIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANDON, JANICE H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANDON, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANDON, TIMOTHY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANDON, WESTFIELD T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANDT, ARIC D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANDY PATEL | C/O LAW OFFICES OF JOSEPH CARPELLO | JOSEPH CARPELLO | 324 SOUTH BREA BOULEVARD | | BREA | CA | 92821-5336 |
| BRANDY, DIONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANDY, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANG, SYLVIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANHAM, MONICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANN, SAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANNAM, SAVION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANNAN, LAMYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANNER, SHANAY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 50 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRANSON, ALEXANDRIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANT, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANTLEY BRYANT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANTLEY, IMANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANTLEY, JAVARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANTLEY, JIVENIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANTLEY, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANTLEY, MICHAEL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRANTLEY, QUARTEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRASHER, AUSTIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRASWELL, ERIC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRASWELL, LENNIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRASWELL, TONYA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRATCHER, ANDREW J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRATHWAITE, DYARIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRATTON, AYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRATTON, LAURIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRATTON, MYKAELIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRATTON, SONYA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRATTON, TAYLOR N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAUGHTON, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAWDY, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAWNER, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAXTON, CHARLES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAXTON, JEFFERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAXTON, JOHN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAXTON, JUSTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAXTON, MALIK T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAXTON, RENATRE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAXTON, TRIQ H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAY, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAZELTON, TALEIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAZIEL, FALIECISA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAZIL, ANDREA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAZILE, BRITTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRAZLE, JONATHAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRBROWNLEE, KANDACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREA, DAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREAKER, SHAMECCA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREAZEALE, BRITTANY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREAZEALE, GABRIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREAZEALE, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRECKENRIDGE, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREDENBERG, DENELDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREEDEN, DON W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREEDEN, MARISSA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREEDLOVE, BRANDON W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREEDLOVE, CHRISTOPHER E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREEN, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREIDENBACH, WHITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREIGHNER, CHERYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRELAND, BRAXTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRENNAN RECUPERO CASCIONE SCUNGIO & McALLISTER LLP | | 362 BROADWAY | | | PROVIDENCE | RI | 02909 |
| BRENNAN, LINDA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRENNAN, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRENT, LENTRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRETT SCHOFILL | | ADDRESS ON FILE | | | | | |
| BRETZIN, JEREMIAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BREVARD COUNTY TAX-EPROPERTY | | 400 SOUTH ST., 6TH FLOOR | | | TITUSVILLE | FL | 32780 |
| BREVARD COUNTY TAX-EPROPERTY | | P O BOX 2500 | | | TITUSVILLE | FL | 32781-2500 |
| BREVARD COUNTY, FLORIDA - TAX COLLECTOR | | 400 SOUTH ST., 6TH FLOOR | | | TITUSVILLE | FL | 32780 |
| BREVARD COUNTY, FLORIDA - TAX COLLECTOR | | P.O. BOX 2500 | | | TITUSVILLE | FL | 32781-2500 |
| BREWER, ALLISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, ARLEASHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, BRIANNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, CAYLIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, CHASSITY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, CHELSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, DANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, DEBBYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, DEMETRIUS U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, DIAMONIQUE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, JEROME D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, JESSE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, KIRSHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, LAJAMIEE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, SAMONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, SHERRI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, VANQUOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWER, VERONICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREWTON, CORETTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREZIAL, AISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREZIAL, ZANGELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BREZIAL, ZANGELIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIAN HARDEN PLUMBING INC | | 7465 OAK DRIVE WEST | | | THEODORE | AL | 36582 |
| BRIAN S. MUNN AND JENNIFER R. MUNN | | ADDRESS ON FILE | | | | | |
| BRIAN S. MUNN AND JENNIFER R. MUNN | C/O LONG, RAGSDALE & WATERS, P.C. ATTORNEYS AT LAW | GARRETT P. SWARTWOOD | 111 N. NORTHSHORE DRIVE, SUITE S-700 | | KNOXVILLE | TN | 37919-4074 |
| BRIAN S. MUNN/R. JENNIFER MUNN | ATTN BRIAN MUNN | ADDRESS ON FILE | | | | | |
| BRICE SHANNON, LLC | C/O THE BLACKSTOCK GROUP, INC. | 3782 HIGHGREEN DRIVE | | | MAREITTA | GA | 30068 |
| BRICE SHANNON, LLC | C/O THE BLACKSTOCK GROUP, INC. | 3872 HIGHGREEN DRIVE | | | MARIETTA | GA | 30068 |
| BRICE SHANNON, LLC | C/O THE BLACKSTOCK GROUP, INC. | ATTN PHIL BLACKSTOCK | 3872 HIGHGREEN DRIVE | | MARIETTA | GA | 30068 |
| BRIDDLE, SYDNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDDY, JACOREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDGE, MYRTLE B | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDGES, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDGES, DEMARRIUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDGES, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDGES, GINGER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDGES, HANNAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDGES, JIMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDGES, KATERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDGES, MYRTLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDGES, ORLANTAVIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDGES, QUANEVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIDGES, UNIQUEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGGINS, CARL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGGS, ADRIENNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGGS, ANTHONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGGS, CANDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGGS, DAMION R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGGS, GLORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGGS, LLOYD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRIGGS, REBECCA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGGS, TAYVIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGGS, TERCELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGGS, TYRON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGHAM LIMITED | ATTN WILLIAM BRIGHAM | 160 BRECKENRIDGE DRIVE | | | NORTH AUGUSTA | SC | 29841 |
| BRIGHAM LTD | | 154 BRECKENRIDGE DR | | | NORTH AUGUSTA | SC | 29841 |
| BRIGHT HOUSE NETWORKS | | 12405 POWERSCOURT DRIVE | | | SAINT LOUIS | MO | 63131 |
| BRIGHT HOUSE NETWORKS | | PO BOX 790450 | | | SAINT LOUIS | MO | 63179-0450 |
| BRIGHT HOUSE NETWORKS | | 5000 CAMPUSWOOD DRIVE SUITE 1 | | | SYRACUSE | NY | 13057 |
| BRIGHT HOUSE NETWORKS | | 5214 WEST LINEBAUGH AVENUE | | | TAMPA | FL | 33624 |
| BRIGHT HOUSE NETWORKS | | PO BOX 31710 | | | TAMPA | FL | 33631-3710 |
| BRIGHT LIGHT ELECTRICAL LLC | | 633 CHESTANAT STREET SUITE 900 | | | CHATTANOGA | TN | 37450 |
| BRIGHT RED LLC | | PO BOX 934849 | | | ATLANTA | GA | 31193 |
| BRIGHT, ANDRESHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGHT, CHRISTIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGHT, DELTON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGHT, JOCELYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGHT, KENITRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGHT, KHARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGHT, MARY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGHT, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGHT, MONTREAL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIGHTWELL, USESIKE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRILEY, APRIK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRILEY, FELTUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIM, JEREMIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRIMIDGE, JARESSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRINCK, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRINDLE, ANDREW M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRINGMAN, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRINKLEY, LOYCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRINSON  BL, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Brinson Askew Berry | Thomas D. Richardson | 615 West First Street | | | Rome | GA | 30161 |
| Brinson, Askey, Berry, Seigler, Richardson &Davis, LLP | Thomas D. Richardson | 615 West First Street | | | Rome | GA | 30161 |
| BRINSON, BRYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRINSON, CARLA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRINSON, FELISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRINSON, NEKIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRINSON, SHONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRINSON, TAMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRINSON, TANESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRISCOE, MARILYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRISKER NETTLES, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRISKER, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRISKER, LAVONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRISON, JOIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRISSON, THIAUNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRISTER, TIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRISTOL BROADCASTING COMPANY | | 377 GRAHAM STREET | | | NEWPORT | TN | 37821 |
| BRISTOW, SHAMEIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITFORD, TASHANAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITNELL, KIRBY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITNEY, KICKLIGHTER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITO, SILVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITT, DESIREE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITT, JESSE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITT, MARQUEISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITTANY, WRIGHT C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRITTEN, BRITTNAY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITTIAN, MARK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITTON, JOHN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITTON, RODNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITTON, TONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRITTON, TONYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROACH, MARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROADEN, MATTHEW J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROADHURST, DEMI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROADIE, ELLIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROADNAX, DOMARIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROADNAX, TRISTEN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROADSPIRE | ATTN JAY PEMBER | 5565 GLENRIDGE CONNECTOR N.E | | | ATLANTA | GA | 30342 |
| BROADUS, ROSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROADWATER, PHENISIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROCATO ENTERTAINMENT LLC | | 3825 BECONTREE PL | | | OVIEDO | FL | 32765 |
| BROCH, CINDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROCK, AVERY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROCK, CHARLOTTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROCK, DANNY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROCK, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROCK, JAMICHAEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROCK, JODIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROCK, JORDAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROCK, KATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROCK, TANDRIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROCK, TIPRIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROCKINGTON, FREDRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRODIE, DONTE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRODNAX, ADDISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRODNAX, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRODNAX, BRITTANY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRODNAX, JAKAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROKERING, SHAWN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROMELLE, TIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRONER, COURTNEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRONER, KEAUNDRETRIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRONNER, CHELSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRONSON, JELICIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKE, BRANDON X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKER, VICTOR M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKHAVEN CITY OF | | 4362 PEACHTREE RD | | | ATLANTA | GA | 30319 |
| BROOKINS, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKINS, CANDIS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKINS, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKINS, EDWARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS AND KATHLEEN HUBBARD | | ADDRESS ON FILE | | | | | |
| BROOKS HUBBARD/KATHLEEN T. HUBBARD | ATTN BROOKS & KATHLEEN HUBBARD | ADDRESS ON FILE | | | | | |
| BROOKS JR, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS LOCK AND KEY INC | | 4320 UNIVERSITY DR NW STE D | | | HUNTSVILLE | AL | 35816 |
| BROOKS, ALFRED L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, BENJAMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, BRYAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, CARLACEIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, CARLEEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, CHAMIYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, CHARMAINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, CHASITY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, CHERISTERLYN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 54 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOKS, CLARENCE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, CORNELIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, DAMION L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, DANIEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, DASEAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, DESTINY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, DEYATEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, DIANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, DORESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, ED M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, ELISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, FLORENCE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, FREDERICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, GLENN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, GREGJANAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, JACQUELINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, JACUELINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, JADE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, JALYSHIA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, JAMEELAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, JAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, JAYLYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, JERRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, JONATHAN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, JOSEPH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, KIALEIGH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, KIERSTAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, LAKIMBA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, LTERRIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, MARVIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, MELISSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, NATASHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, OMARION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, PHYLLIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, PRIMEONTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, QUINTARIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, RASHARD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, RONALD E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, SAMANTHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, SHENOIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, SHEORD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, SHEREEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, SHERMANE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, SIERRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, TELLISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, TRAYJOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, TRINITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, TRINITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, VICTORIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKS, WILLIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKSHIRE, JASON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOKSHIRE, MOSES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROOM, LABRYANA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 55 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROOME, HELANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROTHERS, ADASHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROTHERS, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROUGHMAN, TRACEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROUGHTON, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROUGHTON, RITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROUGHTON, RITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROUHARD, PAUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROUSSARD, DYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWDER, KARESHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWDER, KAYLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWER, ZACHARY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWERS, MELODY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN BACK FLOW INSPECTION | | 1858 HIDDEN HILLS DR | | | NORTH AUGUSTA | SC | 29841 |
| BROWN JR, JEREMY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN RASHONDA | | ADDRESS ON FILE | | | | | |
| BROWN WALKER PROFESSIONAL CLEANING SERVICES LLC | | P. O. BOX 1733 | | | AUGUSTA | GA | 30901 |
| BROWN, ABLESSING T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ADRIAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, AINSLEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, AKAISHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ALEXIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ALEXIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ALICIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ALYSA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, AMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ANETTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ANGEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ANGEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ANNIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, APRIL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ARNESHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ASHLEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ASIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, AUNTREAL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, AYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BARBARA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BARBARA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BASHAUNDRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BELSHEBA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BOBBY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BRANDI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BRANDON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BRIDGETT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BRIEASHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BRITTANY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BRITTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, BRUCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CAERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CAERYONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CALVIN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CAMBRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CANDICE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CARRIDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, CASANDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHANISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHAQUITA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHARDAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHASE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHERMARICK B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHEROKEE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHERONE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHERYL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHRISTOPHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHRISTOPHER K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CHRYSTAL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CINDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CORDARIUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, COREY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CORNELIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, COURTERIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CRYSTAL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CURTIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, CURTISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DAAVIEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DAJONAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DAKEYRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DANA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DANAJSHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DAUNDREA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DAUNJNAE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DAYSHAWN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DEANDRE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DEMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DEMETRIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DEMETRIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DENA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DEREK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DESTINEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DEVONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DEZMON F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DIAMOND J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DOMINIC D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DOMINIQUE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DOMINIQUE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, DONESHIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, EBONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ELI C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, EMEAL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ERICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ERICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ERIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, ERIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ETHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, EUGENE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, EVA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, EVETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, FELICIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, FRANEJA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, FREDERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, FREDRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, GABRIEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, GARY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, GAVIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, GENASIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, GENEVA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, GERALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, GLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, GLEN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, GRAYLAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, GWENDOLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, HAILEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, HALEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, HALEY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, HARMONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, HAROLD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, HONESTY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, HORACE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, IAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, IESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, IKESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, IRMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JACQUELYN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JAHQAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JALEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JAMARI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JAMEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JAMIR O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JANEE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JAQUAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JASMINE H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JAVON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JAYANA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JAYONA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JAZMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JERELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JERMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JEROME L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JESSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JIMMYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JIONNI V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JOANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JONATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JOY Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, JULIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KABRISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KAHLIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 58 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, KAITLYNN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KALIYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KAMBRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KAMIARA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KAMORIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KAREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KARILO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KEITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KELLISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KELLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KELSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KELTON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KENDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KENDRICK O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KENNETH W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KENYADA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KESHUN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KEVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KEVINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KEYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KEYDEXON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KIERA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KIMBERLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KMIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KRISTINA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KYERA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KYLE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, KYRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LAMONT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LAQUANA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LASHAUNDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LASOHNDRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LATANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LAUREN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LAVAR J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LEAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LUCILLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, LUCRETIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MAKALIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MALCOLM D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MALIK C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MALIK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MARIO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MARKHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MATTHEW V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MATTIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MAURICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MEAGHENN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MEKHI T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MICAIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 59 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, MICHAEL D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MICHELLE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MILTON | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MIRACLE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MISTY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MISTY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MORGAN A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MORGAN L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MYKEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, MYSTICA J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, NAPOLEON D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, NATHAN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, NETANYIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, NICOLE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, NIKISHA J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ODAISHEAN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, PATRICIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, PATTIE D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, PAULETTE M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, PHILICIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, PRINCESS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, PRINCESTON L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, QUANTERRY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, QUANTEZ T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, QURDURIUS D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, QWADAJAI N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, RACHEL R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, RALPHEL L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, RAMADA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, RANDY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, RAYMOND R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ROBERT L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ROCHELLE L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, RODERICK M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ROGER | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, RONDA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ROSA N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ROSALYN D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SABRINA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SAMAYA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SANESSA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SANTANA D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SARA B. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SARAH | C/O WILLIAM S MORRIS | ADDRESS ON FILE | | | | | |
| BROWN, SAVANNAH L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SCHERIKA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SEAN D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SECRET | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SHAKEERA H. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SHAKERA A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SHALE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SHAMIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SHANDRA S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SHANEQUA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SHAWN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SHAWNTAY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SHEDINA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SHERRI J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SHONATAVIS O. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWN, SHOWNTERRICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SHYHEEM A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, STEVE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, STEVEN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, SYMETRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TABITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TAKEEVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TAKELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TANYA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TAQUINA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TAVARES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TCHINAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TENNIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TERENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TERRELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TERRENCE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TIEHERA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TIMIAYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TITUS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TONJA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TRAMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TRELAYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TRESE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TROY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TYCEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TYEISHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TYKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TYMYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TYREE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, TYSHEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, VERLENCIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, WILLIAM C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, XENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, YASHIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, YEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWN, ZYKIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWNE, DANIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWNER, CHARLES T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWNER, DANIEL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWNFIELD, JONATHON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWNING, JULIAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWNING, SHAMEISIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWNING, VICTOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWNLEE, AYANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWNLEE, BEVERLY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWNLEE, CALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BROWNMORROW, TANESE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BROWNS FLORIST | | 269 WEST MAIN STREET | | | HENDERSONVILLE | TN | 37075 |
| BROYLES, KEYANDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUCE VERMILYEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUCE, ASHLEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUCE, GAYE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUCE, JACOB A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUCE, SHAKIILDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUCE, VICKIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUMFIELD, SHYUANTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUMFIELD, WILLIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUMIT, MISTY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUMMETT, ABBY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUMMETT, KATELYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUMMITT, AKIEM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUMMITT, CARRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUMMITT, JACQUIL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUMMITT, NICHOLAS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUNDAGE, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUNDAGE, JADARRIEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUNDIDGE, PAMELA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUNER, CHASE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUNER, JAMISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUNO, ALYSSA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUNSON, BRITTANY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUNSON, TASIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUNSON, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUNSWICK-GLYNN COUNTY JOINT | | 1703 GLOUCESTER ST. | | | BRUNSWICK | GA | 31520 |
| BRUNSWICK-GLYNN COUNTY JOINT | | PO BOX 628396 | | | ORLANDO | FL | 32862-8396 |
| BRUSH, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRUTON, JOSHEA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYAN PENDLETON SWATS AND | MCALLISTER | PO BOX 352888 | | | TOLEDO | OH | 43635-2888 |
| BRYAN, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYAN, KATIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYAN, PENDLETON, SWATS & MCALLISTER, LLC | C/O ALAN PENNINGTON | 5301 VIRGINIA WAY | SUITE 400 | | BRENTWOOD | TN | 37027 |
| BRYAN, PENDLETON, SWATS & MCALLISTER, LLC | | 5301 VIRGINIA WAY, SUITE 400 | | | BRENTWOOD | TN | 37027 |
| BRYAN, REBECCA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYAN, SYMPHONY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT LAMAR, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, ABIGAIL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, AMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, ANTORIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, AQATRIEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, AVERY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, BAYLEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, BEVERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, BRANTLEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, BRIANAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, BRYSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, CALEB E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, CHRISTINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, CORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, CORY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, DALE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, DANIEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, DANIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BRYANT, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, DEDRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, DEONJANAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, DEVON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, ERNESTINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, JAQUEAZ M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, JASMINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, JAYCOBE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, JEMAUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, JOSELYN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, JUSTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, KEYUNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, KYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, KYLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, LATONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, LATOYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, LOUISE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, MADISON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, MALIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, MARQUEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, MEGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, MICHAEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, MIRISA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, NIAMAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, RAYMOND M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, REA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, ROGER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, ROMANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, RON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, RONNIYAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, ROTAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, RUSSELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, SAVANNAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, SITEPHANIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, SYLVESTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, TELICIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, TENNILLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, TERIANNA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, TIARRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, TYETIONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, TYRELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, VELASHAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, XAQUAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, ZAQUAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYANT, ZIKERRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYDSON, TARIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYLES, MIKO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYMER, DONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYMER, KEVIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYNT, TIMETHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BRYSON, EMMALYN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCHANAN, BRYNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCHANAN, JAMES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCHANAN, JASMYNE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUCHANAN, KAIJAH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCHANAN, NICOLE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCHANAN, OLIVER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCHANNON, ANTHONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCHANNON, KAJUANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCHANON, ANDREA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCK, BRANDYN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCK, DANIEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKELS, AMY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKHALTER, TASHIKI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKHANNON, KYASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKHAULTER, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKHAULTER, VONDALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKHEAD 14TH KB JOINT VENTURE | | 201 ALLEN ROAD SUITE 300 | | | ATLANTA | GA | 30328 |
| BUCKHEAD 14TH KB, LLC | NEWBURGER-ANDES & COMPANY, INC. | ATTN DAVID ANDES | 201 ALLEN ROAD, SUITE 300 | | ATLANTA | GA | 30328 |
| BUCKHOLTZ, DONOVAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKLEY, DARYLLE V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKLEY, DEJUAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKLEY, LC A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKLEY, TANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKNER, IVAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKNER, JANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKNER, JR., CLAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKNER, LEMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKNER, MISTY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKNER, SAMUEL P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUCKNER, TAMECHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUDDYS PLUMBING AND ELECTRIC SERVICE | | 725 MURRAY ROAD | | | DOTHAN | AL | 36303 |
| BUELL, SAMUEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUENO, GUSTAVO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFF, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFFETT, PARIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFFINGTON, KAITLYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFFINGTON, WHITNEY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFFORD, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFFORD, ALICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFFORD, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFFORD, GENESIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFORD PLUMBING CO INC | | P O BOX 8601 | | | JACKSON | MS | 39284 |
| Buford Plumbing Company, Inc. | | P.O. Box 8601 | | | Jackson | MS | 39284 |
| BUFORD, AUNDRAE J. | | 1455 LINCOLN PKWY, STE 600 | | | Dunwoody | GA | 30346 |
| BUFORD, JACQUELINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFORD, JAMESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFORD, MOLLIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFORD, NICQUELETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFORD, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUFORD, SHENEQUIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUGGEST, QUANTIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUGGS, DEALETRIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUGGS, MAESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUH, JUSTIN X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUICK, SHAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUIE, KARJUAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUIE, SHAKERA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUIE, TEMYRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUIE, TEMYRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUILT RITE SIGNS INC | | 4618 SAUFLEY FIELD RD | | | PENSACOLA | FL | 32526 |
| BULGER, KEIASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 64 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BULLARD, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BULLARD, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BULLARD, DESTINEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BULLARD, MALCOLM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BULLEN, OLIVIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BULLOCH COUNTY HEALTH DEPARTMENT | | 1 WEST ALTMAN STREET | | | STATESBORO | GA | 30458 |
| BULLOCH COUNTY HEALTH DEPARTMENT | | P O BOX 2009 | | | STATESBORO | GA | 30458 |
| BULLOCH COUNTY, GEORGIA - BOARD OF TAX ASSESSORS | | 113 NORTH MAIN STREET, SUITE 301 | PO BOX 1421 | | STATESBORO | GA | 30458 |
| BULLOCH COUNTY, GEORGIA - TAX COMMISSIONER | | 113 NORTH MAIN STREET, SUITE 301 | PO BOX 245 | | STATESBORO | GA | 30458 |
| BULLOCK, EMMANUEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BULLOCK, SHANEQUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BULLOCK, SHARDE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUMPASS, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUMPER, JADEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUMPHIS, NAKENIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUMPUS, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUMPUS, LAINA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUNCH, JORDAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUNCH, LONNIE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUNCH, RENITA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUNCH, VALARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUNCOME, LAWSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUNDSCHU, MARTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUNKLEY, TYLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUNN O MATIC CORP | | 24315 NETWORK PLACE | | | CHICAGO | IL | 60673-1243 |
| BUNN, DESTINI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUNN, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUNTYN, EDDIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURCH, JEFFREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURCH, LATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURCH, RICHARD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURCH, STEFAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURCHFIELD, ALEX M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURCHFIELD, DAVINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURCHFIELD, LOVELLIEONTAY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURCHFIELD, WILLIAM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURDEN, DOMINISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURDEN, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURDEN, LARRON V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURDETTE, TAKIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURDINE, ANDREA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURDINE, JADA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUREK, ALEXUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURELL BUILT, LLC | | 8504 MCKENZIE LANE | | | OOLTEWAH | TN | 37363 |
| BURGE, DABRIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGER, CYNTHIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGER, KAYLEA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGESS, ANTONETTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGESS, BRYTON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGESS, CHRISTOPHER E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGESS, DUSTIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGESS, JAMMIRYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGESS, JEFFREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGESS, JOSEPH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGESS, MARCUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGESS, NICHOLAS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGESS, RECCARDO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 65 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURGESS, TASHEIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGESS, WILLIE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGOS, BIANCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURGOS, LUIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURK, RAVEN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKE KEVIN | | ADDRESS ON FILE | | | | | |
| BURKE, CHRISTOPHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKE, ESSIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKE, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKE, JOSHUA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKE, KANDI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKE, LAMONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKE, LATRONZA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKE, LEVORIAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKE, LORENZO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKE, MALAIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKE, RICKEALL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKE, TIKYRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKHART, TRENT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKS, CAMERON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKS, HOWARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKS, LATERRIKA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKS, MIRANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKS, OCTAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKS, QUINNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURKS, TOMMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURLEIGH, JYIEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURLEY, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURLEY, JANYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURLEY, NITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNAM, CLEMENT C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNAM, JASMINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNAM, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNELL, BRANDON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNEM, ASIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETT, ALTRINA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETT, ASHANTIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETT, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETT, DESTINY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETT, DIVIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETT, IYIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETT, JERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETT, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETT, MARVIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETT, NIKIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETT, RASHANTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETT, SHAAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETTE, ANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETTE, BETHANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETTE, CHANCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETTE, JAIMEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETTE, JORDAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETTE, RUSTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNETTWARD, KAYLAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNEY, BRYNAE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNEY, TYLECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNEY, ZACHARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNHAM, JERROLD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNOM, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURNS, ALYSSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, BRASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, DARION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, EUGENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, JARED | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, JERMAINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, JOHNNY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, JOSEF E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, KAYLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, MALEKA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, NIJAE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, ROSCHELLE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, SERENITY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, SHEREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNS, TABITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNSIDE, SAVANNAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURNSTEIN, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURPO, BREANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURPO, DEREK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURR II, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRAGE, DEONDRE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRAGE, TIMOTHY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRELL, ANGELIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRELL, BREONNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRELL, CORTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRELL, DEMARQUISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRELL, LONYEA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRELL, MARLON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRELL, STEFAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRELL, TOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRELL, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRESS, AMANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRESS, BRITTANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRESS, CAPRISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRESS, LONTIASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRIS, COSY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURRIS, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURROUGHS, DEVONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURROUGHS, JONAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURROUGHS, RODRICK E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURROW, LORANDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURROWS, ALICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURROWS, DEVONTA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURSON, CHRISTOPHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURSTON, JABREIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURSTON, YONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURT, JOHN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, ACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, ANDREW M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, BRITTANY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, CHASLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, CIERRA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, DAVID I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, DAVID I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, JADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, JAMIERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 67 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BURTON, KEON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, KIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, LAKEISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, LAQUISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, MIESHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, PAMELA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, PERNELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, RALPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, SHANNON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, TRAMIYAS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTON, VALARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURTS, RICOSTA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BURUM, KIMMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSBEE, DELASHIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSBY, ALAYSHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSBY, STEVEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSCH, ZIHAIR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Bush Crowley & Leverett | Bush Crowley & Leverett, Attorney for McKrystal LLC | 561 D.T. Walton Sr. Way | | | Macon | GA | 31201 |
| BUSH, ANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, CLARISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, COREY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, DAYQUAN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, DEMETRIUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, EYNSE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, HOWARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, HOWARD S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, JACOREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, KELVIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, MIGNON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, MITZI C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, NIDARIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, NIKKI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, RINNARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, ROSLYNNE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, SAVANNAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, SHANEIKA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSH, WILMA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSHROD, DOMINIQUE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSINESS ENVIRONMENTS LLC | | 7000 CENTRAL PARKWAY STE 1700 | | | ATLANTA | GA | 30328 |
| BUSKEY, MARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSSEY, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSSEY, LATASHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSSEY, MAKAILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSSEY, MONTERIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSSIE, CORTEZ A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSSIE, DENZEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSSIE, DONNESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUSTER, BILLYRAY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTCHER, SHANITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER COUNTY HEALTH DEPT | | 350 AIRPORT RD | | | GREENVILLE | AL | 36037 |
| BUTLER COUNTY PROBATE OFFICE | | 700 COURT SQ | | | GREENVILLE | AL | 36037 |
| BUTLER COUNTY PROBATE OFFICE | STEVE NORMAN JUDGE OF PROBATE | P O BOX 756 | | | GREENVILLE | AL | 36037 |
| BUTLER COUNTY, ALABAMA - REVENUE COMMISSIONER | | 700 COURT SQUARE | | | GREENVILLE | AL | 36037 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 68 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTLER COUNTY, ALABAMA - REVENUE COMMISSIONER | | P.O. BOX 756 | | | GREENVILLE | AL | 36037 |
| BUTLER COUNTY, DISTRICT COURT OF | | P O BOX 236 | 700 COURT SQUARE | | GREENVILLE | AL | 36037 |
| Butler Snow LLP | David S. Rubin | 445 N. Blvd., Suite 300 | | | Baton Rouge | LA | 70802 |
| BUTLER, ALYSSA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, AMELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, ASANTE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, BLAKE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, BOBBI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, BRANDY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, BREJE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, CEDRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, CHASSIDY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, CRYSTAL V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, DACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, DAJOUR N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, DARIAUNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, DEBRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, DEONANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, DIAMOND J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, DIQWANE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, EARNEST L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, ERYKAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, ESTHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, JADE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, JENNIFER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, JERMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, KATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, KEBRIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, KIARA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, LATAYSIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, LEONDRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, LEONTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, MARNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, MICHELLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, NAVIYA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, RANDY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, REGINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, RODRICK M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, RON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, SCOTT P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, SHUNEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, SUZANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, TANYA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, TARA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, TINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLER, VINCENT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTLERS LOCKSMITH SERVICE | | 109 GARAYWA COVE | | | CLINTON | MS | 39056 |
| BUTTERFIELD, TRINITY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTTERS, REBEKAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTTERWORTH, JOHN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTTS, JAMIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| BUTTS, KARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTTS, MONTAVIS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTTS, TAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUTTS, TORRIS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BUXTON COMPANY | | 2651 S. POLARIS DRIVE | | | FORT WORTH | TX | 76137 |
| BUXTON COMPANY | DAVID GLOVER | 2651 SOUTH POLARIS DRIVE | | | FORT WORTH | TX | 76137 |
| BUY SMART LLC | | P O BOX 390104 | | | SAN DIEGO | CA | 92149 |
| BYARS, JOHNNIE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYARS, LOTTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYARS, LOTTA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYAS, MARIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYERS, BREONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYERS, DEBORAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYERS, RUSHELL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYERS, TAMYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYEST, CORNEISHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYNER, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYNES, SIERRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, CHINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, CURTEASHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, DESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, DEZMON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, EVELYN V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, JACK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, JADA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, JAQUINN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, KENNITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, LAMYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, LEKELL Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, MELVIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, MYRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, SERENA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, TABRESHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, TALIYAH Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, TAYLOR M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, TERRILL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRD, WILLIAM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRDEN, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRDO, KYLIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRGE, DALLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRNE, TABITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRON, ANASTASIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYRUM, THOMAS W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYTHER, CASSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| BYTHWOOD, DISHUN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| C & L PROPERTIES INC | | 2231 TILLMAN AVENUE | | | WINTER GARDEN | FL | 34787 |
| C & R DEVELOPMENT | | P O BOX 129 | | | MURPHY | NC | 28906 |
| C & W MECHANICAL CONTRACTOR,INC | | 4515 CANTON ROAD NE | | | MARRIETTA | GA | 30066 |
| C F SAUER COMPANY, THE | | 2000 W BROAD STREET | P O BOX 27366 | | RICHMOND | VA | 23261-7366 |
| C RIVER DESIGNS, LLC | | 3051 KNOX AVE | | | ATLANTA | GA | 30341 |
| C SQUARED ADVISORS | | 60 CAROLINA VISTA | | | PINEHURST | NC | 28374 |
| C SQUARED ADVISORS, LLC | ATTN CARTY DAVIS | 26 PINECREST PLAZA, SUITE 269 | | | SOUTHERN PINES | NC | 28387 |
| C SQUARED ADVISORS, LLC | CARTY DAVIS | 26 PINECREST PLAZA, SUITE 269 | | | SOUTHERN PINES | NC | 28387 |
| C&L PROPERTIES, INC. | | 2231 TILLMAN AVENUE | | | WINTER GARDEN | FL | 34787 |
| C&L PROPERTIES, INC. | ATTN KARL JAEGER | ROBERGELAW | 12775 HORSEFERRY ROAD | SUITE 200 | CARMEL | IN | 46032 |
| C&L PROPERTIES, INC. | ATTN LARRY D. WILSON | 2231 TILLMAN AVENUE | | | WINTER GARDEN | FL | 34787 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 70 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| C&L PROPERTIES, INC. | C/O BOSE MCKINNEY & EVANS LLP | CHRISTOPHER S. ROBERGE | 111 MONUMENT CIRCLE, SUITE 2700 | | INDIANAPOLIS | IN | 46204 |
| C&S HOME SERVICE | | 2175 KINGSLEY AVE #213 | | | ORANGE PARK | FL | 32073 |
| CA FRANCHISE TAX BOARD | BANKRUPTCY SECTION MS A340 | PO BOX 2952 | | | SACRAMENTO | CA | 95812-2952 |
| CABALLERO, CRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CABAN, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CABBELL, ISIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CABBELL, JACQUISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CABBIL, JORI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CABELL, KEYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CABLE ONE | | PO BOX 9001009 | | | LOUISVILLE | KY | 40290-1009 |
| CABLE ONE | | 1314 N 3RD STREET #3 | | | PHOENIX | AZ | 85004-1749 |
| CABLESANDKITS.COM | | 4555 ATWATER CT STE A | | | BUFORD | GA | 30518 |
| CABRERA, EDUARDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CABRERA, YARIBELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CADDELL, JARTAVIOUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CADE, DAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAFFEY, LOWELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAFFEY, SONJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAFFEY, TAMIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAGE, ANTONETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAGKLER, LUJENNIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAGLE, AMANDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAGLE, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAGLE, JOY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAGLE, LAURA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAGLE, MEGAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAIN, CHRISTOPHER S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAIN, CHYNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAIN, CRYSTAL P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAIN, DAMARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAIN, JESSE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAIN, MIRACLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAIN, TYRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAINE, SHAKEREIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAJUSTE, CINDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAL, BRIANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAL, DANYELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAL, KIANNA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAL, TIAUNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALCOTE, RAQUEL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDERON, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDERON, VANESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, ADRIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, ALYSSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, ALYSSIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, CICILY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, DALE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, DEANTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, DEQUAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, ESSZENCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, IEESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, JACQUELINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, KANYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, LEJEANN | C/O RYAN MEIGHAN | 3530 HABERSHAM AT NORTHLAKE | | | TUCKER | GA | 30084 |
| CALDWELL, LEJEANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, LEJEANSHANTEL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, LONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALDWELL, MARANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, MONTEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, NAKESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, NICOLAS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, NIKHIA CALDWELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, NOAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, QUANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL, ZIKIRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALDWELL-WILLIAMS, ROYSILYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALHOUN UTILITIES, GA | | 700 W LINE ST | | | CALHOUN | GA | 30701 |
| CALHOUN UTILITY, CITY OF | | 700 WEST LINE ST | | | CALHOUN | GA | 30701 |
| CALHOUN UTILITY, CITY OF | | P O BOX 248 | | | CALHOUN | GA | 30703 |
| CALHOUN, CASEY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALHOUN, DEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALHOUN, EMANUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALHOUN, EVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALHOUN, IASHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALHOUN, JACKIE N-COURHOUSE SQUARE | | ADDRESS ON FILE | | | | | |
| CALHOUN, KELCI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALHOUN, REGINALD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALHOUN, SHAKENYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALHOUN, SHAVONNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALIENDO SAVIO ENTERPRISES INC | | P.O. BOX 510941 | | | NEW BERLIN | WI | 53151 |
| CALIENDO SAVIO ENTERPRISES, INC. (CSE) | TOM SAVIO, CEO | 5400 SOUTH WESTRIDGE DRIVE | | | NEW BERLIN | WI | 53151-0941 |
| CALIENDO-SAVIO ENTERPRISES, INC. (CSE) | ATTN TOM SAVIO, CHIEF EXECUTIVE OFFICER | 5400 SOUTH WESTRIDGE DRIVE | | | NEW BERLIN | WI | 53151 |
| CALIFORNIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 1300 I ST., STE. 1740 | | | SACRAMENTO | CA | 95814-2919 |
| CALIFORNIA ATTORNEY GENERALS OFFICE | CONSUMER LAW SECTION | ATTN BANKRUPTCY NOTICES | 455 GOLDEN GATE AVE SUITE 11000 | | SAN FRANCISCO | CA | 94102-7004 |
| CALIFORNIA CENTRAL DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 312 NORTH SPRING ST SUITE 1200 | | | LOS ANGELES | CA | 90012 |
| CALIFORNIA DEPARTMENT OF BUSINESS OVERSIGHT | DIVISION OF CORPORATIONS | 1515 K STREET, SUITE 200 | | | SACRAMENTO | CA | 95814-4052 |
| CALIFORNIA DEPARTMENT OF CONSUMER AFFAIRS | CONSUMER INFORMATION DIVISION | 1625 N. MARKET BLVD | SUITE N 112 | | SACRAMENTO | CA | 95834 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | ACCOUNT INFORMATION GROUP MIC 29 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0029 |
| CALIFORNIA DEPARTMENT OF TAX AND FEE ADMINISTRATION | SPECIAL OPERATIONS BANKRUPTCY TEAM MIC 74 | PO BOX 942879 | | | SACRAMENTO | CA | 94279-0074 |
| CALIFORNIA EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 2500 TULARE ST SUITE 4401 | | | FRESNO | CA | 93721 |
| CALIFORNIA EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 501 I ST STE 10-100 | | | SACRAMENTO | CA | 95814 |
| CALIFORNIA NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DEPT CIVIL DIVISION | FEDERAL COURTHOUSE | 1301 CLAY STREET | | OAKLAND | CA | 94612 |
| CALIFORNIA NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DEPT CIVIL DIVISION | FEDERAL COURTHOUSE | 450 GOLDEN GATE AVE | | SAN FRANCISCO | CA | 94102 |
| CALIFORNIA NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DEPT CIVIL DIVISION | US ATTORNEYS OFFICE | HERITAGE BANK BUILDING | 150 ALMADEN BLVD SUITE 900 | SAN JOSE | CA | 95113 |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | CALIFORNIA DEPARTMENT OF JUSTICE | PUBLIC INQUIRY UNIT | PO BOX 944255 | | SACRAMENTO | CA | 94244-2550 |
| CALIFORNIA OFFICE OF THE ATTORNEY GENERAL | CALIFORNIA DEPARTMENT OF JUSTICE | PUBLIC INQUIRY UNIT | 1300 I STREET | | SACRAMENTO | CA | 98514-2919 |
| CALIFORNIA SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | IMPERIAL COUNTY OFFICE | 516 INDUSTRY WAY SUITE C | | IMPERIAL | CA | 92251-7501 |
| CALIFORNIA SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 880 FRONT ST RM 6293 | | | SAN DIEGO | CA | 92101-8893 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CALIFORNIA STATE BOARD OF EQUALIZATION | | LEGAL DEPARTMENT | 450 N STREET, MIC 121 | PO BOX 942879 | SACRAMENTO | CA | 94279-0121 |
| CALIFORNIA STATE BOARD OF EQUALIZATION | ATTN BANKRUPTCY DEPT | 3321 POWER INN RD STE 250 | | | SACRAMENTO | CA | 95826-3893 |
| CALIFORNIA STATE CONTROLLERS OFFICE | UNCLAIMED PROPERTY DIVISION | 10600 WHITE ROCK ROAD SUITE 141 | | | RANCHO CORDOVA | CA | 95670 |
| CALL, KATRINA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALL, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLAHAN, JERMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLAHAN, MARION E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLAHAN, MARION E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLAHAN, MEKVIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLAHAN, REBECCA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLAHAN, RYAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLAHAN, TYLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLAWAY, TAKYRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLAWAY, TIFFANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLAWAY, TRINA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLIER, ROBBYE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLION, JERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLIS, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLOWAY, COURTNEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLOWAY, JAYLON Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLOWAY, MELILA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLOWAY, QUINDARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALLOWAY, TANIKA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALVIN WALKER TRUST | ATTN KRISTOPHER LAMONT | 1647 FREDERICK MICHAEL WAY | | | LIVERMORE | CA | 94550 |
| CALVIN, ARTRAVIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALVIN, BRANDON V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALVIN, KIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CALVIN, TATIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMARA, AUTUMN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMBY, KEITH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMEAL, JEREMAINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMERON, BLAYNE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMERON, CYLETHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMERON, DONATO F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMERON, DOUGALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMERON, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMERON, SWANSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMERON, TONYA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMILLO, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMMON, KEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMMON, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMMON, PRECIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMP, MARQUISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMP, ROBERT | COURTNEY & CAMP | ADDRESS ON FILE | | | | | |
| CAMPBEL, CASTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, AKAYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, ALADRIENNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, ALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, ALLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, ANTHONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, BERNICE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, CALEB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, CONSTANTYN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, COREY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, DAKOTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, DANA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 73 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAMPBELL, DESTINY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, ESTASHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, ESTAVION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, FAITH P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, FRANCES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, JAKARRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, JAMIA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, JAQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, JARREL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, JARVIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, JASMINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, JESSICA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, JYQUAVIOUS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, KANNON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, KEILO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, KELLI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, KENNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, NATALIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, PAIGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, PANSY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, PAUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, SHARON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, SHATAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, SHAUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, TANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, TASHAE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, TEREON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, TERRICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, TONY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, TOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, TREMAYNE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, TRICELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, TYKAYSIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, TYWANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, YOLISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, ZAIRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL, ZAKIRA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPBELL-PATEL, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPFIELD, ASHLEY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPOS ALBAN, OSCAR T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPOS TORRES, ELID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPOS, DEANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPOS, KINGSTON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAMPOS, LAURA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANADA, AMIYAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANADY, DEYONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANALES, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANDIES, JANEICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANDLER, DASHONDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANESTRA, BRIANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNADY JR, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNADY, BRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNADY, DANIYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON LAWN CARE LLC | | P.O. BOX 1414 | | | SLOCOMB | AL | 36375 |
| CANNON, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, CHAUNCIAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, CRAIG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, DARRELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 74 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CANNON, DAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, JADARRIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, JAKARRIOUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, JEMISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, JUDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, MAHALIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, MARTAVIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, PRECIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, SHANNON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, TANATIUS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, TYLIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, TYSHAWN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANNON, ZAVIAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANO, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANODY, NEASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANOSAUCEDO, ARELI P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANSLER RESEARCH, INC | | 11445 JOHNS CREEK PARKWAY | | | DULUTH | GA | 30097 |
| CANTERBURY, JORDAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTERO, JESUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTRELL, ANDREW J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTRELL, AUSTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTRELL, DAMANTA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTRELL, ERICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTRELL, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTRELL, KATLYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTRELL, KAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTRELL, LYDIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTRELL, MCKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTRELL, WHITNEIGH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTU, TONY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANTY, TORRANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CANUPP, STACEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAP INDEX, INC. | | 150 JOHN ROBERT THOMAS DRIVE | | | EXTON | PA | 19341 |
| CAPERS, MARQUIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAPERTON, RANDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAPITAL BANK | BANKCARD CENTER | PO BOX 1545 | | | MEMPHIS | TN | 38101-1545 |
| CAPITAL MATERIALS COASTAL | | PO BOX 2847 | | | SAVANNAH | GA | 31402 |
| CAPITAL SIGNS & AWNINGS | ATTN BRANDON FONTENOT | 902 NW MAIN STREET | | | BUNKIE | LA | 71322 |
| Capital Signs & Awnings | c/o Edward Wolff & Asso. | 500 N. Central Expressway, Suite 375 | | | Plano | TX | 75074 |
| CAPITAL SIGNS & AWNINGS, LLC | | 902 NW MAIN STREET | | | BUNKIE | LA | 71322 |
| CAPITOL HARDWARE COMPANY, INC | | PO BOX 12730 | | | JACKSON | MS | 39236-2730 |
| CAPLE, DEVONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAPP, ALEX B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAPPS, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAPRILE, IRIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAPSHAW, BRYANT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAPTIVE-AIRE SYSTEMS, INC | | 4641 PARAGON PARK ROAD | | | RALEIGH | NC | 27616 |
| CAPVIEW INCOME & VALUE FUND IV LP | | 5910 N.CENTRAL EXPY,SUITE 1625 | | | DALLAS | TX | 75206 |
| CAPVIEW INCOME & VALUE FUND IV, LP | ATTN KIRK KLATT | 5910 N. CENTRAL EXPRESSWAY, SUITE 1625 | | | DALLAS | TX | 75206 |
| CAPVIEW INCOME & VALUE FUND IV, LP | C/O CAPVIEW PARTNERS, LLC | 5910 N. CENTRAL EXPRESSWAY, SUITE 1625 | | | DALLAS | TX | 75206 |
| CAQUIAS, FRANKIE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARABALLO, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARAWAY, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARAWAY, MICHAEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARAWAY, STEPHEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARAWAY, TIMOTHY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARD, JQUAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARD, MIKO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARDINAL ENTITIES COMPANY LLC | | P O BOX 77 | | | MATTITUCK | NY | 11952 |
| CARDWELL, CLAY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARDWELL, EBONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARDWELL, JAYNISSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARDWELL, SAVANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAREATHERS, CAMILL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAREERBUILDER.COM LLC | | 13047 COLLECTION CENTER DRIVE | | | CHICAGO | IL | 60693 |
| CAREY, ANQUINICE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAREY, DAVIDION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAREY, GAVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAREY, ISIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAREY, LEONTA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAREY, MICHAEL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAREY, SHUNTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARITHERS, KIETTRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARITHERS, TIARA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARLEY, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARLISLE, DETERIAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARLISLE, MABLELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARLISLE, SAMUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARLISLE, TERRICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARLOCK, CRYSTAL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARLSON, AARON W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARLTON FIELDS JORDEN BURT PA | | P O BOX 3239 | | | TAMPA | FL | 33601-3239 |
| CARLTON, JERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARLTON, LATRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARLTON, TODD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARMICHAEL, ARTHION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARMICHAEL, FALESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARMICHAEL, TAYLOR T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARNEGIE, MORRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARNELL, WARREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARNES, JAMYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARNEY, ELIZABETH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARNEY, JESSICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARNEY, TANAIAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARNEYGEE, NATASHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARNLEY, SHANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARODINE, LATONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAROLINA BEVERAGE SOLUTIONS, LLC | | 117 KANAWHA STREET | | | FORT MILL | SC | 29715 |
| CAROLINA GEORGIA SOUND INC | | P O BOX 14759 | | | AUGUSTA | GA | 30919-0759 |
| CAROLINA, JAMEELAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARPELLO FAMILY TRUST | ATTN JOSEPH & KATHERINE CARPELLO | 324 S BREA BOULEVARD | | | BREA | CA | 92821 |
| CARPELLO FAMILY TRUST | C/O HARKAVY SHAINBERG KAPLAN & DUNSTAN PLC | ATTN DEREK E. WHITLOCK | 6060 POPLAR AVE., SUITE 140 | | MEMPHIS | TN | 38119 |
| CARPELLO FAMILY TRUST | C/O HARKAVY SHAINBERG KAPLAN & DUNSTAN PLC | DEREK E. WHITLOCK | 6060 POPLAR AVE., SUITE 140 | | MEMPHIS | TN | 38119 |
| CARPELLO FAMILY TRUST DATED FEBRUARY 5, 2004 | CARPELLO FAMILY TRUST | ATTN JOSEPH & KATHERINE CARPELLO | 324 S BREA BOULEVARD | | BREA | CA | 92821 |
| CARPELLO JOSEPH | | ADDRESS ON FILE | | | | | |
| CARPENTER, CAMERON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARPENTER, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARPENTER, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARPENTER, ISIS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARPENTER, KEELY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARPENTER, MELVETRIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARPENTER, MORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARPENTER, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARPENTER, RYAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARPENTER, STEVEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARPENTER, TAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARPINO, ERNEST J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARPIO, CHRISTIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR ALLISON | | 100 VESTAVIA PARKWAY | | | BIRMINGHAM | AL | 35216 |
| CARR, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, BENITA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, BRANDON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, BRITTANY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, BRITTANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, CHRISTIAN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, DEAMBER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, DESIRAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, EBONY | C/O VIKKI J TAYLOR | ADDRESS ON FILE | | | | | |
| CARR, JEFFERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, KEITH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, KEVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, LAURA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, LORHESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, MARTINA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, SAMANTHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, SHANIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Carr, Shannon | | ADDRESS ON FILE | | | | | |
| CARR, SHANNON | | ADDRESS ON FILE | | | | | |
| CARR, TAMGIUM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, TITIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, TOWANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, TYRUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARR, TYTIANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARRADINE, CEANISIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARRASQUILLO, IRIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARRAWAY, REMEKA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARREKER,SHANDAREA | | ADDRESS ON FILE | | | | | |
| CARRICK, DONALD C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARRIE RADOVICH, LLC | | 1916 BELGRAVE | | | PETALUMA | CA | 94954 |
| CARRIER ENTERPRISE / CARRIER SOUTH EAST | CARRIER CORPORATION | 29789 NETWORK PLACE | | | CHICAGO | IL | 60673-1297 |
| CARRIER ENTERPRISES LLC | C/O HAYS POTTER & MARTIN, LLP | ATTN B. EMORY POTTER | 3945 HOLCOMB BRIDGE RD, SUITE 300 | | PEACHTREE CORNERS | GA | 30092 |
| CARRIER, KELDRIC K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARRIMAN, KIRBY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL COUNTY HEALTH DEPT | | 423 COLLEGE ST | ROOM 508 | | CARROLLTON | GA | 30117-3142 |
| CARROLL COUNTY, GEORGIA - BOARD OF COMMISSIONERS | | 323 NEWNAN STREET | | | CARROLLTON | GA | 30117 |
| CARROLL COUNTY, GEORGIA - TAX COMMISSIONER | | 423 COLLEGE STREET | | | CARROLLTON | GA | 30117 |
| CARROLL, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, ASHLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, BRYAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, CARRISSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, CYNTHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, DAVID J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, DEMETRIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, JAMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, JERROD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, JESSICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 77 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARROLL, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, KENTRAVIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, KOBE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, LYRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, PAULETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, RACHEL. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, REBECCA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, ZACURREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLL, ZARQURIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARROLLTON, CITY OF | | P O BOX 1949 | | | CARROLLTON | GA | 30117 |
| CARRUTHERS, ERACIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARRUTHERS, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSON JR, JOHNNY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSON, AMERICAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSON, ANNAMARIE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSON, CHRISTAPHER O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSON, CURTLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSON, JAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSON, KARVARDUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSON, KIERRA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSON, PATSY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSWELL, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSWELL, DANTE | C/O GERBER & HOLDER | 16 LENOX POINTE NE | | | ATLANTA | GA | 30324 |
| CARSWELL, DANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSWELL, DANTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSWELL, ELLIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSWELL, JACOBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSWELL, LINDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSWELL, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSWELL, TAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARSWELL, VALENCIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTAGENA, ARIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTAGENA, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTEE, JERMAINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER JR, FRED | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER LANDSCAPING | | 4605 NEWSOME DR | | | PHENIX CITY | AL | 36870 |
| Carter Landscaping | Iris Ellis | 4605 Newsome Dr | | | Phenix City | AL | 36870 |
| CARTER WILLIAM | | ADDRESS ON FILE | | | | | |
| CARTER, ADASHIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, ALEXANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, AMBER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, ANTHONIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, ANTIONETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, ARIYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, ASHANTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, BOBBY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, BRITON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, CHARLENE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, CHASITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, DALVIN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, DECORIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, DEJEAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, DELORES ., | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, DEMERIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, DIAMOND D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 78 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARTER, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, ERICA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, ERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, FLORENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, GAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, GEREMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, HALEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, HATAYVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, ISAIAH I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, JAMAR D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, JAMON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, JAVIAS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, JAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, JAYLEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, JAZZJUAN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, JIMMY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, KAZAIRON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, KENDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, KENTRAY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, KEYOSHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, KHALIA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, LARRY F. | | 1734 DETROIT CT | | | ATLANTA | GA | 30318 |
| CARTER, LARRY.F | | ADDRESS ON FILE | | | | | |
| CARTER, LASHAY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, LATONDRIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, LEEVONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, LOQUASIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, LOUISTINE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, MASON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, MERCEDAZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, MIAYEETA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, MICHAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, MILES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, NANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, OSBORNE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, PALANDO Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, ROGER W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, ROYCE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, SARAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, SCHARLETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, SEAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, SHERRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, SHUNMIKEL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, SONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, TANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, TANESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, TENISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, TIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, TONYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, TREVONN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, TRINITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, TYESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, TYISHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, VANESSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, VAQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 79 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CARTER, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER, ZAFIYAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTER-FIELDS, BRYANT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTERSVILLE, CITY OF | | 10 N. PUBLIC SQUARE | PO BOX 1390 | | CARTERSVILLE | GA | 30120 |
| CARTERSVILLE, CITY OF | | PLANNING & DEVELOPMENT | P O BOX 1390 | | CARTERSVILLE | GA | 30120 |
| CARTHAGE, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTHENTHOMAS, NYKERIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTOLANO, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTWRIGHT, BRENDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTWRIGHT, IYANA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARTWRIGHT, JONATHEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARVER, ALAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARVER, CATELYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARVER, CHLOE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARVER, DAWN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARVER, KWANZAA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARVER, MAKEDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARVER, SARA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARVER, TYLER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARVERLANDS, CLETA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CARVIN, EVERETT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASA NEMO LLC | | 945 E ROCK SPRINGS RD NE | | | ATLANTA | GA | 30306 |
| CASABLANCA, MILANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASBY, JAMYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASE, CASSIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASEBIER, DELOIS | | ADDRESS ON FILE | | | | | |
| CASEBIER, DELOIS | C/O MICHAEL ROBERTS | 1680 EMERSON ST | | | JACKSONVILLE | FL | 32207 |
| CASEY, KANALY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASEY, KANALY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASEY, KATELYN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASEY, KELLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASEY, TANESHIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASEY, VIRGINIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASH DEPOT | | 310 C HWY 51 | | | RIDGELAND | MS | 39157 |
| CASH IN A FLASH | | 320 MEADOW BROOK | | | JACKSON | MS | 39206 |
| CASH, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASH, MABEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASHAW, LASHELL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASIMIR, MERLANDE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASKEY, JACK T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASLIN, JAMIA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASON, BREONNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASON, LAKERIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASSADY, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASSAVAUGH, SAVANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASSELS, IASIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASSIDY, MICHELLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASSON, MERCADES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTANEDA, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTEEL, KAREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTELLANOS, ESTELA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTELLANOS, MARCK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTELLON, ANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTILLO, ALEX M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTILLO, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTILLO, RYAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTILLO, SHANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTILLO, TATIANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTLE, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 80 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CASTLE, ERNEST | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTLE, SAMUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTLEBERRY, BETHANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTLEBERRY, BRANDON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTLEMAN, ARTRIAL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTO, TREVOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTO, TREVOR J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTON, DARRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTON, KESHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTRO, SAMANTHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CASTRO, VERONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATALANO, JUSTIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATCHINGS, BRITTANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATES, DEKYAS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATES, JAKYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATES, RHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATHELL, JASON P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Catherine Jefferson | | 5052 Micaela Way | | | Duluth | GA | 30096 |
| CATHEY SERVICES LLC | | 4093 BEECH BLUFF RD. | | | BEECH BLUFF | TN | 38313 |
| CATHEY, EUTAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATHEY, KEELAM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATHEY, KHRISTYUNNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATHEY, LATASHA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATLETT, SHANE H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATLIN, LASHAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATLING, GARY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATOOSA COUNTY ENVIRONMENTAL HEALTH | | 182 TIGER TRAIL | | | RINGGOLD | GA | 30736 |
| CATOOSA COUNTY, GEORGIA - TAX ASSESSOR | COUNTY ADMINISTRATION BUILDING | 798 LAFAYETTE STREET | | | RINGGOLD | GA | 30736 |
| CATOOSA COUNTY, GEORGIA - TAX COMMISSIONER | COUNTY ADMINISTRATION BUILDING | 796 LAFAYETTE STREET | | | RINGGOLD | GA | 30736 |
| CATOOSA UTILITY DISTRICT AUTHORITY | | 1058 OLD MILL RD | | | RINGGOLD | GA | 30736 |
| CATOOSA UTILITY DISTRICT AUTHORITY | | P.O. BOX 750 | | | RINGGOLD | GA | 30736 |
| CATRON, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATTEN, DAWN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CATUEY, DESHANTI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAUGHORN, DONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAUGHRON, BRYSON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAUL, ALANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAUL, ALEXIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAUL, ERMA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAULDER, KRISTEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAULDWELL, BRANDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAULEY, TONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAULFIELD, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAUPAIN, CLARENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAUPAIN, CLARNIECE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAUSEY LLC | | 398 LEE ROAD 120 | | | OPELIKA | AL | 36804 |
| CAUSEY, MARVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAUSEY, MIKALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAVENDISH FARMS | ATTN KEVIN LEDFORD | 25 BURLINGTON MALL RD, 6TH FLOOR | | | BURLINGTON | MA | 01803 |
| CAVENDISH FARMS CORPORATION | | 101 MIDLAND DR. | | | DIEPPE | NB | E1A 6X4 |
| CAVER, ALEXIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAVER, NIKKI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAVETT, JAKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAVETT, NICKIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAWTHON, BRYAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAYEROS, CESAR A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 81 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CAYLOR, BILLY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAYLOR, JUSTIN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CAYLOR, STEPHANIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CBE CAPITOL BUSINESS EQUIPMENT INC | | P O BOX 1944 | | | MONTGOMERY | AL | 36102 |
| CBI GENERAL CONTRACTORS | | 416 PIRKLE FERRY ROAD | BUILDING I | | CUMMING | GA | 30040 |
| CDW COMPUTER CENTERS INC | | P O BOX 75723 | | | CHICAGO | IL | 60675 |
| CDW Direct, LLC | Attn Vida Krug | CDW | 200 N. Milwaukee Ave | | Vernon Hills | IL | 60061 |
| CEDARTOWN GA, CITY OF | | 201 EAST AVENUE | | | CEDARTOWN | GA | 30125 |
| CEDENO, CARMEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CEDRICK HANDY SERVICE | | 4905 HUNTINGTON DR | | | GAUTIER | MS | 39553 |
| CELA, SABRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CELESTIN, J C T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CENTENO, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CENTER FOR PUPPETRY ARTS | | 1404 SPRING ST NW | | | ATLANTA | GA | 30308-2820 |
| CENTER FOR PUPPETRY ARTS | JILL NASH MALOOL | 1404 SPRING ST NW | | | ATLANTA | GA | 30308-2820 |
| CenterPoint Energy | | PO Box 1700 | | | Houston | TX | 77251 |
| CENTERPOINT ENERGY/1325/4981/2628 | | 1111 LOUISIANA STREET | | | HOUSTON | TX | 77002 |
| CENTERPOINT ENERGY/1325/4981/2628 | | P.O. BOX 4981 | | | HOUSTON | TX | 77210-4981 |
| CENTERPOINT ENERGY/4583 | | 1111 LOUISIANA ST | | | HOUSTON | TX | 77002 |
| CENTERPOINT ENERGY/4583 | | P.O. BOX 4583 | | | HOUSTON | TX | 77210-4583 |
| CENTERS, EDWARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CENTRAL CLEANING, INC. | | 1038 INDUSTRIAL cOURT | suite c-2 | | suwanee | GA | 30024 |
| CENTRAL FLORIDA EMPLOYMENT COUNCIL | | 450 SEMINOLA BLVD | | | CASSELBERRY | FL | 32707 |
| CENTRAL FLORIDA GAS | | 909 SILVER LAKE BOULEVARD | | | DOVER | DE | 19904 |
| CENTRAL FLORIDA GAS | | PO BOX 2137 | | | SALISBURY | MD | 21802-2137 |
| CENTRAL PLUMBING & MECHANICAL, INC | | 122 EAST NINTH STREET | PO BOX 941 | | TIFTON | GA | 31793 |
| CENTURY HEALTHCARE | ATTN BAILY COX | 6300 FALLWATER TRAIL, SUITE 120 | | | THE COLONY | TX | 75056 |
| CENTURY HEALTHCARE, LLC | | 6300 FALLWATER TRAIL,STE. 120 | | | THE COLONY | TX | 75056 |
| CENTURYLINK | | PO BOX 4300 | | | CAROL STREAM | IL | 60197-4300 |
| CENTURYLINK | | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 |
| CHACHA, KOUSALYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHACHERE, QUANTAVIUS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHADMON, FLORENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHADWICK, MARQUIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAFF, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAFFIN, CAROLAYN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAIN RESTAURANT TOTAL REWARDS ASSOCIATION | | 673 POTOMAC STATTION DRIVE #801 | | | LEESBURG | VA | 20176 |
| CHALMERS, KEANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHALMERS, MARQUAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHALMERS, TYRONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHALUPA, DOMINICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBER OF COMMERCE OF WEST ALABAMA,INC | | P O BOX 020410 | | | TUSCALOOSA | AL | 35402 |
| CHAMBERLAIN, JANAE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERLAIN, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS CO, CIRCUIT CLERK OF | | CHAMBERS COUNTY COURTHOUSE | | | LAFAYETTE | AL | 36862 |
| CHAMBERS COUNTY HEALTH DEPT | | #5 MEDICAL PARK N. | | | VALLEY | AL | 36854 |
| CHAMBERS COUNTY HEALTH DEPT | | 5 NORTH MEDICAL PARK DRIVE | | | VALLEY | AL | 36854 |
| CHAMBERS COUNTY, ALABAMA - REVENUE COMMISSIONER | | 2 LAFAYETTE STREET, SUITE A | | | LAFAYETTE | AL | 36862 |
| CHAMBERS MEMORIAL TRUST | CHAMBERS MEMORIAL TRUST | 918 NW 170TH ST | | | NEWBERRY | FL | 32669 |
| CHAMBERS, ANTHONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, BARBRA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, DAJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, DEAIRIEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, DEMARCO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, DONTRELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAMBERS, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, JEREMY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, JOE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, JOSHUA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, KEONDRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, LAKEISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, PEYTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, SAMUEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, SHANTAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, TIFFANI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, TYRELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, ZACCHAEUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBERS, ZWYKEITH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBLIS, TYSHANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBLISS, CLINNITA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBLISS, JATAJA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBLISS, TAKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMBLISS, THEODORE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMPELLE LEWIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMPION, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAMPION, SEQUILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANABERRY, REBECCA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANCE, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANCE, HANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANCELLOR, DEVARIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANCELLOR, KEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANCEY, JAMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, CHYNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, ERIC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, JAMARI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, MARQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, MARTEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, MICHAEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, RASHAD M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, RONNALDEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, SHYQIL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, TAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, TYLER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANDLER, TYRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANEY, BRANDON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANEY, COURTNEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANEY, DAYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANEY, GABRIEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANEY, JAKARA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANEY, SHARNETHEA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANEY, TYRESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANIN, REBECCA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHANNELL, SARAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAPMAN, BRYANT T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAPMAN, DASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAPMAN, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAPMAN, LILY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAPMAN, QUINNETTRIA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAPMAN, SHIRLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAPMAN, ZACHARY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHAPPELL, LAPORSHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAPPELL, MARILYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAPPELL, MIRACLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAPPELL, VALENCIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAPPELLE, JAMES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAPTER 13 TRUSTEE | | 3789 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5537 |
| CHAPTER 13 TRUSTEE | | P.O. BOX 1313 | | | JACKSON | TN | 38302-1313 |
| CHAPTER 13 TRUSTEE | | P O BOX 228 | | | KNOXVILLE | TN | 37901 |
| CHAPTER 13 TRUSTEE | | P O BOX 1985 | | | MEMPHIS | TN | 38101-1985 |
| CHAPTER 13 TRUSTEE - CURTIS C REDING | US BANKRUPTCY COURT | PO BOX 511 | | | CHATTANOOGA | TN | 37401 |
| CHAPTER 13 TRUSTEE - MARY IDA TOWNSON | SUITE 2200 | 191 PEACHTREE STREET, NE | | | ATLANTA | GA | 30303-1740 |
| CHAPTER 13 TRUSTEE - MIDDLE DISTRICT OF GA | | PO BOX 102043 | | | ATLANTA | GA | 30368-2043 |
| CHAPTER 13 TRUSTEE, G STEVENSON-MEMPHIS | | 5350 POPLAR AVENUE | SUITE 500 | | MEMPHIS | TN | 38119-3697 |
| Chapter 13 Trustee, Middle District of Alabama | Sabrina L. McKinney, Chapter 13 Trustee | PO Box 173 | | | Montgomery | AL | 36101 |
| CHAPTER 13 TRUSTEE, OFFICE OF | SUITE 120 | 303 PEACHTREE CENTER AVENUE | | | ATLANTA | GA | 30303 |
| CHAPTER 13 TRUSTEE, SAVANNAH | | P O BOX 116561 | | | ATLANTA | GA | 30368-6561 |
| CHAPTER 13 TRUSTEE-ADAM M GOODMAN | | MELISSA J DAVEY | STANDING CHAPTER 13 TRUSTEE | | ATLANTA | GA | 30303 |
| CHAPTER 13 TRUSTEE-AUGUSTA, GA | | P O BOX 102173 | | | ATLANTA | GA | 30368-2173 |
| CHAPTER 13 TRUSTEE-BIRMINGHAM-CRAWFORD | BRADFORD W. CARAWAY | P.O. 3789 | | | JACKSON | MS | 39207 |
| CHAPTER 13 TRUSTEE-BROWN, SYLVIA F | | P O BOX 1924 | | | MEMPHIS | TN | 38101-1924 |
| CHAPTER 13 TRUSTEE-HART, LEIGH D ESQ | | LOCKBOX 2238 | | | MEMPHIS | TN | 38101-2238 |
| CHAPTER 13 TRUSTEE-MCALEER III, ,JOHN C | | P O BOX 1779 | | | MEMPHIS | TN | 38101-1779 |
| CHAPTER 13 TRUSTEE-NASHVILLE | TRUSTEE-COLS | P O BOX 340019 | | | NASHVILLE | TN | 37203-0019 |
| CHAPTER XIII TRUSTEE | | P O BOX 116347 | | | ATLANTA | GA | 30368-6347 |
| CHARLES C. OBRIEN | C/O LAW OFFICES OF SAXON & CHAKHTOURA, P.A. | ATTN BENJAMIN Y. SAXON II, ESQUIRE | 111 SOUTH SCOTT STREET | | MELBOURNE | FL | 32901 |
| CHARLES ROBERTS-BANK | | ADDRESS ON FILE | | | | | |
| CHARLES TOMBRAS ADVERTISING, INC. (DBA THE TOMBRAS GROUP) | EXECUTIVE VICE PRESIDENT | 620 S. GAY STREET | | | KNOXVILLE | TN | 37902 |
| CHARLES, AMANDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHARLES, CHRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHARLES, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHARLES, LOYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHARLES, TRIMAREA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHARLESTON COUNTY FAMILY COURT | | 100 BROAD STREET SUITE 143 | | | CHARLESTON | SC | 29401 |
| CHARLESTON, KELSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHARON, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHARRON, ELIZABETH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHARTEE, JONES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHARTER COMMUNICATIONS | | 11325 REED HARTMAN HWY. | | | CINCINNATI | OH | 45241 |
| CHARTER COMMUNICATIONS | | PO BOX 742613 | | | CINCINNATI | OH | 45274-2613 |
| CHARTER COMMUNICATIONS | | PO BOX 742614 | | | CINCINNATI | OH | 45274-2614 |
| CHARTER COMMUNICATIONS | | PO BOX 742615 | | | CINCINNATI | OH | 45274-2615 |
| CHARTERS, SHAWN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHASE, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHASE, DARRELL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHASTAIN, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHASTAIN, MADISON P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHASTAIN, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHASTAIN, STEPHEN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHASTINE, SAVANNAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHATFIELD, FELECIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 84 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHATHAM COUNTY HEALTH DEPT | | 1395 EISENHOWER DR. | | | SAVANNAH | GA | 31406 |
| CHATHAM COUNTY HEALTH DEPT | | P O BOX 14257 | | | SAVANNAH | GA | 31416-1257 |
| CHATHAM COUNTY, GEORGIA - BOARD OF ASSESSORS | | 222 W OGLETHORPE AVENUE #113 | | | SAVANNAH | GA | 31401 |
| CHATHAM COUNTY, GEORGIA - TAX COMMISSIONER | | 222 W OGLETHORPE AVENUE #107 | | | SAVANNAH | GA | 31401 |
| CHATMAN JR, RONALD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHATMAN, ALEXIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHATMAN, BREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHATMAN, DAJA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHATMAN, DEANNDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHATMAN, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHATMAN, LAMONDA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHATMAN, LAMONT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHATMAN, LATRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHATMAN, XARVRAE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHATTANOOGA ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| CHATTANOOGA AREA CHAMBER OF | COMMERCE | 811 BROAD STREET | | | CHATTANOOGA | TN | 37402 |
| CHATTANOOGA CENTRAL VACUUMS | | 7033 LEE HWY SUITE 103 | | | CHATTANOOGA | TN | 37421 |
| CHATTANOOGA CITY, TENNESSEE - TREASURERS OFFICE | | 101 EAST 11TH STREET, SUITE 100 | | | CHATTANOOGA | TN | 37402 |
| CHATTANOOGA CONVENTION CENTER | | P O BOX 6008 | | | CHATTANOOGA | TN | 37401 |
| CHATTANOOGA GAS COMPANY | | 2207 OLAN MILLS DRIVE | | | CHATTANOOGA | TN | 37421 |
| CHATTANOOGA GAS COMPANY/5408 | | PO BOX 5408 | | | CAROL STREAM | IL | 60197-5408 |
| CHATTANOOGA GAS COMPANY/5408 | | 2207 OLAN MILLS DR | | | CHATTANOOGA | TN | 37421 |
| CHATTANOOGA GAS COMPANY/5408 | | 6125 PRESERVATION DRIVE | | | CHATTANOOGA | TN | 37416 |
| CHATTANOOGA MARRIOTT | AT CONVENTION CENTER | 2 CARTER PLAZA | | | CHATTANOOGA | TN | 37402 |
| CHATTANOOGA MARRIOTT DOWNTOWN | | 2 CARTER PLAZA | | | CHATTANOOGA | TN | 37402 |
| CHATTANOOGA OFFICE SUPPLY CO | INTERIORS | P O BOX 5188 | | | CHATTANOOGA | TN | 37406 |
| CHATTANOOGA TIMES FREE PRESS | | P O BOX 1447 | | | CHATTANOOGA | TN | 37401 |
| CHATTANOOGA, CITY COURT | RICHARD DYER | 600 MARKET ST | | | CHATTANOOGA | TN | 37402 |
| CHATTERTON, CEDRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAVEZ, IVET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAVEZ, YURI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAVIS, DAKOTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHAVIS, DAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHEATHAM, ADRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHEATHAM, ANTHONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHEATHAM, PAUL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHEATHAM, TARONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHEEKS, CHARLES K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHEEKS, TANISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHEERS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHEERS, CLAIREES M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHENAULT, MACKENZIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHENNAULT, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHEROKEE COUNTY OFFICE OF BLDG CODE ENFORCEMENT | | 59 HIWASSEE STREET, SUITE 101 | | | MURPHY | NC | 28906 |
| CHEROKEE COUNTY, NORTH CAROLINA - TAX COLLECTOR | COUNTY COURTHOUSE | 75 PEACHTREE ST. SUITE 225 | | | MURPHY | NC | 28906 |
| CHEROKEE ELECTRIC SERVICES LLC | | 2637 COUNTRY HAVEN DRIVE | | | THOMPSONS STATION | TN | 37179 |
| CHEROKEE SCOUT-WESTERN CAROLINA NEWSPAPER LLC | | P O BOX 190 | | | MURPHY | NC | 28906 |
| CHERRY, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHERRY, CANDACE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHERRY, MELVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHERY, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 85 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHESSER & BARR, P.A. | | 1201 EGLIN PARKWAY | | | SHALIMAR | FL | 32579 |
| CHESSER, KYLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHESTANG, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHESTER JR, TRENTAVIOUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHESTER, BRITNEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHESTER, KASHAMBRIYA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHESTINE, JAZZINAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHICAS, ALBERTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHIEF OUTSDERS LLC | | 4801 WOODWAY DRIVE, SUITE 300 EAST | | | HOUSTON | TX | 77056 |
| CHIEVES JR, MELVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHIEVES, ANGELO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILD SUPPORT - SOUTH CAROLINA | | P O BOX 100303 | | | COLUMBIA | SC | 29202-3303 |
| CHILDERS, SHANE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILDRESS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILDRESS, DALTON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILDRESS, TAJA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILDS, ANNETTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILDS, CAMERON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILDS, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILDS, DAVARIS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILDS, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILDS, JUSTICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILDS, TATIANA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILDS, ZACH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILES, COCOA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHILL, CLARICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHINN, JAZZLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHION, WALKER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISEM, LAVERNE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISHOLM, DERRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISHOLM, JHANAYSIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISHOLM, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISHOLM, SANYIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISHOLM, SHANICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISHOLM, TIFFANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISHOM, ALYSSIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISLOM, BREYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISM, BRAINNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISM, CHERYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISM, CHERYL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHISOLM, DANIEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHITTY, JALEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHIVERS, DAMIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHOATE, RAVEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHOICE, DEVIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHOW, BEN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTENSEN, SHERMAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTIAN JR, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTIAN, ARNETRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTIAN, DEANDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTIAN, DETRAVIAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTIAN, KALEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTIAN, KEVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTIAN, KEYONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTIAN, MONICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTIAN, TESIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTIAN, VICTORIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTIAN, WALTER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 86 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CHRISTIE, ASHLEE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTIE, TRACY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTINE BAINS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTINNAH, SANDERS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTION, ANTAYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTMAS, CHATTIEDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTMAS, TIANA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTON, DALISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTOPHER AVERY GLOVER | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER P GRIMSLEY | | ADDRESS ON FILE | | | | | |
| CHRISTOPHER, ANIYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTOPHER, GABE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTOPHER, HAYES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTOPHER, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTOPHER, STEVEN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTY WILSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTY, ANDERSON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRISTY, VALERIE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRONISTER, ZACHARY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHRZANOWSKI, CHRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHUBB | | 202B HALLS MILL ROAD | | | WHITEHOUSE STATION | NJ | 08889 |
| CHUBB, CHAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHUKWU, SIDNEY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHUMLEY, BETHANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHUNN, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHURCH, CASSIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHURCH, DYLAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHURCH, MARTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHURCH, TYQUAVIOUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CHURCHILL, BRITTNEY I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CIMINI, AMBER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CINTRON, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CIRCLE A MAINTENANCE | | 21650 MACHOST RD | | | ZACHARY | LA | 70791 |
| CIRCLE K | | 1100 SITUS COURT, SUITE 100 | | | RALEIGH | NC | 27606 |
| CIRCLE K STORES, INC. | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | | | RALEIGH | NC | 27606 |
| CIRCLE K STORES, INC. (FLASH FOODS) | | 305 GREGSON DR. | | | CARY | NC | 27511 |
| CIRCLE K STORES, INC. (FLASH FOODS) | | 1100 SITUS COURT | SUITE 100 | | RALEIGH | NC | 27606 |
| CIRCLE K STORES, INC. (THE PANTRY) | | 305 GREGSON DR. | | | CARY | NC | 27511 |
| CIRCLE K STORES, INC. (THE PANTRY) | | 1100 SITUS COURT | SUITE 100 | | RALEIGH | NC | 27606 |
| CIRCUIT CLERK | | P O BOX 795 | | | FLORENCE | AL | 35631 |
| CIRCUIT COURT - MOBILE COUNTY, AL | CIRCUIT COURT CIVIL DIVISION | ROOM C936, MOBILE GOVT PLAZA | | | MOBILE | AL | 36644-2913 |
| CIRCUIT COURT - MONTGOMERY CO, AL | | P O BOX 1667 | | | MONTGOMERY | AL | 36102-1667 |
| CIRCUIT COURT OF COLBERT COUNTY | | P O BOX 740370 | | | TUSCUMBIA | AL | 35674 |
| CIRCUIT COURT OF JEFFERSON COUNTY | | 11TH CIRCUIT COURT | 505 20th ST. NORTH | | BIRMINGHAM | AL | 35203 |
| CIRIGNANO LIMITED PARTNERSHIP #3 | | 17 OAK POINT DRIVE NORTH | | | BAYVILLE | NY | 11709 |
| CIRIGNANO LIMITED PARTNERSHIP #3 | | P.O. BOX 1356 | | | BAYVILLE | NY | 11709 |
| CIRIGNANO LIMITED PARTNERSHIP #3 | ATTN ALBERT CIRIGNANO | 17 OAK POINT DRIVE N | | | BAYVILLE | NY | 11709 |
| CIRIGNANO LIMITED PARTNERSHIP #3 | P.O. BOX 1356, BAYVILLE, NY 11709 | ATTN ALBERT CIRIGNANO | 17 OAK POINT DRIVE N | P.O. BOX 1356 | BAYVILLE | NY | 11709 |
| CISCO, DESTINY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CISSON, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CIT Bank NA | | PO Box 593007 | | | San Antonio | TX | 78259 |
| CITICASTERS CO | | PO BOX 406372 | | | ATLANTA | GA | 30384-6372 |
| CITICASTERS CO | | 20880 STONE OAK PARKWAY | | | SAN ANTONIO | TX | 78258 |
| CITIZEN, JANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CITIZENS STATE (PEOPLES BANK) | ATTN RANDY MEEK | 5399 MAIN ST | | | GRANT | AL | 35747 |
| CITIZENS STATE BANK | | 4564 MAIN STREET | | | JASPER | TN | 37347 |
| CITRIX ONLINE | | FILE 50264 | | | LOS ANGELES | CA | 90074-0264 |
| CITY COURT OF CHATTANOOGA | EDWARD C HAMMONDS, CLERK | 600 MARKET STREET | | | CHATTANOOGA | TN | 37402 |
| CITY DONUTS & CAFE LLC | ATTN KARIM TAHA/RAED ATTALLAH | 3301 S. CLAIRBORNE AVE. | | | NEW ORLEANS | LA | 70125 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY DONUTS & CAFE, LLC | ATTN KARIM TAHA / READ ATTALLAH | 3301 S CLAIRBORNE AVE | | | NEW ORLEANS | LA | 70125 |
| CITY ELECTRIC SUPPLY CO. | | 6827 NORTH ORANGE BLOSSOM TRAIL | SUITE 2, P O BOX 60951 | | ORLANDO | FL | 32860 |
| CITY LOCK SERVICE | | P O BOX 471 | | | MURPHY | NC | 28906 |
| CITY OF ALCOA UTILITIES, TN | | 223 ASSOCIATES BOULEVARD | | | ALCOA | TN | 37701 |
| CITY OF ALCOA UTILITIES, TN | | P.O. BOX 9610 | | | ALCOA | TN | 37701 |
| CITY OF ALCOA, TENNESSEE - FINANCE DEPARTMENT | | 223 ASSOCIATES BOULEVARD | | | ALCOA | TN | 37701 |
| CITY OF AMERICUS, GA | | 101 W. LAMAR STREET | | | AMERICUS | GA | 31709 |
| CITY OF AMERICUS, GA | | 1404 EAST FORSYTH ST | | | AMERICUS | GA | 31709 |
| CITY OF ATLANTA MUNICIPAL REV | BUREAU OF TREASURY | 55 TRINITY AVE | | | ATLANTA | GA | 30303 |
| CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | | 72 MARIETTA STREET NE | | | ATLANTA | GA | 30303 |
| CITY OF ATLANTA, GA-DEPT OF WATERSHED MG | | PO BOX 105275 | | | ATLANTA | GA | 30348-5275 |
| CITY OF ATLANTA, GEORGIA - DEPARTMENT OF FINANCE | OFFICE OF THE CFO | 68 MITCHEL STREET, SUITE 11100 | | | ATLANTA | GA | 30303 |
| CITY OF AUBURN - BUS. LICENSE | | 144 TICHENOR AVE, SUITE 5 | | | AUBURN | AL | 36830 |
| CITY OF AUBURN - BUS. LICENSE | REVENUE OFFICE | 144 TICHENOR AVE | | | AUBURN | AL | 36830 |
| City of Bowling Green Kentucky | | PO Box 1410 | | | Bowling Green | KY | 42102 |
| City of Bowling Green Kentucky | CITY OF BOWLING GREEN, KENTUCKY - FINANCE DEPARTMENT, TREASURY DIVISION | CITY HALL ANNEX | 1017 COLLEGE STREET | PO BOX 1410 | BOWLING GREEN | KY | 42101 |
| CITY OF BOWLING GREEN, KENTUCKY - FINANCE DEPARTMENT, TREASURY DIVISION | | PO BOX 430 | | | BOWLING GREEN | KY | 42102 |
| CITY OF BOWLING GREEN, KENTUCKY - FINANCE DEPARTMENT, TREASURY DIVISION | CITY HALL ANNEX | 1017 COLLEGE STREET | PO BOX 1410 | | BOWLING GREEN | KY | 42101 |
| CITY OF BOWLING GREEN, KENTUCKY - FINANCE DEPARTMENT, TREASURY DIVISION | CITY HALL ANNEX | 1017 COLLEGE STREET | | | BOWLING GREEN | KY | 42101 |
| CITY OF BRANDON WATER DEPARTMENT, MS | | 1000 MUNICIPAL DRIVE | | | BRANDON | MS | 39042 |
| CITY OF BRANDON WATER DEPARTMENT, MS | | P.O. BOX 1539 | | | BRANDON | MS | 39043 |
| CITY OF BREAUX BRIDGE, LA | | 101 BERAD ST | | | BREAUX BRIDGE | LA | 70517 |
| CITY OF BUFORD, GA | | 2300 BUFORD HWY | | | BUFORD | GA | 30518 |
| CITY OF BYRON | | 401 MAIN ST | | | BYRON | GA | 31008 |
| CITY OF BYRON, GA | | 401 MAIN ST | | | BYRON | GA | 31008-7251 |
| CITY OF CALHOUN | | 226 SOUTH WALL STREET | | | CALHOUN | GA | 30703-0248 |
| CITY OF CALHOUN, GEORGIA - TAX COLLECTOR | | 226 S WALL STREET | | | CALHOUN | GA | 30701 |
| CITY OF CARROLLTON, GA | | 315 BRADLEY STREET | | | CARROLLTON | GA | 30117 |
| CITY OF CARROLLTON, GA | | P.O. BOX 1949 | WATER DEPARTMENT, CITY HALL | | CARROLLTON | GA | 30112-0037 |
| CITY OF CARTERSVILLE, GA | | 10 N. PUBLIC SQUARE | | | CARTERSVILLE | GA | 30120 |
| CITY OF CARTERSVILLE, GA | | P.O. BOX 1390 | | | CARTERSVILLE | GA | 30120 |
| CITY OF CEDARTOWN, GA | | 201 EAST AVENUE | | | CEDARTOWN | GA | 30125 |
| CITY OF CEDARTOWN, GEORGIA | CITY HALL | 201 EAST AVENUE | | | CEDARTOWN | GA | 30125 |
| CITY OF CHATTANOOGA | | 101 E. 11TH STREET | | | CHATTANOOGA | TN | 37402 |
| City of Chattanooga | Joseph A. Kelly, Assistant City Attorney | 100 E 11th St Suite 200 | | | Chattanooga | TN | 37402 |
| CITY OF CHATTANOOGA, TN | | 101 E 11TH STREET, ROOM 100 | | | CHATTANOOGA | TN | 37402 |
| CITY OF CHATTANOOGA, TN | | 101 E 11TH STREET, SUITE 100 | | | CHATTANOOGA | TN | 37402 |
| CITY OF CHATTANOOGA, TN | | PO BOX 591 | | | CHATTANOOGA | TN | 37401-0591 |
| CITY OF CHATTANOOGA, TN | City of Chattanooga | Joseph A. Kelly, Assistant City Attorney | 100 E 11th St Suite 200 | | Chattanooga | TN | 37402 |
| CITY OF CLEVELAND, MS | | 100 NORTH STREET | | | CLEVELAND | MS | 38732 |
| CITY OF CLEVELAND, MS | | P.O. BOX 1439 | | | CLEVELAND | MS | 38732 |
| CITY OF CLEVELAND, TENNESSEE - FINANCE DEPARTMENT | | PO BOX 1519 | | | CLEVELAND | TN | 37364 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF CLEVELAND, TENNESSEE - FINANCE DEPARTMENT | CLEVELAND MUNICPAL BUILDING | 190 CHURCH STREET NE | | | CLEVELAND | TN | 37311 |
| CITY OF COLUMBIA, TENNESSEE - CITY RECORDERS OFFICE | | 700 NORTH GARDEN STREET | | | COLUMBIA | TN | 38401 |
| CITY OF COMMERCE, GA | | 27 SYCAMORE STREET | | | COMMERCE | GA | 30529 |
| CITY OF COMMERCE, GA | | PO BOX 499 | | | COMMERCE | GA | 30529 |
| CITY OF CORDELE, GA | | 501 NORTH 7TH ST, 1ST FLOOR | | | CORDELE | GA | 31015 |
| CITY OF CORDELE, GA | | PO BOX 569 | | | CORDELE | GA | 31010 |
| CITY OF CORDELE, GEORGIA - FINANCE DEPARTMENT | | 501 NORTH 7TH ST., 1ST FLOOR | | | CORDELE | GA | 31015 |
| CITY OF CORINTH, MISSISSIPPI - TAX COLLECTORS OFFICE | | 300 CHILDS STREET | | | CORINTH | MS | 38834 |
| CITY OF COVINGTON UTILITIES | C/O DARNEL QUICK RECOVERY | PO BOX 2416 | | | COVINGTON | GA | 30015 |
| CITY OF COVINGTON, GA | | 2194 EMORY STREET NW | | | COVINGTON | GA | 30014 |
| CITY OF COVINGTON, GA | | P.O. BOX 1527 | | | COVINGTON | GA | 30210 |
| CITY OF COVINGTON, TENNESSEE - RECORDER-TREASURER DIVISION | | 200 W WASHINGTON AVE | PO BOX 768 | | COVINGTON | TN | 38019 |
| CITY OF COVINGTON, TN | | 200 W. WASHINGTON AVE | | | COVINGTON | TN | 38019 |
| CITY OF COVINGTON, TN | | P.O. BOX 768 | | | COVINGTON | TN | 38019 |
| CITY OF CRESTVIEW, FL | | 198 NORTH WILSON STREETE | | | CRESTVIEW | FL | 32536 |
| CITY OF CRESTVIEW, FL | | P.O. BOX 1209 | | | CRESTVIEW | FL | 32536 |
| CITY OF DALTON, GEORGIA - FINANCE DEPARTMENT | CITY HALL | 300 WEST WAUGH STREET | | | DALTON | GA | 30720 |
| CITY OF DAYTONA BEACH, FL | | 301 S. RIDGEWOOD AVE. ROOM 176 | | | DAYTONA BEACH | FL | 32114 |
| CITY OF DAYTONA BEACH, FL | | P.O. BOX 2455 | UTILITY BILL | | DAYTONA BEACH | FL | 32115-2455 |
| CITY OF DOTHAN | | P. O. BOX 2128 | | | DOTHAN | AL | 36302 |
| CITY OF EAST POINT, GA | | 2777 EAST POINT STREET | | | EAST POINT | GA | 30344 |
| CITY OF EAST POINT, GA | | 2791 EAST POINT STREET | | | EAST POINT | GA | 30344 |
| CITY OF EAST POINT, GEORGIA - FINANCE DEPARTMENT | | 2727 EAST POINT ST. | | | EAST POINT | GA | 30344 |
| CITY OF EAST POINT, GEORGIA - FINANCE DEPARTMENT | | 2757 EAST POINT ST. | | | EAST POINT | GA | 30344 |
| CITY OF EAST POINT-SIGN PERMIT | | 2757 EAST POINT STREET | | | EAST POINT | GA | 30344 |
| CITY OF EAST POINT-SIGN PERMIT | | 2777 EAST POINT STREET | | | EAST POINT | GA | 30344 |
| CITY OF EAST POINT-SIGN PERMIT | BUSINESS LIC DIVISION | 1526 EAST FORREST AVE | | | EAST POINT | GA | 30344 |
| CITY OF EMERSON, GA | | 700 HIGHWAY 293 | | | EMERSON | GA | 30137 |
| CITY OF EMERSON, GA | | PO BOX 300 | | | EMERSON | GA | 30137-0300 |
| CITY OF FAIRBURN | | 26 WEST CAMPBELLTON ST | | | FAIRBURN | | |
| CITY OF FAIRBURN | | 56 MALONE ST SW | | | FAIRBURN | GA | 30213 |
| CITY OF FAIRBURN | | 56 MALONE STREET | | | FAIRBURN | GA | 30213 |
| CITY OF FAIRBURN, GA | | 56 MALONE ST SW | | | FAIRBURN | GA | 30213 |
| CITY OF FLOWOOD, MS | | 2101 AIRPORT ROAD | | | FLOWOOD | MS | 39232 |
| CITY OF FLOWOOD, MS | | P.O. BOX 320069 | | | FLOWOOD | MS | 39232-0069 |
| CITY OF FOLEY DBA RIVIERA UTILITIES | | 700 WHISPERING PINES ROAD | | | DAPHNE | AL | 36526 |
| CITY OF FOLEY DBA RIVIERA UTILITIES | | 413 EAST LAUREL AVE. | | | FOLEY | AL | 36535 |
| CITY OF FORT OGLETHORPE, GA | | 500 CITY HALL DRIVE | | | FORT OGLETHORPE | GA | 30742 |
| CITY OF FORT OGLETHORPE, GA | | P.O. BOX 5509 | | | FORT OGLETHORPE | GA | 30742 |
| CITY OF GALLATIN, TENNESSEE - PROPERTY ASSESSOR | | 355 N BELVEDERE DRIVE | | | GALLATIN | TN | 37066 |
| CITY OF GALLATIN, TENNESSEE - RECORDERS OFFICE | | 132 W MAIN STREET, ROOM 111 | | | GALLATIN | TN | 37066 |
| CITY OF GARDEN CITY, GA | | 100 CENTRAL AVENUE | | | GARDEN CITY | GA | 31405 |
| CITY OF GARDEN CITY, GA | | P.O. BOX 7548 | | | GARDEN CITY | GA | 31418 |
| CITY OF GARDEN CITY, GA | DEPARTMENT OF PUBLIC WORKS | 2 BUD BROWN DRIVE | | | GARDEN CITY | GA | 31408 |
| CITY OF GOODLETTSVILLE, TN | | 105 S. MAIN ST. | | | GOODLETTSVILLE | TN | 37072 |
| CITY OF GOODLETTSVILLE, TN | | PO BOX 306063 | | | NASHVILLE | TN | 37230-6063 |
| CITY OF GREENVILLE | | P O BOX 2207 | HOSPITALITY, 4TH FLOOR | | GREENVILLE | SC | 29602 |
| CITY OF GRIFFIN, GA | | PO BOX 117162 | | | ATLANTA | GA | 30368-7162 |
| CITY OF GRIFFIN, GA | | 100 S. HILL ST. 2ND FLOOR | | | GRIFFIN | GA | 30224 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 89 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF GULFPORT, MS | | PO BOX 123643 | | | DALLAS | TX | 75312-3643 |
| CITY OF GULFPORT, MS | | 1422 23RD AVENUE | | | GULFPORT | MS | 39501 |
| CITY OF HARRIMAN, TENNESSEE - CITY TREASURER | | 609 N. ROANE STREET | | | HARRIMAN | TN | 37748 |
| CITY OF HATTIESBURG, MS/1897 | | 105 SOUTH PARK AVENUE | | | HATTIESBURG | MS | 39403-1897 |
| CITY OF HATTIESBURG, MS/1897 | | 200 FORREST STREET | | | HATTIESBURG | MS | 39401 |
| CITY OF HATTIESBURG, MS/1897 | | P.O. BOX 1897 | WATER BILLING OFFICE | | HATTIESBURG | MS | 39403 |
| City of Holly Hill | | 1065 Ridgewood Ave. | | | Holly Hill | FL | 32117 |
| CITY OF HOLLY HILL, FL | | 1065 RIDGWOOD AVENUE | | | HOLLY HILL | FL | 32117 |
| CITY OF HUNTSVILLE UTILITIES | | 112 SPRAGINS STREET | | | HUNTSVILLE | AL | 35801 |
| CITY OF IRONDALE | | 101 20TH STREET | | | SOUTH IRONDALE | AL | 35210 |
| CITY OF JACKSON | | 200 SOUTH PRESIDENTS ST | SUITE 204 | | JACKSON | MS | 39204 |
| CITY OF JACKSON, MS | | 219 S. PRESIDENT ST. | | | JACKSON | MS | 39205–001 |
| CITY OF JACKSON, MS | | PO BOX 1798 | | | MEMPHIS | TN | 38101-9715 |
| CITY OF JACKSON, MS | WARREN HOOD BUILDING, 5TH FLOOR | 200 SOUTH PRESIDENT ST., SUITE 523 | | | JACKSON | MS | 39201 |
| CITY OF JACKSON, TENNESSEE - FINANCE DEPARTMENT | | 101 EAST MAIN STREET | | | JACKSON | TN | 38301 |
| CITY OF JACKSONVILLE | | 214 N HOGAN STREET | | | JACKSONVILLE | FL | 32202 |
| CITY OF JACKSONVILLE | CITY OF JACKSONVILLE | 214 N HOGAN STREET | | | JACKSONVILLE | FL | 32202 |
| CITY OF JACKSONVILLE BEACH - UTILITY OFFICE | | 11 NORTH THIRD STREET | | | JACKSONVILLE BEACH | FL | 32250 |
| CITY OF KENNER, LOUISIANA - FINANCE DEPARTMENT | | 1610 REVEREND RICHARD WILSON DRIVE | | | KENNER | LA | 70062 |
| CITY OF KNOXVILLE | | 400 MAIN STREET | | | KNOXVILLE | TN | 37902 |
| CITY OF KNOXVILLE | | PO BOX 1631 | | | KNOXVILLE | TN | 37901 |
| CITY OF KNOXVILLE, TENNESSEE - REVENUE ADMINISTRATOR | | 400 MAIN ST., ROOM 450 | | | KNOXVILLE | TN | 37902 |
| CITY OF LAKELAND, DEPT. OF ELECTRIC AND WATER UTILITIES | | MAIL CODE A-12 | 501 E. LEMON STREET | | LAKELAND | FL | 33801-5079 |
| CITY OF LAWRENCE, TENNESSEE - CITY ADMINISTRATOR | | 25 PUBLIC SQUARE | | | LAWRENCEBURG | TN | 38464 |
| City of Lawrenceburg TN | City of Lawrenceburg | 25 Public Square | | | Lawrenceburg | TN | 38464 |
| City of Lawrenceburg TN | White & Betz Attorney at Law | Alan C. Betz | 22 Public Square | PO Box 488 | Lawrenceburg | TN | 38464-0488 |
| City of Lawrenceburg TN | White & Betz Attorneys | Alan C. Betz, Attorney | PO Box 488 | | Lawrenceburg | TN | 38464 |
| CITY OF LEESBURG, FL | | 501 WEST MEADOW STREET | | | LEESBURG | FL | 34748 |
| CITY OF LEESBURG, FL | | PO BOX 491286 | | | LEESBURG | FL | 34749-1286 |
| CITY OF LENOIR CITY, TENNESSEE - TREASURERS OFFICE | | 530 HWY 321 N | | | LENOIR CITY | TN | 37771 |
| CITY OF LENOIR CITY, TENNESSEE - TREASURERS OFFICE | | PO BOX 445 | | | LENOIR CITY | TN | 37771 |
| CITY OF LIVE OAK FL | | 101 WHITE AVE SE | | | LIVE OAK | FL | 32064-3340 |
| City of Live Oak Florida | City of Live Oak | 101 White Avenue SE | | | Live Oak | FL | 32064 |
| CITY OF MACCLENNY | | 118 E MACCLENNY AVE | | | MACCLENNY | FL | 32063 |
| CITY OF MACCLENNY, FL | | 118 EAST MACCLENNY AVENUE | | | MACCLENNY | FL | 32063 |
| CITY OF MADISONVILLE, TENNESSEE - CITY HALL | | 400 COLLEGE STREET N | | | MADISONVILLE | TN | 37354 |
| CITY OF MADISONVILLE, TN | | 400 COLLEGE ST | | | MADISONVILLE | TN | 37354 |
| CITY OF MARY ESTHER | BUSINESS TAX RECIEPT ADMINISTRATOR | 195 N CHRISTOBAL RD | | | MARY ESTHER | FL | 32569 |
| CITY OF MARY ESTHER, FL | | 195 CHRISTOBAL ROAD, NORTH | WATER DEPARTMENT | | MARY ESTHER | FL | 32569 |
| City of Maryville | | 406 West Broadway Avenue | | | Maryville | TN | 37801 |
| City of Maryville Utilities | City of Maryville | 406 West Broadway Avenue | | | Maryville | TN | 37801 |
| City of Maryville Utilities | Kizer & Black, Attorneys, PLLC | 217 E. Broadway Avenue | | | Maryville | TN | 37804 |
| CITY OF MARYVILLE UTILITIES,TN | | 332 HOME AVENUE | | | MARYVILLE | TN | 37801 |
| CITY OF MARYVILLE UTILITIES,TN | | 400 WEST BROADWAY AVENUE | | | MARYVILLE | TN | 37801 |
| CITY OF MARYVILLE UTILITIES,TN | | 412 W. BROADWAY AVE. | | | MARYVILLE | TN | 37801 |
| CITY OF MARYVILLE UTILITIES,TN | | PO BOX 9760 | | | MARYVILLE | TN | 37802-9760 |
| CITY OF MARYVILLE, TENNESSEE - FINANCIAL SERVICES DEPARTMENT | | MARYVILLE MUNICIPAL BUILDING | 400 W. BROADWAY AVE. | | MARYVILLE | TN | 37801 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 90 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF MEMPHIS | | 125 N. Main St. Room 644 | | | Memphis | TN | 38103-2017 |
| CITY OF MEMPHIS | | PO BOX 185 | | | MEMPHIS | TN | 38101 |
| CITY OF MEMPHIS, TENNESSEE - TREASURY OFFICE | | 125 N. MAIN ST. | 125 N. MAIN ST. | | MEMPHIS | TN | 38103 |
| CITY OF MEMPHIS, TENNESSEE - TREASURY OFFICE | | 125 N. MAIN ST. ROOM 375 | | | MEMPHIS | TN | 38103 |
| CITY OF MEMPHIS, TENNESSEE - TREASURY OFFICE | | MEMPHIS CITY HALL | 125 N. MAIN ST. #200 | | MEMPHIS | TN | 38103 |
| CITY OF MERIDIAN | | PO BOX 1430 | | | MERIDIAN | MS | 39302 |
| CITY OF MERIDIAN, MS | | 311 27TH AVENUE | | | MERIDIAN | MS | 39301 |
| CITY OF MERIDIAN, MS | | P.O. BOX 231 | WATER & SEWERAGE | | MERIDIAN | MS | 39302-0231 |
| CITY OF MILLEDGEVILLE GA | | 119 E. HANCOCK ST. | | | MILLEDGEVILLE | GA | 31059 |
| CITY OF MILLEDGEVILLE GA | | P.O. BOX 1900 | | | MILLEDGEVILLE | GA | 31059-1900 |
| CITY OF MILLEDGEVILLE, GEORGIA - INTERIM FINANCE DIRECTOR | | 127 E. HANCOCK STREET | | | MILLEDGEVILLE | GA | 31061 |
| CITY OF MILLINGTON, TENNESSEE - FINANCE AND ADMINISTRATION | | 7930 NELSON RD. | | | MEMPHIS | TN | 38053 |
| CITY OF MILLINGTON, TN | | 7930 NELSON | | | MILLINGTON | TN | 38053 |
| CITY OF MILLINGTON, TN | | 7930 NELSON ROAD | | | MILLINGTON | TN | 38053 |
| CITY OF MORROW, GEORGIA - ADMINISTRATIVE SERVICES | | 1500 MORROW ROAD | | | MORROW | GA | 30260 |
| CITY OF MOULTRIE | | 21 1ST AVENUE NE | | | MOULTRIE | GA | 31776 |
| CITY OF MOULTRIE | | PO BOX 3368 | | | MOULTRIE | GA | 31766 |
| CITY OF MOULTRIE, GA | | 21 1ST AVENUE NE | | | MOULTRIE | GA | 31776 |
| CITY OF MOULTRIE, GA | | PO BOX 3368 | | | MOULTRIE | GA | 31776 |
| CITY OF MOUNT JULIET, TN | | P.O. BOX 679 | | | MOUNT JULIET | TN | 37121 |
| CITY OF MOUNT JULIET, TN | | 2425 N MT. JULIET ROAD | | | MT. JULIET | TN | 37122 |
| CITY OF MT. JULIET, TENNESSEE - FINANCE DIRECTOR | CITY HALL FINANCE | 2425 NORTH MT. JULIET ROAD | | | MT. JULIET | TN | 37122 |
| CITY OF NORTH AUGUSTA, SC | | MUNICIPAL BUILDING | 100 GEORGIA AVENUE | | NORTH AUGUSTA | SC | 29841 |
| CITY OF NORTH AUGUSTA, SC | | P.O. BOX 6400 | | | NORTH AUGUSTA | SC | 29861-6400 |
| CITY OF OAK RIDGE, TN | | 200 SOUTH TULANE AVENUE | | | OAK RIDGE | TN | 37830 |
| CITY OF OAK RIDGE, TN | | P.O. BOX 1 | | | OAK RIDGE | TN | 37831-0001 |
| CITY OF OCALA, FL | | 110 SE WATULA AVE. | | | OCALA | FL | 34471 |
| CITY OF OCALA, FL | | 201 SE 3RD STREET | | | OCALA | FL | 34471-2174 |
| CITY OF OCALA, FL | | OCALA ELECTRIC UTILITY | 1805 NE 30TH AVE BLDG 400 | | OCALA | FL | 34471 |
| CITY OF PANAMA CITY BEACH, FL | | 110 SOUTH ARNOLD ROAD | | | PANAMA CITY BEACH | FL | 32413 |
| CITY OF PANAMA CITY BEACH, FL | | 116 SOUTH ARNOLD ROAD | | | PANAMA CITY BEACH | FL | 32413 |
| CITY OF PANAMA CITY, FL | | 501 HARRISON AVENUE | | | PANAMA CITY | FL | 32401 |
| CITY OF PANAMA CITY, FL | | P.O. BOX 2487 | | | PANAMA CITY | FL | 32402-2487 |
| CITY OF PEARL | BRAD ROBERTSON | PO BOX 5948 | | | PEARL | MS | 39288-5948 |
| CITY OF PEARL, MS | | 2420 OLD BRANDON ROAD | | | PEARL | MS | 39208 |
| CITY OF PEARL, MS | | P.O. BOX 54195 | | | PEARL | MS | 39288-4195 |
| CITY OF PENSACOLA, FL | | 222 W MAIN STREET | | | PENSACOLA | FL | 32502 |
| CITY OF PENSACOLA, FL | | PO BOX 12910 | | | PENSACOLA | FL | 32521-0044 |
| CITY OF PERRY, GA | | 1211 WASHINGTON STREET | | | PERRY | GA | 31069 |
| CITY OF PERRY, GA | | P.O. BOX 2030 | | | PERRY | GA | 31069-6030 |
| CITY OF PERRY, GA | Kirby R. Moore LLC | Kirby R. Moore, Attorney | 961 Walnut Street | | Macon | GA | 31201 |
| CITY OF PERRY, GEORGIA - CITY HALL | | 1211 WASHINGTON STREET, 1ST FLOOR | PO BOX 2030 | | PERRY | GA | 31069 |
| CITY OF PHENIX CITY, AL | ATTN ANGEL MOORE, CITY ENGINEER, DIRECTOR OF PUBLIC WORKS | ENGINEERING & PUBLIC WORKS | 1206 7TH AVE., SECOND FLOOR | | PHENIX CITY | AL | 36867 |
| CITY OF PHENIX CITY, AL | ATTN STEPHEN C. SMITH, UTILITIES DIRECTOR | UTILITIES DEPARTMENT | 1119 BROAD ST., FIRST FLOOR | | PHENIX CITY | AL | 36867 |
| CITY OF PHENIX CITY, AL | DEPARTMENT OF UTILITIES | PO BOX 760 | | | PHENIX CITY | AL | 36868-0760 |
| City of Phenix City, Department of Utilities | City of Phenix City, Dept of Utilities | 1119 Broad Street | PO Box 760 | | Phenix City | AL | 36868 |
| CITY OF PLANT CITY, FL | | 302 W REYNOLDS STREET | | | PLANT CITY | FL | 33563 |
| CITY OF PLANT CITY, FL | | P.O. BOX C | WATER DEPARTMENT | | PLANT CITY | FL | 33564-9003 |
| CITY OF POOLER, GA | | 100 SW US HIGHWAY 80 | | | POOLER | GA | 31322 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 91 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF POOLER, GA | | 100 US HW 80 | | | POOLER | GA | 31322 |
| CITY OF RIDGELAND, MS | | 304 HIGHWAY 51 | | | RIDGELAND | MS | 39157 |
| CITY OF RIDGELAND, MS | | P.O. BOX 217 | WATER DEPARTMENT | | RIDGELAND | MS | 39158 |
| CITY OF RINCON, GA | | 302 S COLUMBIA AVE | | | RINCON | GA | 31326 |
| CITY OF RINCON, GA | | PO BOX 232 | | | RINCON | GA | 31326 |
| CITY OF RIVERDALE | ATTN K. BLANKS | 6690 CHURCH STREET | | | RIVERDALE | GA | 30274 |
| CITY OF ROME | KATIE KISER | 601 BROAD ST - CITY HALL | | | ROME | GA | 30162-1433 |
| CITY OF ROME, GA | | 601 BROAD ST | | | ROME | GA | 30161-3011 |
| CITY OF ROME, GA | | PO BOX 1711 | | | ROME | GA | 30162 |
| CITY OF ROSWELL, GA | | PO BOX 732680 | | | DALLAS | TX | 75373-2680 |
| CITY OF ROSWELL, GA | | 38 HILL STREET | | | ROSWELL | GA | 30075 |
| CITY OF ROSWELL, GEORGIA - PROPERTY TAXES | | 38 HILL STREET, SUITE 130 | | | ROSWELL | GA | 30075 |
| CITY OF SAVANNAH | | 2 E. BAY STREET | | | SAVANNAH | GA | 31402 |
| CITY OF SAVANNAH | SAVANNAH CITY HALL | 140 MAIN STREET | | | SAVANNAH | TN | 38372 |
| CITY OF SAVANNAH, GA | | 2 EAST BAY ST. | | | SAVANNAH | GA | 31401 |
| CITY OF SAVANNAH, GA | | 305 FAHM ST. | | | SAVANNAH | GA | 31401 |
| CITY OF SAVANNAH, GA | | P.O. BOX 1968 | | | SAVANNAH | GA | 31402-1968 |
| CITY OF SAVANNAH, GEORGIA | | 2 E. BAY STREET | PO BOX 1027 | | SAVANNAH | GA | 31401 |
| CITY OF SEVIERVILLE, TENNESSEE - CITY HALL | | 120 GARY WADE BLVD. | | | SEVIERVILLE | TN | 37862 |
| CITY OF SEVIERVILLE, TENNESSEE - PROPERTY ASSESSOR | SEVIER COUNTY COURT HOUSE | 125 COURT AVENUE | | | SEVIERVILLE | TN | 37862 |
| CITY OF SEVIERVILLE, TN | | 120 GARY WADE BLVD. | | | SEVIERVILLE | TN | 37862 |
| CITY OF SEVIERVILLE, TN | | P.O. BOX 5500 | | | SEVIERVILLE | TN | 37864 |
| CITY OF SMYRNA, GEORGIA - CITY HALL | | 2800 KING ST SE | | | SMYRNA | GA | 30080 |
| CITY OF SOUTH FULTON | ATTN BUSINESS LICENSE DEPT | 5440 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 |
| CITY OF STATESBORO, GA | | 50 E. MAIN STREET | | | STATESBORO | GA | 30458-4844 |
| CITY OF STATESBORO, GA | | P.O. BOX 348 | | | STATESBORO | GA | 30459 |
| CITY OF STATESBORO, GA | DEPARTMENT OF PUBLIC WORKS | 5 BRASWELL STREET | | | STATESBORO | GA | 30458 |
| CITY OF STATESBORO, GEORGIA - CITY CLERK | | 50 E. MAIN STREET | | | STATESBORO | GA | 30458 |
| CITY OF STATESBORO, GEORGIA - CITY CLERK | C/O TAX & BUSINESS LICENSE DEPARTMENT | 50 E. MAIN STREET | | | STATESBORO | GA | 30458 |
| CITY OF STONECREST | | 3120 STONECREST BLVD. | | | STONECREST | GA | 30038 |
| CITY OF TAMPA UTILITIES | | 306 EAST JACKSON STREET | | | TAMPA | FL | 33602 |
| CITY OF TAMPA UTILITIES | | PO BOX 30191 | | | TAMPA | FL | 33630-3191 |
| CITY OF TIFTON, GA | | 1000 ARMOUR ROAD | | | TIFTON | GA | 31794 |
| CITY OF TIFTON, GA | | 130 1ST ST E | | | TIFTON | GA | 31794 |
| CITY OF TIFTON, GA | | PO BOX 229 | | | TIFTON | GA | 31793 |
| CITY OF TITUSVILLE, FL | | 555 SOUTH WASHINGTON AVENUE | | | TITUSVILLE | FL | 32796 |
| CITY OF TITUSVILLE, FL | | P.O. BOX 2807 | | | TITUSVILLE | FL | 32781-2807 |
| CITY OF TRENTON, GEORGIA - CITY HALL | | 12882 N MAIN ST | | | TRENTON | GA | 30752 |
| CITY OF TUPELO WATER & LIGHT DEPARTMENT | | 320 COURT ST | PO BOX 588 | | TUPELO | MI | 38802 |
| CITY OF TUSCALOOSA, AL | | 2201 UNIVERSITY BLVD. | | | TUSCALOOSA | AL | 35401 |
| CITY OF TUSCALOOSA, AL | | P.O. BOX 2090 | WATER & SEWER DEPARTMENT | | TUSCALOOSA | AL | 35403-2090 |
| CITY OF UNION CITY, GA | | 5047 UNION STREET | | | UNION CITY | GA | 30291 |
| CITY OF UNION CITY, GEORGIA - TAX DEPARTMENT | | 5047 UNION STREET | | | UNION CITY | GA | 30291 |
| CITY OF VALDOSTA, GA | | 1016 MYRTLE STREET | | | VALDOSTA | GA | 31601 |
| CITY OF VALDOSTA, GA | | 216 E CENTRAL AVE. | | | VALDOSTA | GA | 31601 |
| CITY OF VALDOSTA, GA | | P.O. BOX 1125 | | | VALDOSTA | GA | 31603-1125 |
| CITY OF WARNER ROBINS, GA | | 700 WATSON BOULEVARD | | | WARNER ROBINS | GA | 31093 |
| CITY OF WARNER ROBINS, GA | | PO BOX 8659 | ATTN UTILITY PAYMENT | | WARNER ROBINS | GA | 31095-8659 |
| CITY OF WARNER ROBINS, GEORGIA - TAX OFFICE | | 700 WATSON BLVD | | | WARNER ROBINS | GA | 31093 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 92 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CITY OF WARNER ROBINS, GEORGIA - TAX OFFICE | ATTN FINANCE DEPARTMENT | 700 WATSON BLVD | | | WARNER ROBINS | GA | 31093 |
| CITY OF WARNER ROBINS, GEORGIA - TAX OFFICE | ATTN FINANCE DEPARTMENT | PO BOX 8629 | | | WARNER ROBINS | GA | 31095 |
| CLAIRE MCFARLAND OSBORN | | ADDRESS ON FILE | | | | | |
| CLAIRE MCFARLAND OSBORN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLANSY, JAZMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLANTON, CATHERINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAPP, WILLIAM B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAR, TAYLOR C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARA SCHMIDT 2012 FAMILY TRUST | | 2129 POPPY DRIVE | | | BURLINGAME | CA | 94010 |
| CLARA SCHMIDT 2012 FAMILY TRUST | ATTN TOM SCHMIDT | 2129 POPPY DRIVE | | | BURLINGAME | CA | 94010 |
| CLARA SCHMIDT 2012 FAMILY TRUST | C/O JORGENSON, SIEGEL, MCCLURE & FLEGEL LLP | ATTN WILLIAM L. MCCLURE | 110 ALMA STREET, SUITE 210 | | MENLO PARK | CA | 94025 |
| CLARK DOTHAN LLC | | 227 EAST 56TH STREET, STE 401 | | | NEW YORK | NY | 10022 |
| CLARK DOTHAN LLC | ATTN BRETT LEVINE | 227 EAST 56TH STREET, SUITE 401 | | | NEW YORK | NY | 10022 |
| CLARK ELECTRIC SERVICE INC | | P O BOX 755 | | | ARCADIA | SC | 29320 |
| CLARK, AARON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ABIGAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ALBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ALEXANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ALEXANDRIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ALLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ANGEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ANTHONY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ASHAWNTESS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ASHIYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, AYANNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, BRANDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, BREANA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, BRITTANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, BRODNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, BYRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, CALEB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, CAMERON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, CARISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, CATERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, CHARLES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, CHELSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, CHRISTOPHER K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, CONSTANCE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DAJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DARNEICY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DEMARQUS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DEMETRIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DEQUANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DESHON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DESTINY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DEVON X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DEVONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DIAMOND N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, DMYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 93 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, DONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ELIZABETH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ERIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, FRANCES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, HENRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, IBREYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, INDIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JADYN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JALANDRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JAMERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JAMES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JARIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JASON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JEFFERY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JEROLD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JONATHAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JOSHUA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, JUSTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, KALA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, KAMBRIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, KATHY | | ADDRESS ON FILE | | | | | |
| CLARK, KATHY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, KNYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, KOVEN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, KYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, LAKRISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, LANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, LANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, LAREGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, LASHAUNDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, LATEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, LAVUNJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, MARVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, MAURICE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, MELINDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, MIKIYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, MIRANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, MOLEIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ORLANDUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, PARSCHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, PAUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, PAUL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, RACHEAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, RODERICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, RONSHEENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, SARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, SHANTEKKIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, SHAQUAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, SHAQUNNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, SHARLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, SHEILA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, SHELIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 94 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLARK, TARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, THOMAS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, TONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, TORIAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, TRAVIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, VINCENT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, VINCENT R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, WILLIAM C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, YOLANDAYOLANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ZAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ZONTE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK, ZYNE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARK/WILLMSCHEN HOLDING 2,LLC | | 7074 CORINTIA STREET | | | CARLSBAD | CA | 92009 |
| CLARK/WILLMSCHEN HOLDINGS 2, LLC | | 2647 GATEWAY ROAD | SUITE 105-209 | | Carlsbad | CA | 92009 |
| CLARK/WILLMSCHEN HOLDINGS 2, LLC | ATTN SANDRA CLARK | 7074 CORINTIA STREET | | | CARLSBAD | CA | 92009 |
| CLARKE, DASHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLARKSDALE PUBLIC UTILITIES | | 416 THIRD STREET | PO BOX 70 | | CLARKSDALE | MS | 38614 |
| CLARKSDALE PUBLIC UTILITIES MS | | 416 THIRD STREET | | | CLARKSDALE | MS | 38614 |
| CLARKSDALE PUBLIC UTILITIES MS | | P.O. BOX 70 | | | CLARKSDALE | MS | 38614-0070 |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | | 2021 WILMA RUDOLPH BLVD. | | | CLARKSVILLE | TN | 37040 |
| CLARKSVILLE DEPARTMENT OF ELECTRICITY | | PO BOX 31449 | | | CLARKSVILLE | TN | 37040-0025 |
| CLARKSVILLE GAS & WATER DEPARTMENT | | 2215 MADISON ST | | | CLARKSVILLE | TN | 37043 |
| CLARKSVILLE TENNESSEE FINANCE AND REVENUE DEPARTMENT | | ONE PUBLIC SQUARE | | | CLARKSVILLE | TN | 37040 |
| CLARKSVILLE TENNESSEE FINANCE AND REVENUE DEPARTMENT | | PO BOX 928 | | | CLARKSVILLE | TN | 37041 |
| CLASS, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAUGHTON, KAYLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAWSON, JYKIRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY COUNTY UTILITY AUTHORITY,FL | | 3176 OLD JENNINGS RD | | | MIDDLEBURG | FL | 32068 |
| CLAY COUNTY, FLORIDA - TAX COLLECTOR | | 477 HOUSTON STREET | | | GREEN COVE SPRINGS | FL | 32043-2438 |
| CLAY ELECTRIC COOPERATIVE/ORANGE PARK | | 10 CITRUS DRIVE | | | KEYSTONE HEIGHTS | FL | 32656-0308 |
| CLAY ELECTRIC COOPERATIVE/ORANGE PARK | | P.O. BOX 308 | | | KEYSTONE HEIGHTS | FL | 32656-0308 |
| CLAY, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, CALEB M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, CHANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, CHRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, CHRISTYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, KIERRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, LUCY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, MAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, NATHAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, SHANA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, SHARONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, TANIYAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, TAYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, TONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, TREVOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAY, WHITLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYBORN, ALETA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 95 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLAYBORN, TRACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYBROOK, LAKIESHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYBROOKS, DAVONTAE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYBROOKS, JOHNNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON CO BD OF COMMUNITY DEV | COMMUNITY DEVELOPMENT | 121 S MCDONOUGH ST | | | JONESBORO | GA | 30236 |
| CLAYTON CO TAX COMMISSIONER | ADMINISTRATION ANNEX 3, 2ND FLOOR | 121 S. MCDONOUGH ST | | | JONESBORO | GA | 30236 |
| CLAYTON COUNTY BOARD OF HEALTH | | 1895 PHOENIX BLVD SIUTE 450 | | | COLLEGE PARK | GA | 30349 |
| CLAYTON COUNTY BOARD OF HEALTH | | 112 SMITH STREET | | | JONESBORO | GA | 30236 |
| CLAYTON COUNTY FIRE & EMERGENCY SERVICES | | P O BOX 935667 | C/O FIRE RECOVERY USA LLC | | ATLANTA | GA | 31193-5667 |
| CLAYTON COUNTY FIRE & EMERGENCY SERVICES | | 7810 HIGHWAY 85 | | | RIVERDALE | GA | 30274 |
| CLAYTON COUNTY WATER AUTHORITY | | PO BOX 117195 | | | ATLANTA | GA | 30368-7195 |
| CLAYTON COUNTY WATER AUTHORITY | | 1600 BATTLE CREEK ROAD | | | MORROW | GA | 30260-4302 |
| CLAYTON COUNTY, GEORGIA - TAX ASSESSOR | | 121 SOUTH MCDONOUGH ST. | | | JONESBORO | GA | 30236 |
| CLAYTON, AIXIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON, ALE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON, AMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON, IVBRIUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON, JACOBE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON, JIVYAIRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON, JUDARISE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON, KELLETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON, LANAYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON, MICHEAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON, TILLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLAYTON, TIMARA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEALAND, KALIEAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEAN SURFACE PRESSURE WASHING INC | | 1018 CR 59 | | | NEW ALBANY | MS | 38652 |
| CLEAR CHANNEL | | 1765 W OAK PKWY, SUITE 700 | | | MARIETTA | GA | 30062 |
| CLEAR MOMENT PRESSURE WASHING | | 7407 MOONLIGHT DR | | | MONTGOMERY | AL | 36117 |
| CLEAR, ALYSSA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEAR, DEMETRICE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLECKLEY, ASHLEY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLECKLEY, TOQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLECO ELECTRIC | | 2030 DONAHUE FERRY | | | PINEVILLE | LA | 71360 |
| CLECO POWER LLC | | 1010 W MOCKINGBIRD LN | LOCKBOX 660228, FIRSTDATA-REMITCO | | DALLAS | TX | 75247 |
| CLECO POWER LLC | | 2030 DONAHUE FERRY ROAD | | | PINEVILLE | LA | 71361-5000 |
| CLEM, CASONOBLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEM, MAGGIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEM, MAGGIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMENTS, ALEXIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMENTS, VALERIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMMONS, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMMONS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMMONS, DONELL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMMONS, GABRIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMMONS, TIFFANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMMONS, TIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMONS, CHELSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMONS, JAYME A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMONS, JENNYFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMONS, KALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMONS, TIFFANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEMONS,CASEY | | ADDRESS ON FILE | | | | | |
| CLERK OF COURT | | P.O. BOX 1177 | | | DARLINGTON | SC | 29540 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CLEVELAND UTILITIES | | 2450 GUTHRIE AVENUE NW | | | CLEVELAND | TN | 37311 |
| CLEVELAND UTILITIES | | P.O. BOX 2730 | | | CLEVELAND | TN | 37320-2730 |
| CLEVELAND, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEVELAND, DEVARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEVELAND, JARDELL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEVELAND, TAKEYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEVELAND, TYLER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEVENGER, CODY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEVENGER, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLEVENGER, SANDRA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLIBURN, STEPHEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLIFT, SABRINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLIFT, SHAWN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLIFTON, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLIFTON, TATIANA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLIMPSON, JANEICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLIMPSON, JANEICIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLINE, CHAD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLINE, SUSAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLINTON SHOOTING STARS | | 212 YORK STREET | | | CLINTON | TN | 37716 |
| CLINTON, AMBER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLINTON, DEDRIC R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLINTON, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLOPTON, LARRY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLOPTON, MEOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLOUCHETE, TYLER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLOUD, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLOUD, GEKHAIYAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLOWERS, BOBBY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLOWERS, JAKAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLOWERS, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLOWERS, TRANEISHIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLYDE, KENTRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CLYDE-DOBBINS, TOMEKA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CMG HEALTHWORKS | | 988 OAK RIDGE TURNPIKE SUITE L-50 | PHYSICIANS PLAZA | | OAK RIDGE | TN | 37830 |
| CNA | ATTN JAY PEMBER | 5565 GLENRIDGE CONNECTOR N.E | | | ATLANTA | GA | 30342 |
| CNA INSURANCE COMPANIES | CCC RISK MANAGEMENT | 23453 NETWORK PLACE | | | CHICAGO | IL | 60673-1235 |
| CNL NET LEASE FUNDING 2001 LP | | DEPT. #880044/ ID065404 | P O BOX 29650 | | PHOENIX | AZ | 85038-9650 |
| CNL NET LEASE FUNDING 2001, LP | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 |
| COACHMAN, KALAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COADA, DRAVEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COAHOMA COUNTY, MISSISSIPPI - TAX ASSESSOR/TAX COLLECTOR | | 115 FIRST STREET | | | CLARKSDALE | MS | 38614 |
| COAHOMA COUNTY, MISSISSIPPI - TAX ASSESSOR/TAX COLLECTOR | | PO BOX 219 | | | CLARKSDALE | MS | 38614 |
| COAKLEY, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COALSON, HENRIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COAST SAFE AND LOCK CO INC | | 457 DAUPHIN ISLAND PKWY | P O BOX 66257 | | MOBILE | AL | 36606 |
| COASTAL DOOR CONTROL,LLC | | 481 BUTLER AVENUE | | | SAVANNAH | GA | 31406 |
| COASTAL EMERGENCY RESTORATION TEAM | | P O BOX 2007 | | | LYNN HAVEN | FL | 32444 |
| COASTAL ICE MACHINES INC | SERVICE EQUIPMENT | 2711 WHATLEY AVENUE | | | SAVANNAH | GA | 31404 |
| COASTAL LANDSCAPING & MAINTENANCE, INC | | 6087 CURTIS ROAD | | | PACE | FL | 32571 |
| COASTAL UTILITY CONSTRUCTORS OF JACKSONVILLE INC | | 821 MAMIE ROAD | | | JACKSONVILLE | FL | 32205 |
| COATES, ANTWANE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COATES, SHEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 97 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COATS, MARCHARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COATS, RONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBB COUNTY BOARD OF HEALTH | CENTER FOR ENVIRONMENTAL HEALTH | 1738 COUNTY SERVICES PKWY | | | MARIETTA | GA | 30008 |
| COBB COUNTY BUSINESS LICENSE | | DIVISION | P O BOX 649 | | MARIETTA | GA | 30061 |
| COBB COUNTY BUSINESS LICENSE | | JESSICA GUINN, DIRECTOR | 1150 POWDER SPRINGS ST, STE 400 | | MARIETTA | GA | 30064 |
| COBB COUNTY WATER SYSTEM | | PO BOX 580440 | | | CHARLOTTE | NC | 28258-0440 |
| COBB COUNTY WATER SYSTEM | | 660 SOUTH COBB DRIVE | | | MARIETTA | GA | 30060 |
| COBB COUNTY, GEORGIA - BOARD OF TAX ASSESSORS | | 736 WHITLOCK AVE, SUITE 200 | | | MARIETTA | GA | 30064 |
| COBB COUNTY, GEORGIA - TAX COMMISSIONER | | 736 WHITLOCK AVE, SUITE 100 | | | MARIETTA | GA | 30064 |
| COBB, ANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBB, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBB, CRYSTEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBB, DAIMON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBB, JAMSE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBB, JANAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBB, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBB, JHAZMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBB, JULIETTE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBB, KRISTY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBB, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBBINS, JASMONE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBBINS, TERRY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBBS, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBBS-LLOYD, SOPHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBERLY, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBERN, WILLIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBLE, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBLE, VANELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COBURN, CLAY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCA COLA BOTTLING CO UNITED INC | | COCA COLA REFRESHING | | | BIRMINGHAM | AL | 35246-2260 |
| COCA COLA USA-BOX 102190 | | P O BOX 102703 | | | ATLANTA | GA | 30368-2703 |
| COCHRAN, ANGIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCHRAN, APRIL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCHRAN, ASHLYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCHRAN, CAMERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCHRAN, GALEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCHRAN, JADA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCHRAN, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCHRAN, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCHRAN, TIFFANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCHRAN, VERBIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCHRANE, TREY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCINA, ROBERTO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCKE COUNTY HIGH SCHOOL | | 216 HEDRICK DR | | | NEWPORT | TN | 37821 |
| COCKE COUNTY, TENNESSEE - TRUSTEE | | 111 COURT AVE ROOM 107 | | | NEWPORT | TN | 37821 |
| COCKENY, LUCKY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCKERHAM, YACCA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COCKRELL, DAYONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CODY, CHAMAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CODY, JADARIUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CODY, JASMINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CODY, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CODY, PHILLIP | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CODY, RODERICK E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COE, LORETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COE, RASHARD M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 98 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COFER, ALEAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COFER, DEVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COFER, MARTIN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COFFELT, BRANDI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COFFEN, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COFFEN, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COFFEY, KENDALL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COFFEY, SHELLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COFFMAN, CODY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COFIELD, TERRENCE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COGDILL, DEBORAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COGENCY GLOBAL INC | | PO BOX 3168 | | | HICKSVILLE | NY | 11802 |
| COGER, CARMEN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COGGINS, RAEONDRE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COGMAN, TAKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COHEN JR, MAURICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COHEN, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COHEN, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COHEN, EARLISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COHEN, KIARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COHEN, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COHRAN, MILES P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COKER, BRANDON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COKER, HALEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COKER, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COKER, SHEIKU | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COKES, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLBAUGH, LACEY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLBERT CO DISTRICT COURT | COLBERT CO DISTRICT COURT | COLBERT CO COURTHOUSE | | | TUSCUMBIA | AL | 35674 |
| COLBERT COUNTY HEALTH DEPT | ENVIRONMENTAL SERVICES | 1000 JACKSON HWY | | | SHEFFIELD | AL | 35660 |
| COLBERT COUNTY, ALABAMA - REVENUE COMMISSIONER | | P.O. BOX 741010 | | | TUSCUMBIA | AL | 35674 |
| COLBERT COUNTY, ALABAMA - REVENUE COMMISSIONER | COLBERT COUNTY COURTHOUSE | 201 NORTH MAIN STREET | | | TUSCUMBIA | AL | 35674 |
| COLBERT, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLBERT, BRIAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLBERT, DALISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLBERT, JARROD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLBERT, JOSHUA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLBERT, QUINTAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLBURN, ASIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLBURN, BENJAMIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLBURN, DARRETTE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE ASPHALT & SEAL COAT | | 332 FAIRMONT | | | JACKSON | TN | 38301 |
| COLE PLUMBING INC | | 1142 COLISEUM BLVD | | | MONTGOMERY | AL | 36110 |
| COLE, ALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, ALIYAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, ARBRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, BRENDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, CANYA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, CASSANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, CHASSIDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, CORINTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, DEVONE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, FIONA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, GARYUAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLE, INGRAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, JJUAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, KASHARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, KATIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, KATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, KEANDRE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, KENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, LAKISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, LAURIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, LYDIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, MARTEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, MILES J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, PAMELA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, PHILANDER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, SAMANTHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, SHERRYSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLE, TAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, AKIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, ALYSE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, AMANDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, AVIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, BEATRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, CAMIALLIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, CAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, CHRISTIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, CHRISTOPHER O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, CYNTHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, DERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, ERECKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, FAITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, FRANCILLION P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, GARRY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, HANNAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, ISAAC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, ISAIAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, JALEESAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, JAMETRIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, JAMYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, JEREMIAH Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, JERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, KAMARY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, KASEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, KAYLAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, KELLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, KENTERRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, KENYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, KEYUNNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, KIZZIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, LAVONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, LEONARD O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, MICHAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, NICHOLAS Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLEMAN, NINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, OLIVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, QUADASHIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, QUADAYZAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, REGGIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, SAMANTHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, SENJIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, SHANTELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, SONIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, SUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, TAKIYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, TATYANA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, THELMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, TIERRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, TRAQUIRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, TRAVEON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, TRONDIOIUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, TYREESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, VHNYKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, VICTORIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN, ZOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEMAN-KEARSE, CARRIEVETT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEY, DASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEY, DELMAS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEY, JESSICA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEY, SIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLEY, YOASHIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLINARMEAGA, TINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLAR, AUDRIANNA | | ADDRESS ON FILE | | | | | |
| COLLETTE, CORTNEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLEY, ASHIYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLEY, CANDACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLEY, CORNELIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLEY, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIE, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, ALBREONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, ALEXANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, ALISHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, ASHLEE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, BRITTIANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, CARLEAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, CATINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, CHINA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, DENISE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, JAMES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, JOHN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, MARY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, MEGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, NATISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, RODRIGUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, SHANEGRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, TAJANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, TAMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, TERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, TORIANO R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, VINCENT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIER, YEZME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 101 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLIERS ARNOLD,LLC | | 311 PARK PLACE BLVD | SUITE 600 | | CLEARWATER | FL | 33759 |
| COLLIERS INTERNATIONAL NORTHEAST FLORIDA, INC | | 76 SOUTH LAURA STREET, SUITE 1500 | | | JACKSONVILLE | FL | 32202 |
| COLLIN, COOK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS LOCK AND SAFE | | 3397 CYPRESS MILL ROAD | | | BRUNSWICK | GA | 31520 |
| COLLINS LOCK AND SAFE, INC | | 3397 B CYPRESS MILL RD | | | BRUNSWICK | GA | 31520 |
| COLLINS, ABRIAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, AKAISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, ANDREANNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, ANDRIENNE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, ANGELA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, ANGELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, ASHLEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, AUSTIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, BEUNKUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, BRIANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, BRITTANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, BRITTANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, CALVILISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, CANDIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, CHANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, CURTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, DAKODAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, DEREK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, DJUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, DOMISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, DONTAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, DONTRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, ELENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, JARMESIYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, JIONA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, KATHRINE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, LATAVIUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, LATIFAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, LEON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, LINDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, MARCUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, MARKAYLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, MARQUIS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, MARQUIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, MARY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, NIGERIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, PATRISEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, QUIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, RODRIGUEZ R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, SANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, SIERRA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, SUMMER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, SUZANNE H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, TARA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, TAURA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, TONI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, TOVA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLLINS, TREMECE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, WALTER W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, WILLIAM K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, WILLIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, ZELMON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLINS, ZORELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLIS, RASHEATA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLOCA, WILMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLLURO FAMILY PARTNERS LLLP | | 6143 BROOKSIDE LANE | | | HOSCHTON | GA | 30548 |
| COLLURO FAMILY PARTNERS, L.L.L.P | ATTN BILL B. MCEACHEM | 127 PALAFOX PLACE, SUITE 200 | | | PENSACOLA | FL | 32502 |
| COLLURO FAMILY PARTNERS, L.L.L.P | C/O MOORHEAD REAL ESTATE LAW GROUP | ATTN BILL B. MCEACHEM | 127 PALAFOX PLACE, SUITE 200 | | PENSACOLA | FL | 32502 |
| COLLURO FAMILY PARTNERS, L.L.L.P | C/O MOORHEAD REAL ESTATE LAW GROUP | BILL B. MCEACHERN, ESQ. | 127 PALAFOX PLACE, SUITE 200 | | PENSACOLA | FL | 32502 |
| COLLURO FAMILY PARTNERS, L.L.L.P | | BILL MCEACHERN | 127 PALAFOX PLACE, SUITE 200 | | PENSACOLA | FL | 32502 |
| COLLURO FAMILY PARTNERS, L.L.L.P | VINCENT COLLURO | 6143 BROOKSIDE LANE | | | HOSCHTON | GA | 30548 |
| COLLURO FAMILY PARTNERS, L.L.L.P, ETC. | C/O MOORHEAD REAL ESTATE LAW GROUP | BILL B. MCEACHEM | 127 PALAFOX PLACE, SUITE 200 | | PENSACOLA | FL | 32502 |
| COLLURO FAMILY PARTNERS, LLLP | ATTN VINCENT COLLURO | 6143 BROOKSIDE LANE | | | HOSCHTON | GA | 30548 |
| COLON, AMANDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLONIAL AMERICAN CASUALTY AND SURETY COMPANY | | 600 RED BROOK BLVD, SUITE 600 | | | OWING MILLS | MD | 21117 |
| COLONIAL AMERICAN CASUALTY AND SURETY COMPANY | | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 |
| COLONIAL LOCK & SAFE LLC | | 1005 SOUTH ELM ST | | | COMMERCE | GA | 30529 |
| COLORADO, KRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLQUITT COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH SERVICES DIV | 214 WEST CENTRAL AVENUE | | | MOULTRIE | GA | 31768 |
| COLQUITT COUNTY, GEORGIA - TAX ASSESSOR | | 101 EAST CENTRAL AVENUE, OFFICE 135 | PO BOX 880 | | MOULTRIE | GA | 31776 |
| COLQUITT, ALEXANDRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLQUITT, ARLECIANDRIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLQUITT, CHANDRINECE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLQUITT, JONIQUA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLQUITT, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLSON, ANDRE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLSON, CHASITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLT SECURITY AGENCY INC | | 3978 E PONCE DE LEON AVE | | | CLARKSTON | GA | 30021 |
| COLUMBIA POWER & WATER SYSTEMS | | 201 PICKENS LN | | | COLUMBIA | TN | 38401 |
| COLUMBIA POWER & WATER SYSTEMS (CPWS) | | 201 PICKENS LN | | | COLUMBIA | TN | 38401 |
| COLUMBIA POWER & WATER SYSTEMS (CPWS) | | P.O. BOX 379 | | | COLUMBIA | TN | 38402-0379 |
| COLUMBUS ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| COLUMBUS CONSOLIDATED GOVERNMENT | | 420 10TH STREET | 2ND FLOOR | | COLUMBUS | GA | 31901 |
| COLUMBUS DEPARTMENT OF PUBLIC HEALTH | | 2100 COMER AVE | | | COLUMBUS | OH | 31902-2299 |
| COLUMBUS DEPARTMENT OF PUBLIC HEALTH | | P O BOX 2299 | | | COLUMBUS | GA | 31902 |
| COLUMBUS GEORGIA | | 3111 CITIZENS WAY, 1ST FLOOR | | | COLUMBUS | GA | 31907 |
| COLUMBUS GEORGIA | REVENUE DIV - OCCUPATION TAX SECTION | P O BOX 1397 | | | COLUMBUS | GA | 31902-1397 |
| COLUMBUS WATER WORKS | | 1421 VETERANS PARKWAY | | | COLUMBUS | GA | 31901 |
| Columbus Water Works | | 1421 Veterans Parkway | | | Columbus | GA | 31902 |
| COLUMBUS WATER WORKS | | PO BOX 1600 | | | COLUMBUS | GA | 31902-1600 |
| Columbus Water Works | COLUMBUS WATER WORKS | PO BOX 1600 | | | COLUMBUS | GA | 31902-1600 |
| COLUMBUS, MUNICIPAL COURT | | PO BOX 1340 | | | COLUMBUS | GA | 31902-1340 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COLVIN, KAZIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLVIN, LATAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLVIN, MEGAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLVIN, RANIER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLVIN, TWAIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COLVIS INVESTMENTS, LLC | | 647 GARDENIA GLEN | | | ESCONDIDO | CA | 92925 |
| COLVIS INVESTMENTS, LLC | ATTN LAWRENCE COLVIS | 647 GARDENIA GLEN | | | ESCONDIDO | CA | 92925 |
| COLVIS INVESTMENTS, LLC | C/O HALL, ESTILL, HARDWICK, GABLE, GOLDEN & NELSON, P.C. | JEFFREY C. FRIEDMAN | 1600 STOUT STREET, SUITE 500 | | DENVER | CO | 80202 |
| COLVIS TRUST LLC | | 647 GARDENIA GLEN | | | ESCONDIDO | CA | 92025 |
| COLYER, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMBS, ASHLEE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMBS, CODY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMBS, HOWARD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMBS, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMBS, SAMANTHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMBS, TIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMBS, TRALINI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMBS, XZAVIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMCAST | | 600 GALLERIA PARKWAY SE # 1100 | | | ATLANTA | GA | 30339 |
| COMCAST | | PO BOX 530098 | | | ATLANTA | GA | 30353-0098 |
| COMCAST | | 123 W TRADE ST | | | CHARLOTTE | NC | 28202 |
| COMCAST | | P.O. BOX 71211 | | | CHARLOTTE | NC | 28272-1211 |
| COMCAST | | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 |
| COMCAST | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 |
| COMCAST | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 |
| COMCAST | | 500 GRAVERS ROAD SUITE 3000 | | | PLYMOUTH MEETING | PA | 19462 |
| COMCAST | ATTNPBC | 1085 Andrews Dr. | | | West Chester | PA | 19380 |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | ATTN ROBERT DECKARD, VICE PRESIDENT OF BUSINESS SERVICES | 3251 PLAYERS CLUB PARKWAY | | | MEMPHIS | TN | 38125 |
| COMEGYS, REBECCA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMER, DEANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMER, DEMITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMFORT INN - GREENVILLE | | 1029 FORT DALE RD | | | GREENVILLE | AL | 36037 |
| COMFORT, MISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMMEE, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMMERCIAL APPLIANCE PARTS AND SERVICE | | 8416 LAUREL FAIR CIRCLE #114 | | | TAMPA | FL | 33610 |
| COMMERCIAL ASSET PRESERVATION,LLC | | 220 E.Morris Avenue,Suite 330 | | | Salt Lake City | UT | 84115 |
| COMMERCIAL ELECTRONICS INC | | 3787 RIDER TRL S | | | EARTH CITY | MO | 63045-1114 |
| COMMERCIAL EQUIPMENT REPAIR INC | | 5010 NW 20TH DR | | | JENNINGS | FL | 32053 |
| COMMERCIAL KITCHEN SERVICES LLC | | 1755 HYW.68 | | | NIOTA | TN | 37826 |
| COMMERCIAL SERVICE LLC | | 8741 DUTCH VALLEY CT | | | MOBILE | AL | 36695 |
| COMMERCIAL SERVICE SOUTHEAST, LLC | | P.O. BOX 15256 | | | CHATTANOOGA | TN | 37415 |
| COMMONWEALTH OF KY DEPARTMENT OF REVENUE | | LEGAL SUPPORT BRANCH | PO BOX 5222 | | FRANKFORT | KY | 40602 |
| COMMONWEALTH OF VIRGINIA DEPT OF THE TREASURY | | 101 N 14TH ST | | | RICHMOND | VA | 23219 |
| COMMONWEALTH OF VIRGINIA DEPT OF THE TREASURY | DIVISION OF UNCLAIMED PROPERTY | PO BOX 2485 | | | RICHMOND | VA | 23218-2478 |
| COMPANION, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMPLETE LIGHTING & SIGN SERVICE INC | | 559 N. FRONT ST. | | | MEMPHIS | TN | 38105 |
| COMPLIANCE POSTER COMPANY | | P O BOX 607 | | | MONROVIA | CA | 91016-0607 |
| COMPTON, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COMPTROLLER OF MARYLAND | | 301 W. PRESTON STREET ROOM 409 | | | BALTIMORE | MD | 21201-2373 |
| COMPTROLLER OF MARYLAND | ATTN BANKRUPTCY DEPT | 80 CALVERT ST | PO BOX 466 | | ANNAPOLIS | MD | 21404-0466 |
| COMPTROLLER OF MARYLAND | REVENUE ADMINISTRATION CENTER | TAXPAYER SERVICE CENTER | 110 CARROLL ST | | ANNAPOLIS | MD | 21411-0001 |
| COMPTROLLER OF MARYLAND | UNCLAIMED PROPERTY UNIT | 301 W PRESTON ST, ROOM 310 | | | BALTIMORE | MD | 21201-2385 |
| COMPUKEY LOCKSMITH | | P O BOX 330849 | | | NASHVILLE | TN | 37203 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 104 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONAGRA FOODS LAMB WESTON SALES, INC. | ATTN MIKE CROWLEY | SALES & MARKETING OFFICE | 599 SOUTH RIVERSHORE LANE | | EAGLE | ID | 83616 |
| CONASER, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONATEH, KOZEFFY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONAWAY, DEJA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONCEPCION, MARY LANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONCUR TECHNOLOGIES INC | | P O BOX 7555 | | | SAN FRANCISCO | CA | 94120 |
| CONCUR TECHNOLOGIES, INC. | ATTN LEGAL DEPARTMENT | 601 108TH AVENUE NE, SUITE 1000 | | | BELLEVUE | WA | 98004 |
| CONDER, COURTNEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONDITIONED AIR INC | | P.O.BOX 2055 | | | TUPELO | MS | 38803-2055 |
| CONE, CADESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONE, TYSHAWN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONER, LATONYA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONERLY, CALEB J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONERO, KARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONEY, CORY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONEY, DESTINEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONEY, FREDDIE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONEY, JEFFERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONEY, LATOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONLEY, BONNIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONLEY, MARQUIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONLEY, SHELIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONLIN, BARBARS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONN, NEIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNELL, JESSYE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNER, ANGELIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNER, BRENTUN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNER, DEUNTAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNER, EDD G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNER, KALAAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNER, KALEIGHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNER, KEANDRE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNER, KEVON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNER, SHANEAKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNER, TAMIKA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNERLY, JALEEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNERS, SERITA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNIE HAYGOOD | C/O PERROTTA, LAMB, & JOHNSON, LLC | ATTN ROBERT W. LAMB | 222 EAST MAIN STREET | | CARTERSVILLE | GA | 30120 |
| CONNOLLY, RUSSELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNOR, DALTON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNOR, SCOTT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONNOR, SCOTT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONRAD MARIETTA LLC | | 7147 SURFBIRD CIRCLE | | | CARLSBAD | CA | 92011 |
| CONRAD MARIETTA LLC | | 31 SOUTH NEWPORT DRIVE | | | NAPA | CA | 94559 |
| CONRAD MARIETTA, LLC | ATTN ROGER CONRAD | 7147 SURFBIRD CIRCLE | | | CARLSBAD | CA | 92011 |
| CONRAD, JAIKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONROW, CASY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONSTANCE, ANEA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONSTITUTION STATE SERVICES LLC | ATTN JOHN R. GORECKI JR. PRESIDENT | ONE TOWER SQUARE | 8CR | | HARTFORD | CT | 06183 |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| CONSTRUCTION SERVICES LLC | | PO BOX 680531 | | | PRATTVILLE | AL | 36068 |
| CONTEH PAGE, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONTINENTAL CASUALTY CO | | 151 NORTH FRANKLIN STREET | | | CHICAGO | IL | 60606 |
| CONTINENTAL CASUALTY COMPANY | ATTN COLLATERAL & AGREEMENTS | 19TH FLOOR | 333 SOUTH WABASH AVENUE | | CHICAGO | IL | 60604 |
| CONTINEO GROUP, LLC | | 755 COMMERCE DRIVE | STE 800 | | DECATUR | GA | 30030 |
| CONTOUR ENGINEERING, LLC | | 1955 VAUGHN RD NW STE 101 | | | KENNESAW | GA | 30144 |
| CONTOUR ENGINEERING, LLC | | 1955 VAUGHN ROAD SUITE 101 | | | KENNESAW | GA | 30144 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 105 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CONTRERAS, DESTINY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONTRERAS, JUAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONVERGENT SOLUTIONS LLC, DBA | | | | | | | |
| CONVERGING SOLUTIONS | | 19 COLLEGE STREET, # 777 | | | AUBURN | GA | 30011 |
| CONWAY, ANTONIO F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONWAY, DEJON Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONWAY, REBECCA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONYERS, JAMES T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONYERS, LATOYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CONYERS, MALIK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOER, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK BARNES, DEVON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, AARON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, ALEXIS Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, ASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, AUBRAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, AUSTIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, BEVERLY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, BRIDGETTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, BRITTANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, DANGELO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, DERRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, EDWUANIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, GREGORY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, JAILEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, JAMES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, JAZMINE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, JERMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, JR., JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, KATIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, KAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, LACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, LAKESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, LASANDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, LATARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, LENOYIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, LOUIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, MARLENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, NICKOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, PAMELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, RAYSHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, REBECCA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, RODRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, RODRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, RONNIE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, RUTH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, SYLVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOK, TERRILL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOKE, CHRISTIAN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOKE, DEVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOKS, CHIQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOKS, CORNEISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOL AIR MECHANICAL, LLC | | 1950 GUFFIN LANE | | | MARIETTA | GA | 30066 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 106 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COOL SEAL GASKETS OF CENTRAL FL,LLC | | PO BOX 160985 | | | ALTAMONTE SPRINGS | FL | 32716 |
| COOLEY, KAELANI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOLEY, SHERYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOMBS, BRANDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COON, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COONE, NICHOLAS I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COONER, BRANDY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, ANDRAE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, ANJANESE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, ANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, BRAYLEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, CHARITY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, COZEE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, DAIJONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, DALVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, DARCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, DEION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, DESTINY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, DONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, HEZEKIAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, JACQUELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, JAHANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, JEREMY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, JETORA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, KAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, KEITH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, KHARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, KRISTY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, LESLIE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, LYRIC M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, MICHAELA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, MIRACLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, NEIKERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, QUINTON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, RASHAD H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, RASHUNDRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, SEANTOL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, SHAUNTORIE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, SHAWNEQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, TANTIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, TERIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, TRISTINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, VENUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, WILLIAM D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COOPER, WILLIAM DOUG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPE, JABRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, ADRIANETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, ALEXISA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, ANDRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, CAMERON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, CHAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, CHAUNCEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, CORIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, DARRELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, DEON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 107 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COPELAND, JILLIAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, MIRACLE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, RODRIQUES Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, RONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELAND, TROY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPELIN, SARDARIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPES, DANTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPES, KEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPPAGE, JAKIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPPER, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPPOCK, JASENNEA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COPPOCK, YOLANDA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORASANITI, JEFFREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORBETT, DAVIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORBETT, DEBORAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORBETT, REGINALD C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORBETT, SAQQARAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORBETT, WILLIE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORBIN, JENNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORBIN, KHALIAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORBITT, LUCIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORD, WILLIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORDELE, CITY OF TAX-EPROPERTY | | 501 NORTH 7TH ST., 1ST FLOOR | | | CORDELE | GA | 31015 |
| CORDELE, CITY OF TAX-EPROPERTY | | P O BOX 569 | | | CORDELE | GA | 31010-0569 |
| CORDER, CHRISTINA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORDOVA HIGH SCHOOLS BAND BOOSTERS, INC | | P.O BOX 3351 | | | CORDOVA | TN | 38088 |
| CORDOVA, VERONACA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORENELIUS, KEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORINTH GAS & WATER DEPT | | 305 WEST WALDRON STREET | | | CORINTH | MS | 38834 |
| CORINTH GAS & WATER DEPT | | P.O. BOX 1870 | GAS & WATER DEPARTMENT | | CORINTH | MS | 38835-1870 |
| CORINTH, CITY OF | TAX DEPARTMENT | P O BOX 669 | | | CORINTH | MS | 38835-0669 |
| CORLEY PLUMBING AIR ELECTRIC | | 8501 PELHAM RD | | | GREENVILLE | SC | 29615 |
| CORLEY, CHLOE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORN, CRYSTAL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORN, STEPHEN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORN, STEPHEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNEGAY, DIEGO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNEJO, ADRIAUNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNEJO, ULISES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNELISON, JOSEPH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNELISON, MARVIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNELIUS, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNELIUS, ANTHONY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNELIUS, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNELL, BRIANA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNELSEN, SCOTT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNETTE, PHILLIP M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNLEY, ALONZO T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNNER, CARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNWELL, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORNWELL, DYLAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORPORATE CATERERS | | 5929 JIMMY CARTER BLVD | | | NORCROSS | GA | 30071 |
| CORPORATE REALTY LEASING CO INC | | 1750 CLEARVIEW PARKWAY | SUITE 200 | | METAIRIE | LA | 70001 |
| CORPORATE WELLNESS, INC. | ATTN ROSLYN STONE | 1200 HIGH RIDGE RD | | | STAMFORD | CT | 06905 |
| CORPORATE WELLNESS,INC | | 1200 HIGH RIDGE ROAD | | | STAMFORD | CT | 06905 |
| CORPORATION SERVICE COMPANY | | 251 LITTLE FALLS DRIVE | | | WILMINGTON | DE | 19808 |
| CORRAL, ALISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORTES, ANFERNEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 108 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CORTES, HECTOR J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORTES, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORTNER, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORTNER, THEOPOLIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CORUM, SAMUAL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COSBY, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COSBY, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COSBY, SACARYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COSBY, SHAMYA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COSMAH, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COSME, NSEYA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COSTELLO, GEORGE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COSTON, DELMAR D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTA, KEITH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTHRAN, CLINTON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTMAN, MARY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTNEY, TONY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTNOIR, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTTEN, CARL F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTTEN, JAZMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTTEN, YAZMINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTTINGHAM, C DAVID | | ADDRESS ON FILE | | | | | |
| COTTINGHAM, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTTON, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTTON, CHRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTTON, IESHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTTON, JALESE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTTON, JANESE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTTON, ROMEO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTTON, TARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COTTONS CUSTOM METALS INC | | P O BOX 4809 | | | COLUMBUS | GA | 31904 |
| COTTRELL, ARMONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COUCH, BOBBIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COUDEN, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COUDGO, JARAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COULOMBE, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COULTER, TYRESE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COUNTRYMAN, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COUNTRYSIDE LAWN CARE | | 1207 HWY 2 | | | GRACEVILLE | FL | 32440 |
| COUNTRYSIDE LAWN CARE | | PO BOX 741 | | | LYNN HAVEN | FL | 32444 |
| COUNTY OF VOLUSIA, FLORIDA - REVENUE DIVISION | | 123 W. INDIANA AVE. ROOM 103 | | | DELAND | FL | 32720 |
| COUPON MINT OF CLARKSVILLE, LLC | | PO BOX 30412 | | | CLARKSVILLE | TN | 37040 |
| COURSE, CORNEIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COURSE, JESSICA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COURSE, TAMEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COURT, CLERK OF THE | | GREENVILLE COUNTY FAMILY COURT | P O BOX 757 | | GREENVILLE | SC | 29602 |
| COURTNEY, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COURTNEY, JASON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COURTNEY, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COURTNEY, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COURTYARD BY MARRIOTT | | 5555 CARMICHAEL ROAD | | | MONTGOMERY | AL | 36117 |
| COUSAN, QUINTON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COUSETTE, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COUSIMANO, DAKOTA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COUSIN, DERRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COVENTRY, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COVERSON, RICKAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COVIN, DIONDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 109 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COVIN, QUANTEARRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COVIN, QUENTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COVINGTON CITY-GA | | 2194 EMORY STREET NW | | | COVINGTON | GA | 30014 |
| COVINGTON CITY-GA | | P O BOX 1527 | | | COVINGTON | GA | 30015 |
| COVINGTON ELECTRIC SYSTEM | | 1469 SOUTH MAIN STREET | PO BOX 488 | | COVINGTON | TN | 38019 |
| COVINGTON ELECTRIC SYSTEM | | 1469 SOUTH MAIN STREET | | | COVINGTON | TN | 38019 |
| COVINGTON ELECTRIC SYSTEM | | P.O. BOX 488 | | | COVINGTON | TN | 38019 |
| COVINGTON, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COVINGTON, DESMOND P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COVINGTON, DONNELL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COVINGTON, JORDAN V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COVINGTON, SHAWN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWAN, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWAN, LOUIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWAN, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWARD, ISHI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWARD, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWARD, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWART, DASHANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWART, TERRANCE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWDEN, ALIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWDEN, KAREN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWELL, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWEN, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWEN, JOHN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COWETA-FAYETTE EMC | | PO BOX 530812 | SEDC | | ATLANTA | GA | 30353-0812 |
| COWETA-FAYETTE EMC | | 1850 CLEVELAND HIGHWAY | | | PALMETTO | GA | 30721 |
| COWETA-FAYETTE EMC | | 807 COLLINSWORTH RD | | | PALMETTO | GA | 30268 |
| COWETA-FAYETTE EMC | ATTN CHRIS STEPHENS, PRESIDENT/CEO | 807 COLLINSWORTH ROAD | | | PALMETTO | GA | 30268 |
| COX BUSINESS | | 6205-A PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 |
| COX BUSINESS | | 6205-B PEACHTREE DUNWOODY ROAD | | | ATLANTA | GA | 30328 |
| COX BUSINESS | | PO BOX 919292 | | | DALLAS | TX | 75391-9292 |
| COX BUSINESS | | PO BOX 919367 | | | DALLAS | TX | 75391-9367 |
| COX BUSINESS | | PO BOX 771911 | | | DETROIT | MI | 48277-1911 |
| COX, ALLAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, AMANDA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, BEYOUNCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, BRITTANYBRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, CARLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, CEDRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, CODY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, COURTNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, DESIREE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, DEVANTE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, ERICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, HALEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, JEFFERY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, JONTAVIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, JOSEPH W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, KASHIF | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, KAYLIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, KELYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, LINWOOD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, MICHAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, MIRANDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, NATALIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 110 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| COX, NORMOND R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, PANDORA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, RICHARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, ROBERT K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, SARA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, SHEILA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, TERESA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, WILLIAM E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COX, WILLIAM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COYNE, RANDY A., | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| COZZART, KHERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRABTREE, KRYSTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRADDOCK, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAFT, MAURICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAFT, MIQUERA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG JR, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG, ALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG, AMY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG, BRITTANY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG, CHAQUILLA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG, DEVARUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG, ETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG, JACQUAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG, MALAIKA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIG, PAMELA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIN, JEREMY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAIN, RYAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRANDOL, VINENCIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRANE, BRIANA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRANKFIELD, TANIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, ALEXIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, AMBER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, ANIECIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, ASHLEE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, CEDRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, CHRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, CURTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, DEJA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, DEMETRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, DEVONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, DIANERIUNA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, JADARIUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, KAREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, KEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, KENIYADA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, KIARA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, MALCOLM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, MAURICE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, QYDARIIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, SHAMIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, SHYNEQUA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, VERNELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD, ZAIRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWFORD,MALCOLM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 111 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRAWL, DESHA E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWLEY, CAROLYN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWLEY, DEVONTE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWLEY, JOSHUA T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRAWLEY, MICAH | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRAYTON, TIRANIE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREAMER, ARIANNA T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREAMER, JALA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREAMER, ZAHYRE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREAR, ISIAH J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREATIVE ALARMS INC | C/O AFA REDEMPTION CENTER | 1646 WEST CHESTER PIKE,SUITE 31 | | | WEST CHESTER | PA | 19382 |
| CREATIVE CIRCLE, LLC | | P.O. BOX 74008799 | | | CHICAGO | IL | 60674-8799 |
| CREATIVE CIRCLE, LLC | RAY CHAGNON | 5900 WILSHIRE BOULEVARD, 11TH FLOOR | | | LOS ANGELES | CA | 90036 |
| CRECELIUS, ROBERT S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREEKSIDE HIGH SCHOOL BAND | | 7405 HERNDON ROAD | | | FAIRBURN | GA | 30213 |
| CREIGHTON, KOURTNEY I. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRENSHAW, ARIEONA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRENSHAW, DARREN L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRENSHAW, KADASHAI | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRENSHAW, ORONDE K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRENSHAW, TREVEON | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRESCENT SUNSET PROPERTIES LLC | | 1093 A1A BEACH BLVD #401 | | | ST AUGUSTINE | FL | 32080 |
| CRESCENT SUNSET PROPERTIES LLC | C/O MOREY LAW FIRM, P.A. | JOHN A. MOREY, ESQUIRE | 250 N. ORANGE AVE., SUITE 1220 | | ORLANDO | FL | 32801 |
| CRESCENT SUNSET PROPERTIES LLC | HAROLD D. BISHOP | 250 N. ORANGE AVE., STE. 1220 | | | ORLANDO | FL | 32801 |
| CRESCENT SUNSET PROPERTIES LLC | HAROLD D. BISHOP | 6377 PUTNAM ST. | | | ST. AUGUSTINE | FL | 32080 |
| CRESCENT SUNSET PROPERTIES, LLC | | 1093 A1A BLVD., SUITE 401 | | | ST. AUGUSTINE | FL | 32080 |
| CRESCENT SUNSET PROPERTIES, LLC | ATTN HAROLD D. BISHOP, JR. | 1093 A1A BEACH BLVD #401 | | | ST. AUGUSTINE | FL | 32080 |
| CRESSOR, COLLINS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRESTVIEW, CITY OF | | PO BOX 1209 | | | CRESTVIEW | FL | 32536 |
| CRESWELL, ANGEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRESWELL, ASHLEY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRESWELL, DEANDRE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREVISTON, ERIC | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREW, CORDALE M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREW, LEMANUEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREWS, AKIA S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREWS, DAVID L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREWS, JOSE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREWS, SARAH T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CREWS, SHANIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRIBB, ANGELIQUE M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRIGGER, TRAVIS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRIPE, DANNIE N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRISP COUNTY HEALTH DEPT | | 111 24TH AVENUE EAST | | | CORDELE | GA | 31015-3834 |
| CRISP COUNTY HEALTH DEPT | | 111 E 24TH AVE | | | CORDELE | GA | 31015 |
| CRISP COUNTY POWER COMMISSION | | 202 S. 7TH ST | PO BOX 1218 | | CORDELE | GA | 31015 |
| CRISP COUNTY POWER COMMISSION | | P.O. BOX 1218 | | | CORDELE | GA | 31010 |
| CRISP COUNTY, GEORGIA - TAX COMMISSIONER | | 210 S. 7TH STREET SOUTH | | | CORDELE | GA | 31015 |
| CRISP, MATTHEW A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRISPIN, KEIEDRIC D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRISTELLO, ALEXIS M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRITCHFIELD, CRITCHFIELD & JOHNSON | ATTN MR. ROBERT C. BERRY, ESQ. | 4996 FOOTE ROAD | | | MEDINA | OH | 44256 |
| CRITCHLOW, ERIC A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| CRITICAL START LLC | | 6100 TENNYSON PARKWAY | SUITE 250 | | PLANO | TX | 75024 |
| CRITTENDEN COUNTY, ARKANSAS - TAX COLLECTORS OFFICE | | 250 PINE, SUITE 2 | | | MARION | AR | 72364 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CRITTENDEN, VINCENT W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRITTENDON, SHANTRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRITTON, JALENCIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROCKER, BRITANDRIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROCKER, JAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROCKETT, DARRYL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROCKETT, DOUGLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROCKETT, DYNASTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROCKETT, EMILY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROCKETT, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROCKETT, RONETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROCKETT, TEEAH G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROMARTIE, JAYQUAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROMER, HARLON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRONAN, CARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRONE, KRISTEN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRONEY, RONNIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRONEY, VERSHAWN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROOK, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROOKER, CHERYLLYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROOM, EDNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROOM, TAHERA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSBY, ELIJAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSBY, JERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSBY, JYRIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSKEY, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSKEY, SAMUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, AALIYAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, ANDREW A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, DARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, GARY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, JORDAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, KEOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, KILMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, QUENTON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, REALITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSS, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSSETT, CALEB S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSSROADS URGENT CARE PLLC | | P O BOX 671244 | | | DALLAS | TX | 75267-1244 |
| CROSSWHITE, SUSAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSSWHITE, SUSAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROSTON, MICHAEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWD PLEASERS ENTERTAINMENT | | 1805 AUGUST BEND | | | MADISON | MS | 39110 |
| CROWDEN, HANNAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWDER, ALICE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWDER, BIANCA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWDER, CAROL | | ADDRESS ON FILE | | | | | |
| CROWDER, CODERO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWDER, IESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWDER, JAYLON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWDER, KHEDIJAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWDER, LAKEISHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWDER, LAKETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWDER, MIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWDER, REYNOLDS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CROWDER, SHONQUORIA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWELL, ALDRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWELL, LILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWELL, MELINDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWELL, QUARTEZE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWELL, SEDRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWLEY, BISHOP D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWLEY, BRITTANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWLEY, DIAMOND C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWN CIVIL CONSTRUCTION LLC | | 441 MOSE DR | | | DIBERVILLE | MS | 39540 |
| CROWN, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROWSON, MELINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CROXTON, TAMERA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUM, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUM, RAYESHELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUMBLEY, TAMIKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUMLEY, DANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUMMEY, ROSS O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUMP, KENYATTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUMP, SPESHAL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUMP, ZYKIRRA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUMPMAYES, LAQUONN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUMPTON, JASMINE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUMPTON, JOSHUA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUMPTON, VINCENT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUMSEY, JEREMIAH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUPPI, KRYSTAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUSE, MICHAEL P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUTCHER, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUTCHER-BUTLER, SION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUTCHFIELD, FREDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUTCHFIELD, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUTCHFIELD, JARRETT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUTCHFIELD, KEMONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUZ, CHRISTIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUZ, KARINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUZ, KELSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUZ, KEVIN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUZ, LESLI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUZ, MATTHEW P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUZ, SYDNEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRUZARRINGTON, LIZ V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRYEL, MISTY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRYER, TERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CRYSTAC PROPERTY I LLC | C/O U.S. REALTY ADVISORS, LLC | 1370 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| CRYSTAC PROPERTY II LLC | | 1370 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| CRYSTAC PROPERTY II LLC | C/O U.S. REALTY ADVISORS, LLC | 1370 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10019 |
| CRYSTAL, PENNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CSI OF THE SOUTHEAST INC | | 110 SKYLINE DRIVE | | | MAYNARDVILLE | TN | 37807 |
| CSI OF THE SOUTHEAST, INC. | | JUSTIN SAWYER, VP | 110 SKYLINE DRIVE | | MAYNARDVILLE | TN | 37807 |
| CT CORPORATION SYSTEM | | P O BOX 4349 | | | CAROL STREAM | IL | 60197-4349 |
| CTV BEAM | | 2400 SPORTSMAN DR | | | PHENIX CITY | AL | 36867 |
| CTV BEAM | | PO BOX 910 | | | PHENIX CITY | AL | 36868 |
| CTV EAST ALABAMA | | P O BOX 910 | | | PHENIX CITY | AL | 36868-0910 |
| CUBACUB, VONTORIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUBIT, CAPRISHEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULBERSON, JACOBY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULBERTSON, TIMOTHY H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULBREATH, DOMINIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 114 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CULBREATH, TEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULLARS, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULLEN, DILLAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULLEN, JENNIFER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULLENS, LATECIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULLER, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULLIGAN WATER CONDITIONING | | P O BOX 9307 | | | DAYTONA BEACH | FL | 32120-9307 |
| CULLIVER, DONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULLOM, SHAMEKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULP, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULP, MARCUS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULPEPPER, ALLAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULPEPPER, BRITTNEY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULPEPPER, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULPEPPER, JERMECIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULPEPPER, VOLINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULVER, HUNTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULVER, MARI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CULVER, NICHOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUMBERLAND LANDSCAPE GROUP | | 2854 MECHANICSVILLE RD | | | NORCROSS | GA | 30071 |
| CUMMINGS & ASSOCIATES, INC. | ATTN MARL CUMMINGS, III | P.O. DRAWER 16227 | | | MOBILE | AL | 36616 |
| CUMMINGS AND WHITE SPUNNER INC | | P O DRAWER 16227 | | | MOBILE | AL | 36616 |
| CUMMINGS JR, DELVECHIO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUMMINGS, BENJAMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUMMINGS, BREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUMMINGS, DION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUMMINGS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUMMINGS, METRINDELINE Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUMMINGS, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUMMINS, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, ALEX C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, ALEXIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, AMBER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, ANIYAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, BRYANT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, CHELSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, GAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, JAMES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, KALAYSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, LASHAUN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, MYKUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, PATRICK B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, SHACHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUNNINGHAM, TAMIKECA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUPP, CHANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUPPLES, SAVANNAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURENTON, STEPHANIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURETON, DEIONNA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURLE, CAROLINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURLE, CAROLINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURLEE, CAJEE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURLEY, JR., WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURLEY, KANDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRIE, JOREL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRIE, MAKAYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRIER, SHELBI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRIN, DERIC D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRIN, JANAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRINGTON, ALEKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 115 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| CURRY AND COMPANY PLUMBING INC | | 950 W BEACH ROAD | | | LAKELAND | FL | 33803 |
| CURRY, ALEX | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, ARIANA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, AUSTIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, CHARONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, CORTNEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, DEBRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, DEVONTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, EBONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, JAZMYN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, JENASHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, JON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, KEILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, MAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, MARK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, MONICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, MYRACLE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, MYRCALE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, SARA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, TAMESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURRY, TAMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURTIS, BOYZELLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURTIS, BRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURTIS, CAMERON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURTIS, CHRISTIAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURTIS, DAIJAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURTIS, DONSADES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURTIS, JAMAL Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURTIS, KHALIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURTIS, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CURTIS, ROSHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUSACK, JOHNETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUSTOM WERKS LLC | | 2319 GIFFORD STREET | | | CHATTANOOGA | TN | 37408 |
| CUT RIGHT LANDSCAPING | | P.O. BOX 88 | | | MONTROSE | AL | 36559 |
| CUYLER, JAQUON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUYLER, SHANECQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CUZZORT, HUNTER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CYBERRISK SOLUTION, LLC | | 725 COOL SPRINGS, SUITE 600 | | | FRANKLIN | TN | 37067 |
| CYPRESS ADVISORS INC | | 19372 N.98TH PLACE | | | SCOTTSDALE | AZ | 85255 |
| CYREE, WALKER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| CZAROWITZ, MARYNTHIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| D & D BONDED LOCKSMITHS | | 410 EAST ALDEN AVENUE STE.C | | | VALDOSTA | GA | 31602-3067 |
| D J RASH REALTY COMPANY LLC | | 350 THEODORE FREMD AVE STE 210 | | | RYE | NY | 10580 |
| D N A HEATING AND AIR LLC | | 209 STAGECOACH DR | | | PHENIX CITY | AL | 36869-6166 |
| D P JOYNER ELECTRIC | | P O BOX 7848 | | | GARDEN CITY | GA | 31418 |
| D&D ELECTRIC, INC | | PO BOX 2178 | | | LAKE CITY | FL | 32056 |
| DACUS, KATHERINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DADE COUNTY HEALTH DEPARTMENT | | P O BOX 446 | | | TRENTON | GA | 30752 |
| DADE COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH AND ENGINEERING | 1725 NW 167 ST. | | | MIAMI | FL | 33056 |
| DADE COUNTY WATER & SEWER AUTHORITY | | 250 BOND STREET | | | TRENTON | GA | 30752 |
| DADE COUNTY WATER & SEWER AUTHORITY | | P.O. BOX 1047 | | | TRENTON | GA | 30752 |
| DADE COUNTY, GEORGIA - TAX COMMISSIONER | | 71 CASE AVENUE | P.O. BOX 349 | | TRENTON | GA | 30752 |
| DAFFIN, TERRICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 116 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAGDAG, HOLLY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAGLEY, KALEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAGOSTINO, WAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAHLWEINER, KIRSTIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAILEY, ALIYIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAILY, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAISE, BRITTANY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAIYZHA, GLENN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DALE, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DALEY, PEGGY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DALLAS, BRIANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAL-TILE DISTRIBUTION INC | | P O BOX 209058 | | | DALLAS | TX | 75320-9058 |
| DALTON UTILITIES | | PO BOX 745147 | | | ATLANTA | GA | 30374-5147 |
| DALTON UTILITIES | | 1200 V.D. PARROTT JR. PKWY. | | | DALTON | GA | 30721 |
| DALTON, ABBYGAIL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DALTON, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DALTON, CITY OF | CITY CLERK | 300 W WAUGH ST #317 | | | DALTON | GA | 30722-1205 |
| DALTON, CITY OF | OCCUPATIONAL TAX | P O BOX 1205 | | | DALTON | GA | 30722-1205 |
| DALTON, MADISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DALTON, MELISSA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAME, SARA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAMEWOOD, HARLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAMEWOOD-DOUGLAS, PATRICIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAMPIER, RACHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAMPIER, TYRESE X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANCY, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANGERFIELD, JAVION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL M GERNENZ | | ADDRESS ON FILE | | | | | |
| DANIEL, ANTRON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, ANTUANE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, CECIL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, CHARLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, CORNELIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, DEMARIO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, HIKEEM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, KHIYENNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, KIMBERLY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, MARQUEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, MYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, PHILEENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, SHELBY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIEL, VANIECIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS WRIGHT, GENEVA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, ARIANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, ASHLEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, BRIAZYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, CHARLITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, DANTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, FREDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, GWENDOLYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, JAKIERA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, JAMIE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, JAMIKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DANIELS, JESS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, KAYA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, KELLY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, KENNEDY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, KRISTYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, LAURA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, MALIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, MELVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, MERCEDIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, MIA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, NEFERTERIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, SEMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, SHYNIKKI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, STACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, TAVORIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, TERRENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELS, TYLER W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANIELY, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANLEY, DANLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANLEY, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANNER, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANNER, JALYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANNER, TAMARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANSBY, CHAD C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANSBY, QUASHAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANTONIO, SARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANTZLER, BRANDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DANYALE OWENS | C/O COKER LAW | ATTN DANIEL IRACKI | 136 EAST BAY STREET, 2ND FLOOR | | JACKSONVILLE | FL | 32202 |
| DANZEY, SOPHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAPO, MARY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAR PRO SOLUTIONS | CHRIS MATTINGLY, ACCOUNT MANAGER | 251 O CONNOR RIDGE BLVD., STE 300 | | | IRVING | TX | 75038 |
| DARAMEH, SOLOMON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARBY, CALEB J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARBY, EMOY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARBY, EVELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARBY, TALOR J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARDEN, CHARNE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARDEN, JEREMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARIUS, WASHINGTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARLING INGREDIENTS INC. / GRIFFIN INDUSTRIES LLC | | P O BOX 530401 | | | ATLANTA | GA | 30353-0401 |
| DARLING INGREDIENTS INC., OPERATING AS DAR PRO SOLUTIONS | ATTN CHRIS MATTINGLY | 251 O CONNOR RIDGE BLVD STE 300 | | | IRVING | TX | 75038 |
| DARLING INGREDIENTS INC./ GRIFFIN INDUSTRIES LLC | ATTN THOMAS GABRIEL | 408 LANDSTREET RD W | | | ORLANDO | FL | 32824 |
| DARLING INTERNATIONAL INC | | P O BOX 552210 | | | DETROIT | MI | 48255-2210 |
| DARNELL, PAIGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARNELL, WENDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARNELLMCGEE, AMBERNETTE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARRELL, RYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARRINGTON, LADARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARRISAW, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DARTAVIOIS, LYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DASH, LATOYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DASHIELLS, ARLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DASHIELLS, ARLENE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 118 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DASINGER, JOYCE E., | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DASMINE, SRILOUANGKHOL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DATAFLOW SERVICES | DEPT 0544 | P O BOX 120544 | | | DALLAS | TX | 75312-0544 |
| DATASSENTIAL | | 2930 WESTWOOD BLVD, SUITE 100 | | | LOS ANGELES | CA | 90064 |
| DATASSENTIAL RESEARCH | | 2930 WESTWOOD BLVD, SUITE 100 | | | LOS ANGELES | CA | 90064 |
| DATZ, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAUGHERTY, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAUGHERTY, IYANHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAUGHTREY, DEREK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAUGHTRY, BRANDON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAUGHTRY, CHRISTIAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAUGHTRY, KELSEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVE EARLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVE, ANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVE, JOVANEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVE, TRESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVENPORT IV, RODOLP | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVENPORT, CHLOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVENPORT, GORDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVENPORT, KENNEDYKENNEDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVENPORT, LEALAND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVENPORT, MONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVENPORT, RODDY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVENPORT, THOMAS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVID ALLEN COWAN | | ADDRESS ON FILE | | | | | |
| DAVID ANTHONY CONSULTANTS | | 10612-D PROVIDENCE RD | SUITE 710 | | CHARLOTTE | NC | 28277 |
| DAVID GRAY ELCTRICAL SERVICES | | 6491 POWERS AVENUE | | | JACKSONVILLE | FL | 32217 |
| DAVID HUMBER PHOTOGRAPHY | | 5 CLEARVIEW AVE | | | CHATTANOOGA | TN | 37404 |
| DAVID JUNGLING | C/O HODGES, DOUGHTY & CARSON, PLLC | E. MICHAEL BREZINA, III | P.O. BOX 809 | | KNOXVILLE | TN | 37901-0869 |
| David R. Reid | | 4615 Shiloh Springs Rd | | | Cumming | GA | 30040 |
| DAVID REID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVID WALSH JACKSON | | ADDRESS ON FILE | | | | | |
| DAVID, ABIODUN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVID, DEMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVID, NEIL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIDS LOCK & KEY INC | | 2205 DENISE DRIVE | | | COLUMBIA | TN | 38401 |
| DAVIDSON, DARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIDSON, JORDAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIDSON, JOSHUA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIDSON, NAJACQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIDSON, STEPHANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVILA, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVILA, CHELSEA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIN, ARIANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Davis & Shropshire LLC | Attn Lehmann Smith | PO Box 1986 | | | Carterville | GA | 30120 |
| DAVIS AND SHROPSHIRE | | P O BOX 2045 | | | CARTERSVILLE | GA | 30120 |
| DAVIS III, LENWARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS M BOHLER | | ADDRESS ON FILE | | | | | |
| DAVIS M BOHLER TR UNDER ITEM VII, SYNOVUS TRUST COMPANY, SUCCESSOR TRUSTEE | DAVIS M BOHLER TRUST | ATTN FRANK S. TOMMEY | 2536 HENRY ST | | AUGUSTA | GA | 30904 |
| DAVIS M BOHLER TRUST | ATTN FRANK S. TOMMEY | 2536 HENRY ST | | | AUGUSTA | GA | 30904 |
| DAVIS M BOHLER TRUST | DAVIS M BOHLER TR UNDER ITEM VI | C/O SYNOVUS TRUST COMPANY | 1205 BRAMPTON AVENUE | | STATESBORO | GA | 30458 |
| DAVIS M BOHLER, SYNOVUS TRUST COMPANY | | 1205 BRAMPTON AVENUE | | | STATESBORO | GA | 30458 |
| DAVIS SR, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, AALIYAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 119 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, ABBY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ACACIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ADAJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, AHLIYAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ALESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ALEX | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ALEXANDER F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ALEXIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ALICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ALIYAH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ALNEKEO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, AMANDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, AMANDA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, AMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, AMBER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, AMIR V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, AMONTALLADO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ANDRAYIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ANGALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ANGELA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ANTOINETTE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ARLENA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ARLONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ASYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, AYSIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, BETHEA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, BEVERLY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, BILLY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, BRIANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, BRITANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, BRITENY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CARLOS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CEDRIC D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CHARDONNAY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CHARITY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CHAUNCEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CHIQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CHRISHONA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CHRISTIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CHRISTINE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CHRISTOPHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CHRISTOPHER I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CHRISTOPHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CLIFFORD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CRYSTAL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, CYNTHIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DAIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 120 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, DAJA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DAKOTA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DASHONA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DEANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DEANNA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DEBRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DEJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DESHANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DESTINY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DEVANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DIANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DOMINIQUE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DORIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DREAUDREAUNNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DUANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, DWAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, EATRAVOZE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, EBONY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, EBONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ELOISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, EMILY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ERIC M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, FAITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, FELISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, FRANKLIN E., | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, GARRY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, GIOVANNI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, HARVELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, HONESTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, IESHA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, IRENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, IRENA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, IVORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, IYANLA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JAILA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JAIMEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JALEEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JAMAEIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JAMARION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JAMESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JAMESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JAMI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JARKIVIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JASMINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JATONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JAVARES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JAYDEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JAYLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JAZMYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JEANNELLE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, JEFFREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JENNIFER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JERRY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JESSIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JOANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JOHN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JOHNNIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JORDAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JOSEPH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JOSHUA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JUANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JUSTIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, JYKERREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KALA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KAMERON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KANDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KANIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KEJUAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KENYETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KEOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KEYONNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KHADIJAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KHYVON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KIARRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KIERA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, KIERSTEN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, LAANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, LAERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, LAKEITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, LAMETRICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, LAMONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, LARRY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, LASHANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, LATOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, LATOYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, LEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MARIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MARQUE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MARTIYA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MATT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MAURICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MAURICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MAURICE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MCKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MICAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MICHAEL G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MICHAEL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MIGNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MINNIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, MIYANA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MIYANNA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, MONET R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, NAKIYAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, NANCY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, NATALIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, NATISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, NICOLAS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, NICOLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, NIOMI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, NORMAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, NTYRANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, NYKENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, OLIVIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, PIERRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, PORSHEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, QUANISHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, QUINTIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, QWENISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, RAE-JEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, RAVEN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, REGINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ROBERT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ROBERT E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, RODRICKO I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ROMENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, RONDRICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ROTOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SAMUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SAMUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SAMUEL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SARAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHAKIRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHAKIRIEA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHAMAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHANAYZIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHANECIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHANOCLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHANTELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHAQUILLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHARHONDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHARIYAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHARMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHARONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHAVONNA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHEDARIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHEKEVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHIRETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHIRLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHUNAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHUNTIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SHYTAVIOUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 123 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAVIS, SIMIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, STEPHANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, STEPHANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, SYLVIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TAB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TABITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, THOMARIS Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TIARA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TIM B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TIMOTHY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TRAUMANYE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TRAYNARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TRENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TRENETTA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TRENTON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TRINETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TYLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, TYTIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, VERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, VINICKI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30534 |
| DAVIS, WANYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, WILLIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, YHTOMITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ZAKIYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS, ZEIKEIL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVIS-CAMERON, JACOB T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVISON, JONIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAVISPHILLIPS, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWKINS, KENDRIUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWKINS, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWKINS, TANGANEKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWKINS, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWN AUGEROS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWN, WILL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30534 |
| Dawson County Tax Commissioner | Dawson Co. Tax Commissioner | 25 Justice Way Ste. 1222 | | | Dawsonville | GA | 30534 |
| DAWSON COUNTY, GEORGIA - TAX COMMISSIONER | | 25 JUSTICE WAY, STE. 1222 | | | DAWSONVILLE | GA | 30534 |
| DAWSON, ACHANIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, CEARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, DENETRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, DRUSILLA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, ESSENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, JOHN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, JOHN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, JOYLYCIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, KENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, KWANTA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, LANDON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, LASHAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, MARIKA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 124 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DAWSON, RICARDO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, RUFUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, TORIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAWSON, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAXWELL LLC | BRIAN HUGHES | 2825 WILCREST DRIVE, SUITE 500 | | | HOUSTON | TX | 77042 |
| DAY, AALIYAAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAY, ADRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAY, ANGEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAY, DONNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAY, HANANIAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAY, SAUTRICIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAY, SAVANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAYE, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAYTON, IVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DAYTONA BEACH, CITY OF | | 301 S RIDGEWOOD AVE | | | DAYTONA BEACH | FL | 32114 |
| DAYTONA BEACH, CITY OF | | PERMIT AND LICENSING DIVISION | P O BOX 311 | | DAYTONA BEACH | FL | 32115-0311 |
| DBA ALLEGRA PRINT & IMAGING OF SEVIERVILLE | | 231 WEST MOUNT ROAD | | | KODAK | TN | 37764 |
| DBA AM/PM ROSWELL LOCKSMITH | | 1095 OLD ROSWELL ROAD, SUITE A | | | ROSWELL | GA | 30076 |
| DBA EBI CONSULTING | | 21 B STREET | | | BURLINGTON | MA | 01803 |
| DBA FRANCHISE RESEARCH INSTITUTE AND FRANSURVEY | | 800 P STREET, STE 200 | | | LINCOLN | NE | 68508 |
| DBA GREATER JACKSON CHAMBER PARTNERSHIP | ATTN MEMBERSHIP DEPT | PO BOX 22548 | | | JACKSON | MS | 39225-2548 |
| DBA ORTWEIN SIGN | | 2806 EAST 50TH ST | | | CHATTANOOGA | TN | 37407 |
| DBA RESIDENCE INN-DUNWOODY/PERIMETER | | 4695 ASHFORD DUNWOODY ROAD | | | ATLANTA | GA | 30346 |
| DBA SERVPRO OF JACKSON AND DEKALB COUNTIES | | PO BOX 1616 | | | SCOTTSBORO | AL | 35768 |
| DBA THE CHRONICLEOF MT JULIET | | 1400 N MT JULIET RD | PO BOX 647 ST 201 | | MT JULIET | TN | 37122 |
| DCHAYLA, TARVER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DDB&G | | 384 E GOODMAN ROAD | SUITE 121 | | SOUTHHAVEN | MS | 38671 |
| DDB&G ENTERPRISES, INC. | | GEORGE MARES | 384 E. GOODMAN ROAD, SUITE 121 | | SOUTHHAVEN | MS | 38671 |
| DDB&G ENTERPRISES, INC. | ATTN GEORGE J. MARES | 384 E. GOODMAN ROAD | SUITE 121 | | SOUTHHAVEN | MS | 38671 |
| DE LA CRUZ, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEADWILER, NYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAL, CURISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAL, CURTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAL, KEENAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAL, WYATT C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, DANGSTER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, DARKERIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, DARRELL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, DEBBIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, DOMINIQUE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, ERICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, JAYMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, KEYONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, KIRSTEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, KYONI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, LADARYL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, LASHANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, MALAYSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, SARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEAN, SHAMARQUIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, SHAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, SHARON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, TINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEAN, TROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEANER, DONALD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEARING, BREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEASON, MCCALL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEATES, DERICK N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEATHERAGE, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEATHERAGE, JOSEPH H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEBARDELEBEN, ANTHONY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEBRA STANSELL SOLE MBR | | ADDRESS ON FILE | | | | | |
| DEBRUCE, DEVONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DECATUR UTILITIES | | P.O. BOX 2232 | | | DECATUR | AL | 35609 |
| DECATUR UTILITIES, AL | | 1002 CENTRAL PARKWAY SW | | | DECATUR | AL | 35601 |
| DECATUR UTILITIES, AL | | BOX 2232 | | | DECATUR | AL | 35609-2232 |
| DECATUR, CITY OF - BUSINESS LICENSE | | 402 LEE STREET NE, FIRST FLOOR | | | DECATUR | AL | 35601 |
| DECATUR, CITY OF - BUSINESS LICENSE | BUSINESS LICENSE | DEPARTMENT R 5 | | | BIRMINGHAM | AL | 35283-0525 |
| DECOSEY, RAYMERO E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DECREE, JAVANAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEDEAUX, DEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEDGES LOCK AND KEY SHOP INC | | 4579 LENOX AVE | | | JACKSONVILLE | FL | 32205-5417 |
| DEEDS, SHANTA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEEN, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEEN, JENNIFER K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEER, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEERE, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEERING, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEESE, CARLY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEFFENBAUGH, DOROTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEGIACOMO HOLDINGS, LLC | | 20 HOLTON LANE | | | ESSEX SELLS | NJ | 07021 |
| DEGIACOMO HOLDINGS, LLC | | 179 HIGHWAY 35 S | | | MANTOLOKING | NJ | 08738 |
| DEGIACOMO HOLDINGS, LLC | ATTN MARK DEGIACOMO | 179 HIGHWAY 35 S | | | MANTOLOKING | NJ | 08738 |
| DEGOUNETTE, TIONNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEHART, BENNY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEJESUS, SUSANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEKALB CO TAX COMMISSIONER | | PO BOX 100004 | | | DECATUR | GA | 30031-7004 |
| DEKALB COUNTY DEPT OF WATERSHED MANAGEMENT | | 1300 COMMERCE DRIVE | | | DECATUR | GA | 30030 |
| DEKALB COUNTY DEPT OF WATERSHED MANAGEMENT | F.O.G MANAGEMENT PROGRAM | 4572 MEMORIAL DRIVE DECATURE | | | DECATUR | GA | 30032 |
| DEKALB COUNTY FALSE ALARM REDUCTION PROGRAM | c/o DeKalb County GA FARP | PO Box 2385 | | | DAVIDSON | NC | 28036 |
| DEKALB COUNTY FINANCE | | PO BOX 71224 | | | CHARLOTTE | NC | 28272-1224 |
| DEKALB COUNTY FINANCE | | 1300 COMMERCE DRIVE | | | DECATUR | GA | 30030 |
| DEKALB COUNTY FINANCE | | 774 JORDAN LANE, SUITE 200 | | | DECATUR | GA | 30033 |
| DEKALB COUNTY REVENUE | | 1300 COMMERCE DRIVE | | | DECATUR | GA | 30030 |
| DEKALB COUNTY REVENUE | DIVISION OF INTERNAL AUDIT & LICENSING | POST OFFICE BOX 100020 | | | DECATUR | GA | 30031-7020 |
| DEKALB COUNTY STATE COURT OF | | 556 N MCCONOUGH STREET | SUITE 260 | | DECATUR | GA | 30030 |
| DEKALB COUNTY UCO | | 774 JORDAN LANE, STE 200 | | | DECATUR | GA | 30033 |
| DEKALB COUNTY WATER/SEWER SYSTEM | | PO BOX 71224 | | | CHARLOTTE | NC | 28272-1224 |
| DEKALB COUNTY WATER/SEWER SYSTEM | | 774 JORDAN LANE SUITE 200 | | | DECATUR | GA | 30033 |
| DEKALB COUNTY, GEORGIA - TAX COMMISSIONER | | 4380 MEMORIAL DRIVE, STE 100 | | | DECATUR | GA | 30032 |
| DEKALB ENVIRONMENTAL HEALTH | | 445 WINN WAY SUITE 320 | | | DECATUR | GA | 30030 |
| DEKINE, KIARA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEKLE, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 126 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DEL PEZO ESPINOZA, MELISSA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELACRUZ, APRIL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELAND, JEFFREY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELANEY, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELANEY, CHIKOSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELANEY, HEATHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELBRIDGE, BROOKLYNE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELBRIDGE, FREDERICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELEE, RASHON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELGADO, CIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELGADO, SELENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELIA, MCGOWAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELIEN, WOLPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELILLE, LIANIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELILLY, CHIANI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELK, PLEASURE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELONEY, TYRONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELONG, KAYLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELOSANTOS, GEANILDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELROSARIO, MABEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELTA ELECTRICAL INC | | 117 N CONALCO DRIVE | | | JACKSON | TN | 38301 |
| DELUCA, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DELVALLE, NATHALIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEMAGGIO, JACQUELINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEMARTRE, AKEIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEMBY, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEMCA SECURITY TECHS, LLC | | 375 ROCKBRIDGE RD NW | #172 BOX 351 | | LILBURN | GA | 30047 |
| DEMENT, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEMERY, ALEXIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEMING, LAUREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEMMONS, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEMONS, JAMAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEMOSS, TATIYANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEMPS, YONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEMPSEY ROOFING COMPANY INC | | 939 BROWNING ROAD | | | LAKELAND | FL | 33811 |
| DEMUNN, QUINESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENALI SOURCING SERVICES, INC | C/O HODGES, DOUGHTY & CARSON, PLLC | E. MICHAEL BREZINA, III | P.O. BOX 809 | | KNOXVILLE | TN | 37901-0869 |
| DENHAM, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENHAM, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENHAM, KEIDRA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENMARK, SHAQUANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNARD, BYRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNARD, CORETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS DEAN INC | | 733 LAMBERT DR NE | | | ATLANTA | GA | 30324 |
| DENNIS WESTOVER | | ADDRESS ON FILE | | | | | |
| DENNIS, ALYSSIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS, AMANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS, BRYAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS, DARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS, IDARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS, JUDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS, KHALELA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS, KURON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS, NARLESQUI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNIS, QUINTARIUS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 127 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DENNISLANDRY, DIANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNISON, ANDREW T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNISON, DAYSHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENNY, KATHY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENO REFRIGERATION | | 3920 PELHAM DR. | | | MOBILE | AL | 36619 |
| DENSLEY, JAQUAVEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENSON, BODACIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENSON, BRITTANNI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENSON, CEDRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENSON, JESSICA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENSON, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENSON, TAVARIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENT, DAWNECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENT, SHATERIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENT, TYLER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENT, YOUWNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENTON, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DENTON, KELLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEPARTMENT OF BUSINESS & PROFESSIONAL REGULATION | | 2601 BLAIR STONE ROAD | | | TALLAHASSEE | FL | 32399-2202 |
| DEPARTMENT OF DEVELOPMENT SERVICES | ATTN BEN SPEET | 205 LAWRENCE STREET NE | P.O. BOX 609 | | MARIETTA | GA | 30061-0609 |
| DEPARTMENT OF DEVELOPMENT SERVICES | ATTN BEN SPEETH | 205 LAWRENCE STREET NE | P.O. BOX 609 | | MARIETTA | GA | 30061-0609 |
| DEPARTMENT OF LABOR - ADA | | 200 CONSTITUTION AVE NW | | | WASHINGTON | DC | 20210 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN CHERYL COLE | LABOR STANDARDS UNIT | 220 FRENCH LANDING DRIVE, FLOOR 2B | | NASHVILLE | TN | 37243 |
| DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF LABOR STANDARDS | 220 FRENCH LANDING DRIVE, FLOOR 2B | | | NASHVILLE | TN | 37243-1002 |
| DEPARTMENT OF REVENUE | | P O BOX 23338 | | | JACKSON | MS | 39225-3338 |
| DEPARTMENT OF REVENUE - JACKSON | | P O BOX 1033 | | | JACKSON | MS | 39216-1033 |
| DEPARTMENT OF THE TREASURY | | 1500 PENNSYLVANIA AVENUE, NW | | | WASHINGTON | DC | 20220 |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | 401 W PEACHTREE ST, NW | M/S 334-D | | ATLANTA | GA | 30308-3539 |
| Department of the Treasury - Internal Revenue Service | Internal Revenue Service | P.O. Box 7346 | | | Philadelphia | PA | 19101-7346 |
| DEPARTMENT OF TRANSPORTATION, BUREAU OF HIGHWAYS, STATE OF TENNESSEE | ATTN NATHAN VATTER, P.E. | TRAFFIC ENGINEERING OFFICE | PO BOX 58 | | KNOXVILLE | TN | 37901 |
| DEPENDO RENT-ALL INC | | 1999 LAFAYETTE ROAD | | | FORT OGLETHORPE | GA | 30742 |
| DEPP, CHELA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DERAMUS, KOLBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DERIGGS, JALISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DERLS LOCK & SAFE LLC | | 1095 S FERDON BLVD | | | CRESTVIEW | FL | 32536 |
| DERRECK, ROBINSON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DERRICK SUBBER | C/O SCHWED, ADAMS & ACGINLEY, P.A. | ATTN ALLEN GRESSETT | 50.N. FRONT STREET, SUITE 640 | | MEMPHIS | TN | 38103 |
| DERRICK, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DERRICK, CHYNNA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DERRICK, DAMARKUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DERRICK, FRAZIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DERRICK, KESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DERRION BROWN | | 6335 HICKORY LANE CIRCLE | | | UNION CITY | GA | 30291 |
| DERRYBERRY, JERRY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESAI HOLDINGS LLC | | 1811 LAKEHURST COURT | | | SMYRNA | GA | 30080 |
| DESAI HOLDINGS, LLC | ATTN PRAKASH & SIDDHARTH DESAI | 1811 LAKEHURST COURT SE | | | SMYRNA | GA | 30080 |
| DESALLE, DONOVAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESCO, MONSHERI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESHAZER, MAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DESHAZIER, BEVERLY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESHAZIER, JACINTIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESHAZIER, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESHAZIER, TYVON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESIGN TEAM SIGN COMPANY | | 255 OLD MORRIS CHAPEL ROAD | | | ADAMSVILLE | TN | 38310 |
| DESIL, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESIR, YVELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESLORGES, DWENDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESOUZA, TERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESRE, PERRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESTINY, SUMMERFORD F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DESUE, DENNIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEVEAUX, IRVIN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEVINE, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEVINE, TANESHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEVOE, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEVOE, BREUANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEVOER, COURTNEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEVON CHRISTOPHER ZUBIS | | ADDRESS ON FILE | | | | | |
| DEVONTE, HATCHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEW, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEWBERRY, CHARLES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEWBERRY, JACKIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEWBERRY, MICAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEWISE, NATALIE V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEWITT, CALEB L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEWITT, DERRICK C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEXTER, JOHNSON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEXTER, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEYOUNG, KIMBERLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DEZERN, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DFRANCOEUR, CLAUDE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIAL, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIALLO, ADAMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIALLO, AISSATA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIALS, DIHAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIALS, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIAS, JENNIFER G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIAZ, DEVIN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIAZ, GREGORY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIAZ, JEHNISHA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIAZ, JONATHAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIAZ, MIGUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIAZ, STEPHANIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIAZ, TINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIBITETTO, JUANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DICK, ANALESE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DICKENS, TEMEIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DICKERSON, CHRISTIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DICKERSON, DON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DICKERSON, JACQUELYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DICKERSON, JAKWAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DICKERSON, SELENA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DICKERSON, STARIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DICKERSON, THOMAS W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DICKEY, BRANDICE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DICKSON, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIDIER, ANNE CATHERINE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIENG, OMAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 129 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIETZ, RUSSELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIEUDONNE, JONISHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIGBY, JONTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIGGS, TIERRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIGIACOMO HOLDINGS, LLC | ATTN MARK DEGIACOMO | 179 HIGHWAY 35 S | | | MANTOLOKING | NJ | 08738 |
| DILL, BRYANT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD JR, LEWIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, ARTERION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, CHRISTOPHER G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, DESTINY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, DORIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, HENRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, JACORIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, KAYRN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, KEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, LARRIANAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, SHADAVIDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, TAMIKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, TERRANCE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLARD, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLESHAW, GEORGIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLESHAW, GEORGIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLMAN, KAILE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLON, JONIKQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILLOW, JOHN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILWORTH, JADEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DILWORTH, NADIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIMAK, JOSHUA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIMMING, ERIC T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DINGESS, LYRIC A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DINGLE, LATOYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DINKINS, LEO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DINKINS, TERRIKA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DINKINS, TINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIRECT TV | | PO BOX 105249 | | | ATLANTA | GA | 30348-5249 |
| DIRECT TV | | 2230 E. IMPERIAL HWY | | | EL SEGUNDO | CA | 90245 |
| DIRTY WORKS SERVICES, LLC | | 309 NORTH JACKSON STREET | | | POPLARVILLE | MS | 39470 |
| DISCOVER | | 2500 LAKE COOK RD | | | RIVERWOODS | IL | 60015 |
| DISH | | 9601 S. MERIDIAN BLVD. | | | ENGLEWOOD | CO | 80112 |
| DISH | | PO BOX 94063 | | | PALATINE | IL | 60094-4063 |
| DISHMOND ZONGO, DEMICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DISHMOND, TYDELL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DISINGER, JEANNIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DISON, EMILY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DISON, SAVANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DISTRICT COURT OF MOBILE COUNTY | | 205 GOVERNMENT STREET | ROOM# N317 | | MOBILE | AL | 36644 |
| DISTRICT COURT OF RUSSELL CO | | 501 14TH STREET | RUSSELL CO JUDICIAL CTR | | PHENIX CITY | AL | 36867 |
| DISTRICT COURT OF TUSCALOOSA COUNTY | | P.O. BOX 2883 | | | TUSCALOOSA | AL | 35403 |
| DIVERSIFIED COMMERCIAL BUILDERS | | 3691 KENNESAW S. INDUSTRIAL DRIVE | | | KENNESAW | GA | 30144 |
| DIVERSIFIED COMMERCIAL BUILDERS | | HERBERT DAVIS | 3691 KENNESAW S. INDUSTRIAL DRIVE | | KENNESAW | GA | 30144 |
| DIVERSIFIED COMMERCIAL BUILDERS INC | | 3691 KENNESAW S INDUSTRIAL DR | SUITE #101 | | KENNESAW | GA | 30144 |
| DIVINEY, ALFRED C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIVISION OF HOTELS & REST | | 2601 BLAIR STONE ROAD | | | TALLAHASSEE | FL | 32399 |
| DIVISION OF HOTELS & REST | | DEPT OF BUS & PROFESSIONAL REG | P O BOX 6300 | | TALLAHASSEE | FL | 32314-6300 |
| DIVISION OF HOTELS AND RESTAURANTS | | 2601 BLAIR STONE ROAD | | | TALLAHASSEE | FL | 32399-0783 |
| DIVISIONS OF HOTELS & RESTAURANTS | | 2601 BLAIR STONE ROAD | | | TALLAHASSEE | FL | 32399-1027 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DIVISIONS OF HOTELS & RESTAURANTS | | DEPT OF BUSINESS & PROF REGULATION | 1940 NORTH MONROE STREET | | TALLAHASSEE | FL | 32399-1012 |
| DIX, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXIE ELECTRIC CO INC | | 580 TRADE CENTER ST | | | MONTGOMERY | AL | 36108 |
| DIXIE ELECTRIC COOPERATIVE | | PO BOX 2153 | | | BIRMINGHAM | AL | 35287-1340 |
| DIXIE ELECTRIC COOPERATIVE | | 9100 ATLANTA HIGHWAY | DEPARTMENT 1340 | | MONTGOMERY | AL | 36117 |
| DIXIE ELECTRIC COOPERATIVE | | 402 EAST BLACKMON | PO BOX 30 | | UNION SPRINGS | AL | 36089 |
| DIXIE LOCK AND SAFE--MARTINEZ | | 3801 E WASHINGTON ROAD | | | MARTINEZ | GA | 30907 |
| DIXIE THOMAS | | ADDRESS ON FILE | | | | | |
| DIXIE THOMAS DOWNER | | 107 JACKSON ROAD | | | HIXSON | TN | 37343 |
| DIXIE THOMAS DOWNER | ATTN JAMES | ADDRESS ON FILE | | | | | |
| DIXON, ADAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, AMARI V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, AMARIAH I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, ANNETTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, CHRISTIAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, CHRISTINA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, DALLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, DENICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, FELICIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, GABRIEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, GERRY Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, GLORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, JAMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, JAQUIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, JARAD M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, JENNIFER Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, JERMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, KEILAYSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, KEOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, LAQUASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, LAWRENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, MARC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, MARTEZ K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, MICHAEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, MISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, PRESHUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, PRISCILLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, RENISSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, SABRI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, SHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, TEQUIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, TERRY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, TREASURE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, YANNAE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXON, ZOEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXSON JR, SAMUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXSON, DESTINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXSON, JOSEPH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DIXSON, LASHYRA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DJ RASH REALTY COMPANY, LLC | ATTN AMY SILVER | C/O GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | 437 MADISON AVENUE | | NEW YORK | NY | 10022 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 131 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DJ RASH REALTY COMPANY, LLC | ATTN JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | | | RYE | NY | 10580 |
| DJ SLICK MIKE | | 1013 SPANIEL TER | | | HAMPTON | GA | 30228-5951 |
| DJOBO, JENNIFER K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DMX MUSIC, INC. | | 11400 W. OLYMPIC BLVD., SUITE 1100 | | | LOS ANGELES | CA | 90064 |
| DMX, INC. | ATTN CHRISTI MOORE, PREMIER ACCOUNT EXECUTIVE | 600 CONGRESS AVE., SUITE 1400 | | | AUSTIN | TX | 78701 |
| DOAN, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOANE, JEREMY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOBBINS, AKILI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOBBINS, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOBBINS, JAMIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOBBS PROTECTION SERVICE, INC | | 255 SHALLOW SPRINGS CT | | | ROSWELL | GA | 30075 |
| DOBSON, DEZERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOBSON, TRESSIA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOBYCLARK, JALEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOBYNE, ALEXIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOCKERY, ERICA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOCKERY, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOCKERY, MELISSA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOCKERY, REBECCA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOCKINS, MONDRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOCKINS, MONDRELL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOCTOR, KENDRETTA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODD, APRIL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODD, DELANIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODD, JERICO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODD, MADALENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODD, MISTY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODDIE, JESSICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODDS, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODSON, CARJAVIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODSON, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODSON, KATELYN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODSON, MICHAELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODSON, SUSAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODSON, TIMOTHY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DODSON, VICTORIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOEZEMA, CHRISTIAN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOGENS, ANTOINIECE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOKES, TYASIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOLEMAN, MARCEL V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOLEMAN, SUSAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOLEMAN, TRIANESE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOLLERSON, ALEXANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOLLMONT, CECILIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOLLMONT, CECILIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOMINGO, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Dominic Losacco | Ashley Nunneker, Esq., of Stokes Wagner, ALC | 1201 W. Peachtree Street, Suite 2400 | | | Atlanta | GA | 30309 |
| Dominic Losacco | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOMINION ENERGY SOUTH CAROLINA | | PO BOX 100255 | | | COLUMBIA | SC | 29202-3255 |
| DOMINION ENERGY SOUTH CAROLINA | DOMINION ENERGY SOUTH CAROLINA INC | 220 OPERATIONS WAY | | | CAYCE | SC | 29033 |
| DOMINION ENERGY SOUTH CAROLINA | DOMINION ENERGY SOUTH CAROLINA INC | 220 OPERATIONS WAY | | | CAYCE | SC | 29033 |
| DOMINQUEZ, MIRIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOMINY, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOM-MARTIN, HAKEEM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOMMARTIN, JAMIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DON KENNEDY ROOFING, INC. | | 815 FESSLERS LANE | | | NASHVILLE | TN | 37210 |
| DONAGHER, BOBBI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONAGHER, WESLEY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALD RAY & ASSOCIATES | | 1010 N TENESSEE ST # 14 | | | CARTERSVILLE | GA | 30120 |
| DONALD, JASMINE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALD, MALIK H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALD, ZACHARY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALDSON, AL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALDSON, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALDSON, DEWON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALDSON, ERIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALDSON, JAMAYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALDSON, JAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALDSON, JEFFREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALDSON, KEITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALDSON, LORETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALDSON, MUSETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALDSON, SEAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONALDSON, TANIYAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONATHAN ENVIRONMENTAL INC | | 1335 HAND AVE #8 | | | ORMOND BEACH | FL | 32174 |
| DONATIEN, FRANTZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONEGAN, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONELLAN, CHRISTINA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONELSON, BLAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONER, MEGAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONES, JOEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONES, JOSE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONLEY, BRIUANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONNELL, DESTINY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONNELL, MARK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONNIE MOORE | | ADDRESS ON FILE | | | | | |
| DONOHO, SARA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DONPEDRO, IYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOOGAN MOUNTAIN FOODS, INC | | 350 DOUTHIT CIRCLE | | | CRANDALL | GA | 30711 |
| DOOGAN MOUNTAIN FOODS, INC. | ATTN DANNY L. ASHE | 350 DOUTHIT CIRCLE | | | CRANDALL | GA | 30711 |
| DOOGAN MOUNTAIN FOODS, INC. | DANNY ASHE | 350 DOUTHIT CIRCLE | | | CRANDALL | GA | 30711 |
| DOOLEY, DESIREE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOORDASH, INC. | | 116 NEW MONTGOMERY STREET | | | SAN FRANCISCO | CA | 94105 |
| DOR, JOLANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORAN, ALEXANDRA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORCH, DEVANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORMEVIL, BELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORR, SHIRLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORRELL, SHANEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSE, MEAGN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSETT, SHAUNEKA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSEY, ALEXIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSEY, BRIANCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSEY, DEANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSEY, FRANK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSEY, JAZMYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSEY, JERELL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSEY, JERTAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSEY, JESSE EDWARD E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSEY, JONQUARIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSEY, SANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORSEY, TRENTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORTCH, ASHLEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORTCH, CARLANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DORTLY, JEMILA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DORTLY, WALTER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOSS III, NATHANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOSS, TANISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOTHAN AREA CHAMBER OF COMMERCE | | PO BOX 638 | | | DOTHAN | AL | 36302-0638 |
| DOTHAN UTILITIES | | 125 N SAINT ANDREWS STREET | | | DOTHAN | AL | 36302 |
| DOTHAN UTILITIES | | P.O. BOX 6728 | | | DOTHAN | AL | 36302-6728 |
| DOTHARD, SHENIQUE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOTSON, ANTERRIO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOTSON, COURTNEY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOTSON, EDMUND L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOTSON, KIANTRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOTSON, MATTANIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOTSON, TEAREN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOTSON, VERONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOTTS JR, KRIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUBLE QUICK INC | | PO BOX 690 | | | INDIANOLA | MS | 38751 |
| DOUBLE QUICK INC. | | 415 PERSHING AVENUE | | | INDIANOLA | MS | 38751 |
| DOUGAL, ILA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGHERTY COUNTY HEALTH DEPT | | 1710 SOUTH SLAPPEY BLVD. | PO BOX 3048 | | ALBANY | GA | 31706 |
| DOUGHERTY COUNTY HEALTH DEPT | | 240 PINE AVE | STE 360 | | ALBANY | GA | 31702 |
| DOUGHERTY COUNTY, GEORGIA - TAX/TAG DEPARTMENT | | 240 PINE AVENUE | | | ALBANY | GA | 31701 |
| DOUGHTEN, HEATHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGHTY, TOMMIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS COUNTY ENVIRONMENTAL HEALTH | | 8700 HOSPITAL DR | 1ST FL | | DOUGLASVILLE | GA | 30135 |
| DOUGLAS COUNTY, GEORGIA - TAX COMMISSIONERS OFFICE | | 6200 FAIRBURN ROAD, 1ST FLOOR | | | DOUGLASVILLE | GA | 30134 |
| DOUGLAS ELECTRIC HEATING AND AIR | | 58 MIDDLEBROOK DR | | | CAMDEN | TN | 38320-6545 |
| DOUGLAS, ANTHONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, DARION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, DOMINIQUE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, DORETHA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, JADA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, JADERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, JANET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, JERRY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, KENTAVIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, KIMESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, LAWRENCE V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, MARQUES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, MARQUIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, NIGHEE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, PRESTON G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, RACHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, SHANNON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, TEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, TRACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, TRINITY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLAS, TYRIK C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLASS, MATTYE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUGLASVILLE HEATING AND AIR & APPLIANCE REPAIR,INC | | 3703 ROGERS DRIVE | | | DOUGLASVILLE | GA | 30134 |
| DOUGLASVILLE, CITY OF | | 6695 CHURCH ST | | | DOUGLASVILLE | GA | 30134 |
| DOUGLASVILLE-DOUGLAS COUNTY GA | | 8763 HOSPITAL DRIVE | | | DOUGLASVILLE | GA | 30134 |
| DOUGLASVILLE-DOUGLAS COUNTY GA | | PO BOX 1178 | | | DOUGLASVILLE | GA | 31033 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 134 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DOURESSAUX, DAJION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUSE, ALEXIA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOUSE, MARQAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOVE, ALAYJHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOVE, CAMERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOVE, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOVER, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOVER, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOVER, JARED E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOW, SIRENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOW, TAMEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOWDELL, BETHANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOWDELL, JULIAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOWDELL, SHERRILL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOWDY, LESLIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOWELL, BOBBY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOWELL, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOWNER, HALEY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOWNING, WAYLON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOWTIN, BRIANNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOYLE, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOYLE, JOHN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOYLE, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOYLE, TRISTAN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOZIER, CAMREN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOZIER, DAMIYA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOZIER, DAVYON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOZIER, JAYLON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOZIER, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOZIER, KENNETH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOZIER, LARRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOZIER, REGINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DOZIER, RODARIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DPW LOCK SERVICES LLC | | 604 TUCKER ROAD | | | MOULTRIE | GA | 31768-2313 |
| DR ASPHALT SEAL & STRIPE | | 249 N WHITE PINE RD | | | TALBOTT | TN | 37877 |
| DR. JOHN A. YOUNG/PEGGY D. YOUNG | ATTN JOHN A. YOUNG | 227 COLVILLE ROAD | | | CHARLOTTE | NC | 28207 |
| DR. JOHN A. YOUNG/PEGGY D. YOUNG | ATTN JOHN YOUNG | ADDRESS ON FILE | | | | | |
| DRAGON ARMY | | 746 WILLOUGHBY WAY, SUITE 101 | | | ATLANTA | GA | 30312 |
| DRAHT, CARL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAIN DOCTOR INC | | P O BOX 861 | | | LAWRENCEBURG | TN | 38464 |
| DRAIN KING | | 29 MOSES LANE | | | PETAL | MS | 39465 |
| DRAIN, JAMES P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAKE, CHASE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAKE, CHRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAKE, GARTRELL G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAKE, LATERRIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAKE, LUTHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAKE, MAKAILYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAKE, MELANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAPE, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAUGHN, CORI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAUGHON, DANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAYNE, CASSANDRA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAYTON, JAVAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAYTON, NAOMI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRAYTON, VILITA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DREHER, NOAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DREW, DARREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DREW, DAVAUN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 135 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DREW, DYLAN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DREW, GLENN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DREW, MOESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DREW, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRINKARD, KIEARRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRISCOL, NANCY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRIVER, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRIVER, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRIVER, MARTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRIVER, SALLIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRIVER, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRONES, ADRIANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRONES, MEKO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DROSCHE, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DROUILLARD, SAVANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRUMMER, DEONDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRUMMOND, KELVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRUMMONDS, WILLIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DRYE, NAHSHONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DSS KRYSTAL CONYERS, LLC | ATTN NIRMAL BIVEK | 1370 MITCHELL FALLS COURT | | | MARIETTA | GA | 30066 |
| DSS KRYSTAL JONESBORO, LLC | ATTN NIRMAL BIVEK | 1370 MITCHELL FALLS COURT | | | MARIETTA | GA | 30066 |
| DSS KRYSTAL JONESBORO, LLC | ATTN NIRMAL BIVEK | DSS KRYSTAL JONESBORO, LLC | 1370 MITCHELL FALLS CT, | | MARIETTA | GA | 30066 |
| DSS KRYSTAL JONESBORO, LLC | NIRMAL BIVEK, MANAGING MEMBER | 5015 WELLESLEY COVE | | | MILTON | GA | 30004 |
| DSS KRYSTAL STOCKBRIDGE, LLC | ATTN NIRMAL BIVEK | 1370 MITCHELL FALLS COURT | | | MARIETTA | GA | 30066 |
| DSS KRYSTAL, LLC - CONYERS | | 5015 WELLESLEY COVE | | | MILTON | GA | 30004 |
| DSS KRYSTAL, LLC - JONESBORO | | 5015 WELLESLEY COVE | | | MILTON | GA | 30004 |
| DSS KRYSTAL, LLC - STOCKBRIDGE | | 5015 WELLESLEY COVE | | | MILTON | GA | 30004 |
| DTIQ | | 111 SPEEN ST., SUITE 550 | | | FARMINGHAM | MA | 01701 |
| DTT SURVEILLANCE | | 1755 N MAIN ST | | | LOS ANGELES | CA | 90031 |
| DTTUSA | | 1755 N. MAIN ST. | | | LOS ANGELES | CA | 90031 |
| DUARTE, MIRIAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBINSON, ADE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBLE, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBLIN, ASHANTI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBLIN, SKITARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBOIS, ANTONIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBOIS, SUSAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBOISE, JERRY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBOISE, PAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBOISE, PAMELA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBOSE, ANTANETTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBOSE, CASANDRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBOSE, ERICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBOSE, MILIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUBOSE, RODNEY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUCKETT, SERENITY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUCKETT, STEVEN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUCKWORTH, BAYLEIGH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUCKWORTH, KYRON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUCTZ OF CHATTANOOGA CLEVELAND TN AND NW GA | | PO BOX 2020 | | | HIXSON | TN | 37343 |
| DUDENSKI, EMILY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUDENSKI, KATHRYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUDLEY, CORDARRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUDLEY, DAMIAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUDLEY, FREJHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUDLEY, LEDARIUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUDLEY, NATYSHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUDLEY, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 136 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUFFIE, MAMIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUFORD, LISA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUGAIS, ASHLI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUGGAR, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUGGIN AND COMPANY | | P O BOX 8127 | | | MCMINNVILLE | TN | 37110 |
| DUGGIN FAMILY LIMITED PARTNERSHIP | ATTN THOMAS H. DUGGIN | 1030 SMITHVILLE HIGHWAY, SUITE 14 | | | MCMINNVILLE | TN | 37110 |
| DUGGIN FAMILY LIMITED PARTNERSHIP | ATTN THOMAS H. DUGGIN | P.O. BOX 8127 | | | MCMINNVILLE | TN | 37110 |
| DUGGIN FAMILY LIMITED PARTNERSHIP | ATTN TOM DUGGIN | DUGGIN FAMILY LIMITED PARTNERSHIP | P.O. BOX 8127 | | MCMINNVILLE | TN | 37111 |
| DUHANEY, CIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUKE ENERGY | | 5225 TECH DATA DRIVE | ACCTS RECV DEPT - BAY 71 | | CLEARWATER | FL | 33760 |
| DUKE ENERGY/1004 | | 10101 CLAUDE FREEMAN DR. N-230 | | | CHARLOTTE | NC | 28262 |
| DUKE ENERGY/1004 | | PO BOX 1004 | | | CHARLOTTE | NC | 28201-1004 |
| DUKE ENERGY/70515/70516 | | 526 S. CHURCH ST. | | | CHARLOTTE | NC | 28202 |
| DUKE ENERGY/70515/70516 | DUKE ENERGY | P.O. BOX 70516 | | | CHARLOTTE | NC | 28272-0516 |
| DUKE LANDSCAPE AND LAWN SERVICE | | 1109 HIGHLAND AVE | | | GOODLETTESVILLE | TN | 37072 |
| DUKE, BILLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUKE, TYLER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUKES, ADRIANNA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUKES, ANIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUKES, GEORGE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUKES, JADERION K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUKES, JAYDEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUKES, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUKES, OCTAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUKES, SHAQUAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUKES, VELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DULANEY, CHRISTOPHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DULANEY, RAHBEAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUMAS, CHADWICK K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUMAS, EBONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUMAS, JORDYN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUMAS, KEITH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNAWAY, BRYTTNI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNAWAY, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNBAR, KARMEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNBAR, KEYERRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNBARSMITH, TISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, AMELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, ASHLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, CHAMPANGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, CHARI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, JERMARIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, MCCORY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, MEGANN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, QUARTIZE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, SHIRLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, SUMMER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, SYDNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, TANGELA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, TANUNEKA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNCAN, VICKIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNEVANT, JAMES J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNFORD, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNG H. PHAM/REGINA T. PHAM | C/O JOHN PHAM | ADDRESS ON FILE | | | | | |
| DUNG H. PHAM/REGINA T. PHAM | C/O JOHN PHAM | 18625 SAGE COURT | | | SARATOGA | CA | 95070 |
| DUNIGAN, WANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 137 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DUNKLE, LAURYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNKLIN, LATAFIA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNLAP, DALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNLAP, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNMON, JESSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNMORE, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, AMESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, ANDREW D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, CHYNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, DANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, DARRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, DELINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, DERRYAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, DNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, JALYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, JESSIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, LESLIE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, MARK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, PHEIBI C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, PORSCHE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, REAGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, SABRINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, SHANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, SHARITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, STANLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, TERICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, TIMOTHY V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, WANDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNN, WANESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNNIGAN, BRENDA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNNIGAN, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNNIGAN, WALISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNNING, INFINITTY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNNING, KUNTA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNNING, SHACAMBREYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNNINGTON, KENNETH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNNOM, CAMURIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNSON, TALESIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNSON, VERNELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNTON, DOMINIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUNWOODY, CITY OF | | 41 PERIMETER CENTER EAST,SUITE 250 | | | DUNWOODY | GA | 30346 |
| DUNWOODY, CITY OF | | 4800 ASHFORD DUNWOODY ROAD | | | DUNWOODY | GA | 30338 |
| DUPREE, ALEX | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUPREE, ASTRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUPREE, BARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUPREE, DYLAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUPREE, KEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUPREE, NICOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUPREE, TOMEKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUPREE, TOMEKIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUQUE, ANGELO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURAN, HAYLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURAND, ARLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURANT, KHACHETTA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 138 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| DURANT, SCARAQUARIUS H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURDEN, CHRISTIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURDEN, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURDEN, JEREMIAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURDEN, LOGAN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURDEN, LORI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, ANGELIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, BELINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, EARNEST | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, HALEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, JAMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, JAQUEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, JOSEPH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, LOREAL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, RAEQUON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, REESA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, TAIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURHAM, TIARA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURO-LAST ROOFING INC | | 525 MORLEY DRIVE | | | SAGINAW | MI | 48601 |
| DURR, YELIJHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DURRAH, AUBREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUSEN, MARIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUTTON, CARESSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUVAL COUNTY TAX-EPROPERTY | | 231 E FORSYTH ST ROOM 130 | | | JACKSONVILLE | FL | 32202 |
| DUVAL COUNTY, FLORIDA - TAX COLLECTOR | | 231 E. FORSYTH STREET, SUITE 130 | | | JACKSONVILLE | FL | 32202-3370 |
| DUVERT, VERONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DUVIVIER, DASHAWN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DVORAK, JULESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DWIGHT RIGDON | | ADDRESS ON FILE | | | | | |
| DWYER, CHYAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYE JR, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYE, DANTREL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYE, JAMISON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYE, LUCAS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYER, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYER, DONTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYER, FLORA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYER, JAMARRIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYER, MARGARET M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYER, MERCEDES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYER, TAROLYN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYER, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYER, ZAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYKE, ALLIE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYKES RESTAURANT SUPPLY INC | | P O BOX 5100 | | | HUNTSVILLE | AL | 35814 |
| DYKES, ASHLYN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYKES, JUSTIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYKES, NAKISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYKSTRA, THERESA | C/O PAUL R BENNETT | ADDRESS ON FILE | | | | | |
| DYNA-BRITE LIGHTING OF AMERICA, INC | | 200 MCELHINEY ROAD | | | DICKSON | TN | 37055 |
| DYNAMARK GRAPHICS, PIP OF TN INC DBA | | 1422 LEBANON PIKE | | | NASHVILLE | TN | 37210 |
| DYOUS, DJIMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYQARIUS, MACKIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| DYSE, CATREASE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| E & F LAWN SERVICE, LLC | | 3348 CR 252 | | | WELLBORN | FL | 32094 |
| E & S INVESTMENTS LLC | | P.O BOX 2231 | | | CARTERSVILLE | GA | 30120 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| E CLARKE MONTGOMERY | | ADDRESS ON FILE | | | | | |
| E Z PRESSURE WASH LLC | | 2163 DARDEN RD | | | LENOX | GA | 31637 |
| EADDY, JAMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EADY, CASHMIR A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EADY, DANGELO T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EAFFORD, ATLAS G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EAGLE, ALLISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EAKER, JOSH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EAKES, PEGGY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EAKINS, TAMMY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EALY, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARICKSON, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARL, XAVIER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARLE, STEPHEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARLEY, EBONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARLEY, MELYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARLS SEPTIC TANK SERVICE | | 385 HANNA DRIVE | | | SHANNON | MS | 38868 |
| EARLS, ROY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARLS, SHALENA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARLY, CHAPE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARLY, DAVID L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARLY, GARY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARLY, JAMES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARLY, SHAKERIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARNHART, SUMMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARPS, DAVID G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EARTH AMERICA | SOUTHWASTE DISPOSAL | P.O. BOX 53988 | | | LAFAYETTE | LA | 70505-3988 |
| EASLEY, ARIANNIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EASLEY, DEONDRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EASLEY, ESSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EASLEY, KEITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EASLEY, SIDNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EASLEY, TYWAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EASON, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EASON, DEJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EASON, ERIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EAST ALABAMA CHAMBER OF COMMERCE | | 1107 BROAD STREET | | | PHENIX CITY | AL | 36867 |
| EAST ALABAMA GLASS | | 1408 28TH AVE | | | PHENIX CITY | AL | 36869 |
| EAST ALABAMA WATER DISTRICT | | P.O. BOX 37 | | | VALLEY | AL | 36854 |
| EAST ALABAMA WATER DISTRICT | EAST ALABAMA WATER SEWER & FIRE PROTECTION DISTRICT | 150 FOB JAMES DRIVE | | | VALLEY | AL | 36854 |
| EAST ALABAMA WATER DISTRICT | EAST ALABAMA WATER SEWER & FIRE PROTECTION DISTRICT | 150 FOB JAMES DRIVE | | | VALLEY | AL | 36854 |
| EAST METRO GLASS, INC. | | 3621 BROOKVIEW DRIVE | | | LOGANVILLE | GA | 30052 |
| EAST POINT, CITY OF TAX-EPROPERTY | | 1526 E FORREST AVE. STE 400 | | | EAST POINT | GA | 30344 |
| EAST POINT, CITY OF TAX-EPROPERTY | | 2727 EAST POINT ST. | | | EAST POINT | GA | 30344 |
| EAST, FELISHA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EAST, RIKKI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EAST, TERRI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EASTERLING, LESTER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EASTERWOOD, MYESHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EASTON, NAKELE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EASTSIDE UTILITY DISTRICT TN | | 3018 HICKORY VALLEY RD | | | CHATTANOOGA | TN | 37421 |
| EASTSIDE UTILITY DISTRICT TN | | P.O. BOX 22037 | | | CHATTANOOGA | TN | 37422 |
| EATMON, BREONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EATON, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EATON, DRAKE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EATON, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EATON, JESSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 140 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EATON, MARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EATON, MARKEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EATON, NATIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EAV STRUT INC | | P O BOX 18252 | | | ATLANTA | GA | 30316 |
| EBERHART, JOHNQUAIL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EBERHART, QUENA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EBERHART, RESHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EBERHEART, OTIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EBONY, FARRIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EBOTUKA, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ECHELARD, NICOLE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ECHEVARRIA, NELSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ECHOLS, AHMAD T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ECHOLS, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ECHOLS, LAMARCUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ECHOLS, SHAKIRA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ECHOLS, VICTORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ECHOLS, XAVIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Echota Realty Company, Inc. | Brinson, Askey, Berry, Seigler, Richardson &Davis, LLP | Thomas D. Richardson | 615 West First Street | | Rome | GA | 30161 |
| Echota Realty Company, Inc. | Echota Realty Company, Inc. | P.O. Box 51 | | | Rome | GA | 30162 |
| Echota Realty Company, Inc. | Thomas D. Richardson | P.O. Box 5007 | | | Rome | GA | 30162 |
| Echota Realty Company, Inc. | | P.O. Box 51 | | | Rome | GA | 30162 |
| ECKFORD, PHILLIP D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ECOLAB INC | | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 |
| ECOLAB, INC. | ATTN GENERAL COUNSEL | 370 WABASHA ST. N | | | ST. PAUL | MN | 55102 |
| ECOLAB, INC. | ATTN PEST CORPORATE ACCOUNT CONTRACT ADMINISTRATION | 370 WABASHA ST. | | | ST. PAUL | MN | 55102 |
| ECOLAB, INC. | ATTN PEST CORPORATE ACCOUNT CONTRACT ADMINISTRATION | 370 WABASHA ST. N | | | ST. PAUL | MN | 55102 |
| ECONOMY, LAUREN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ECOVA | ATTN LEGAL DEPARTMENT | 1313 N ATLANTIC ST | STE 5000 | | SPOKANE | WA | 99201-2330 |
| ECOVA, INC. | ATTN MARTIN B SIEH, COO | 1313 N. ATLANTIC STREET, SUITE 5000 | | | SPOKANE | WA | 99201 |
| ECS SOUTHEAST LLP | | 14026 THUNDERBOLT PLACE | SUITE 500 | | CHANTILLY | VA | 20151 |
| ECTOR, JALEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ECTOR, TAYLOR B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ECUA HOME IMPROVEMENT LLC | | 13000 BREAKING DAWN DR BLDG 132D-E | | | ORLANDO | FL | 32824-5131 |
| EDC SERVICES GROUP,LLC | | 890 N SR 434 SUITE 2000 | | | ALTAMONTE SPRINGS | FL | 32714 |
| EDDIE, DEMETRIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDDINGTON, DONALD W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDDINS, SHAMAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDDY, MARY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDE, DEJOURA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDELGADO, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDELMAN | ATTN KATIE CLARK | 1075 PEACHTREE STREET NE | SUITE 3100 | | ATLANTA | GA | 30309 |
| EDEN STAR PROPERTY, LLC | ATTN DEBRA STANSELL | 4566 FOUNTAIN DRIVE NE | | | MARIETTA | GA | 30067 |
| EDEN STAR PROPERTY, LLC | ATTN SANFORD A. COHN, ESQ. | C/O CAMPBELL & BRANNON, LLC | 201 ALLEN ROAD | STE 310 | ATLANTA | GA | 30328 |
| EDGAR, JAEDYN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDGAR, JOYCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDGE, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDGE, GLORIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDGERTON, SHENKIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDMOND OWENS, TRAESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDMOND, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDMOND, JUDY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDMOND, QUENTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDMOND, TAMIJA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDMOND, TAMISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDMONDS, ANAIYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDMONDS, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDMONDS, TYRAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDMONDSON, JACARE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDMONDSON, JAKIYA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDMONDSON, JAONDREA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDMONSON, IAN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDNEY, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDNEY, DAMION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDNEY, ROBERT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDOSOMWAN, SONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARD, JUSHIDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARD, RICKEYELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS JR, VALITUS F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS JR, WAYNE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, ALEIGHA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, ALEXUS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, AMARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, APRIL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, ARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, ASHLEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, AYOFEMI T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, BARBARA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, BELINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, BRANDON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, CAROL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, CEDRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, CHANIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, CHRISTIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, CLARENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, CORSHUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, DAJAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, DAMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, DANIELLE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, DARYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, DESMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, DEVONNIS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, DUANYAY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, DUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, ETHAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, GREGORY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, HELEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, ISAIAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, JAZEMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, KAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, KEITH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, KHA-MANI | C/O RENEE N PURYEAR | ADDRESS ON FILE | | | | | |
| EDWARDS, KHARI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, KIARA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, LAKETA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, LAMEKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 142 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EDWARDS, LINDSAY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, LULA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, LYNN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, MAKIYAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, MALAEIC J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, MELODY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, NICKOY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, OSBORN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, QUAMESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, RITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, SALAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, SHANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, SHANIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, SHYANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, TAELOR L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, TAHJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, TAURUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, TERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, TERRELL Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, TIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, TIEARA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, TIFFANY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, TIONNE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, TRACY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, TRICIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, TYFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, WILLIAM E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, WILLIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, WYKESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWARDS, ZACCHEAUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EDWIN B. RASKIN CO. | | FIFTEENTH FLOOR | THIRD NATIONAL BANKBUILDING | | NASHVILLE | TN | 37219 |
| EDWIN B. RASKIN CO. | ATTN DAVID L. BATTIS | 5210 MARYLAND WAY, SUITE 300 | | | BRENTWOOD | TN | 37027 |
| EDWIN M. BROWN/JESSIE A. BROWN | | P.O. BOX 150869 | | | NASHVILLE | TN | 37215 |
| EDWIN M. BROWN/JESSIE A. BROWN | C/O MCMURRAY COMPANY REALTORS | ADDRESS ON FILE | | | | | |
| EDWIN M. BROWN/JESSIE A. BROWN | C/O MCMURRAY COMPANY REALTORS | 4117 WALLACE LANE | | | NASHVILLE | TN | 37215 |
| EEOC | | 131 M STREET, NE | | | WASHINGTON | DC | 20507 |
| EFERM G JOHNSON | | ADDRESS ON FILE | | | | | |
| EFFINGHAM COUNTY HEALTH DEPT | | P O BOX 350 | | | SPRINGFIELD | GA | 31329 |
| EFFINGHAM COUNTY, GEORGIA - TAX COMMISSIONER | | 901 NORTH PINE STREET | P.O. BOX 787 | | SPRINGFIELD | GA | 31329 |
| EGBUNINE, IKECHUKWU | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EGGLESTON, AUNDRAYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EGGLESTON, SHADONNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EHLERT, CHRISTINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EJAY FOODS INC | | 350 DOUTHIT CIR | | | CRANDALL | GA | 30711-6208 |
| EJAY FOODS, INC. | ATTN MS. LISA STAFFORD | 350 DOUTHIT CIRCLE | | | CRANDALL | GA | 30711 |
| EJAY FOODS, INC. | DANNY ASHE | 350 DOUTHIT CIRCLE | | | CRANDALL | GA | 30711 |
| EL BOUSTANI, EL HASSANIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EL, MENES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELAM, LENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELDEN ROACH | | ADDRESS ON FILE | | | | | |
| ELDER, ANNAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELDER, EDNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELDER, EDNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELDER, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELDRIDGE, JAMIRRIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELDRIDGE, KARRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELDRIDGE, NATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELEAM, DARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELECTRIC BOARD CITY OF MUSCLE SHOALS | | 1015 AVALON AVENUE | | | MUSCLE SHOALS | AL | 35662 |
| ELECTRIC BOARD CITY OF MUSCLE SHOALS | | P.O. BOX 2547 | | | MUSCLE SHOALS | AL | 35662 |
| ELECTRIC POWER BOARD | | 10 WEST M.L. KING BLVD | | | CHATTANOOGA | TN | 37402 |
| ELECTRIC POWER BOARD OF CHATTANOOGA | | 10 MARTIN LUTHER KING BLVD | | | CHATTANOOGA | TN | 37402-1813 |
| ELECTRO FREEZE MID ATLANTIC SEMPRO | | 8142 NC HWY. 42 W. | | | KENLY | NC | 27542 |
| ELECTROFREEZE SOUTHEAST | | 2300 NW 71ST PLACE | | | GREENSVILLE | FL | 32653 |
| ELESHIN, SURAJ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELIAS, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELICKER, DUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELICKER, ZACHARY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELIJAH, ASHAUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELITE AIR SYSTEMS, LLC | | PO BOX 19625 | | | NEW ORLEANS | LA | 70179-0625 |
| ELITE DANCE ACADEMY, INC | | 3760B OPELIKA ROAD | | | PHENIX CITY | AL | 36870 |
| ELIZABETH, MASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELKINS, DEBORAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELKINS, JONATHAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLARD, BREANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLARD, SOMMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLARD, SOMMER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLERBEE, RAUTRAVIOUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLERBY, THEODORE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLINGTON, ANGIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLINGTON, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLINGTON, MICHAEL P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, ALYSSA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, AMANDA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, CALMETER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, DEANDRAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, DORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, HANIF | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, JEFFERY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, JEREMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, KRISTINA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, LLOYD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, RONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, SCOTT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, TASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, THOMAS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, TIMOTHY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIOTT, WILMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Ellis Broadie | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS III, WARDELL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, ABBIGALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, ANNIKA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, BRANDON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, BRIANNE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, CONSTANCE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, EASTON G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, FELIX B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ELLIS, GABRIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, HUNTER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, JAZAEVIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, JEFFREY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, JOHNATHAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, JOWANDA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, KEIOSHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, KENDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, MARCUS I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, MYKAELA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, NATASHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, OCTAVIANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, ORLANDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, PATTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, PATTI B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, RECKO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, RUTH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, SHERATA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, STEPHEN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, STEVEZ K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLIS, TYRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, BERTWANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, DAMIEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, DARIEONNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, DEBRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, JASON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, JENNIFER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, KELVIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, LASHANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, MARQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, QUANTIJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, SHARON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLISON, WILLIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLSWORTH, ALEXIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLSWORTH, DEBORA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELLZY, DAVID W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELMORE, PATRICK O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELMORE, QUINCEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELMORE, SHALONDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELMS, TEARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELNABARAWY, MONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EL-RUBAIAAN, JASMINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELSTON, DANYELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELSTON, KAYLYNN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELTAYECH, DIAAURHMAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELY, ALEXIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELY, BAYLEE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ELZEY, LAUREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EMANUEL, AMANI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EMANUEL, SAMANTHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EMBER, FARMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EMBRY, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 145 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EMC ENGINEERING SERVICES, INC | | 10 CHATHAM CENTER SOUTH, SUITE 100 | | | SAVANNAH | GA | 31405 |
| EMERALD COAST GASKET GUY | | 7940 FRONT BEACH ROAD | PMB # 153 | | PANAMA CITY BEACH | FL | 32407 |
| EMERALD COAST UTILITIES AUTHORITY | | 9255 STURDEVANT STREET | | | PENSACOLA | FL | 32514 |
| EMERALD COAST UTILITIES AUTHORITY | | PO BOX 18870 | | | PENSACOLA | FL | 32523-8870 |
| EMERGENCY SYSTEM, INC | | 3027 PLYMOUTH ST | | | JACKSONVILLE | FL | 32205 |
| EMERICK, MATTHEW R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EMERSON, CITY OF | | 700 HIGHWAY 293 | | | EMERSON | GA | 30137 |
| EMIOHE, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Emma L. Hamilton | | 31 Atlanta Street | | | Marietta | GA | 30060 |
| EMMA LEE HAMILTON | ATTN EMMA LEE HAMILTON | ADDRESS ON FILE | | | | | |
| EMMANUEL KIPREOS | | ADDRESS ON FILE | | | | | |
| EMMETT, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EMMONS, LICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EMPAD CONSULTING, INC. | | PO BOX 566454 | | | ATLANTA | GA | 31156 |
| EMPLOYMENT SCREENING SERVICES, INC. | | DEPT. K | P.O.BOX 830520 | | BIRMINGHAM | AL | 35283 |
| EMPLOYMENT SCREENING SERVICES, INC. | TODD M. HIGLEY, GENERAL COUNSEL | 2500 SOUTHLAKE PARK | | | BIRMINGHAM | AL | 35244 |
| EMSL ANALYTICAL, INC. | | 200 ROUTE 130 NORTH | | | CINNAMINSON | NJ | 08077 |
| EMY, MARGIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENDYA, MCCULLERS G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENERGY ROOFING TECHNOLOGY SE, LLC | | 10153 WEST US HIGHWAY 90 | | | LAKE CITY | FL | 32055 |
| ENG LAWN CARE PLUS | | 710 BAUMGARTNER RD | | | HARRIMAN | TN | 37748 |
| ENGELE, KOREA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGIE INSIGHT SERVICES | | 1313 N ATLANTIC STREET | STE 5000 | | SPOKANE | WA | 99210 |
| ENGIE INSIGHT SERVICES INC. DBA ENGIE IMPACT | ATTN LEGAL DEPARTMENT | 1313 N ATLANTIC ST | STE 5000 | | SPOKANE | WA | 99201-2330 |
| ENGINERRING DESIGN GROUP LLC | | 120 BISHOP CIRCLE, SUITE 300 | | | PELHAM | AL | 35124 |
| ENGLAND, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGLAND, JON | | ADDRESS ON FILE | | | | | |
| ENGLAND, NICHOLAS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGLISH, AMANDA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGLISH, CAMERON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGLISH, HORACE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGLISH, JERMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGLISH, KEAUNDRI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGLISH, MARCIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGLISH, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGLISH, TOMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGLISHGREEN, MAURICIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGRAM, SHAKIRRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENGRAM, WALTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENLOE, JAMES T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENNIS, CLAVON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENSLEY, JARREN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENSLEY, TALON P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ENTERA, LLC | | 1200 ENTERA DR | | | PANAMA CITY | FL | 32401 |
| Entergy c/o Jon Majewski | Credit and Collections | 4809 Jefferson Hwy | Bldg.1, L~JEF~359 | | Jefferson | LA | 70121~3138 |
| ENTERGY LOUISIANA, INC./8108 | | 446 NORTH BLVD | | | BATON ROUGE | LA | 70802 |
| ENTERGY LOUISIANA, INC./8108 | | PO BOX 8108 | | | BATON ROUGE | LA | 70891-8108 |
| ENTERGY LOUISIANA, INC./8108 | | 639 LOYOLA AVENUE | | | NEW ORLEANS | LA | 70113 |
| ENTERGY LOUISIANA, LLC | ATTN COLLECTION DEPARTMENT | P.O. BOX 35803 | MAIL UNIT L-WMO-400 | | WEST MONROE | LA | 71294-5803 |
| ENTERGY MISSISSIPPI INC., COLLECTION DEPARTMENT | ATTN COLLECTION DEPARTMENT | 4809 JEFFERSON HWY, MAIL UNIT L-JEF 359 | | | NEW ORLEANS | LA | 70121 |
| ENTERGY MISSISSIPPI, INC. | | 308 EAST PEARL STREET | | | JACKSON | MS | 39201 |
| ENTERGY MISSISSIPPI, INC./8105 | | 9585 PECUE LN | | | BATON ROUGE | LA | 70810-2204 |
| ENTERGY MISSISSIPPI, INC./8105 | | PO BOX 8105 | | | BATON ROUGE | LA | 70891-8105 |
| ENTERGY MISSISSIPPI, INC./8105 | | 639 LOYOLA AVENUE, SUITE 300 | | | NEW ORLEANS | LA | 70113 |
| ENTERGY NEW ORLEANS,LLC | | P O BOX 8106 | | | BATON ROUGE | LA | 70891-8106 |
| Entergy Services, Inc. | Amanda Baham | 4809 Jefferson Hwy | | | Jefferson | LA | 70121~3138 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 146 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ENTOUCH CONTROLS,INC | | 661 N.PLANO ROAD,STE 323 | | | RICHARDSON | TX | 75081 |
| ENVIROBUSINESS, INC. DBA EBI CONSULTING | | P O BOX 746 | | | MEDFORD | MA | 02155-0008 |
| EPARTNERS INCORPORATED | ATTN BRIAN SIMS, VP OF TECHNOLOGY SERVICES | 1231 GREENWAY DRIVE, SUITE 200 | | | IRVING | TX | 75038 |
| EPB - ELECTRIC POWER BOARD-CHATTANOOGA | | 10 WEST M.L. KING BLVD | | | CHATTANOOGA | TN | 37402 |
| EPB - ELECTRIC POWER BOARD-CHATTANOOGA | | PO BOX 182254 | ATTN REMITTANCE PROCESSING | | CHATTANOOGA | TN | 37422-7253 |
| EPB FIBER OPTICS | | 10 WEST M.L. KING BLVD | | | CHATTANOOGA | TN | 37402 |
| EPB FIBER OPTICS | | PO BOX 182251 | | | CHATTANOOGA | TN | 37422 |
| EPKINS, BRANDON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EPLEY, BERRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EPPERSON, ALEX M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EPPERSON, EARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EPPS, JAAMAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EPPS, JULIUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EPPS, KELVIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EPPS, MONTEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EPPS, SAVANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EPPS, SHAKYIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EQUINOX DEVELOPMENT PROPERTIES, INC. | AMY MCCOOK | 630 S. MAITLAND AVE, SUITE 100 | | | MAITLAND | FL | 32751 |
| EQUINOX DEVELOPMENT PROPERTIES, INC. | C/O JER OCALA, LLC | JOHN RICKETSON | PO BOX 880 | | APOPKA | FL | 32704-0880 |
| ERACLIDES GELMAN HALL INDEK G | | 1888 OLD NORCROSS RD STE 200 | | | LAWRENCEVILLE | GA | 30044 |
| ERACLIDES GELMAN HALL INDEK GOODMAN & WATERS | | 1888 OLD NORCROSS RD | | | LAWRENCEVILLE | GA | 30044 |
| ERBS, CHAKOTAY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERBY, GABRIEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERGLE, JIMMY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERIC CHESTER, INC | | 16713 WEST 56TH DRIVE | | | GOLDEN | CO | 80403 |
| ERICA R BARBER | | ADDRESS ON FILE | | | | | |
| ERICKSON, ANGELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERNEST, JEFFERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERQUITT, MYRTLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERSKINE, HERMAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERSKINE, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERSKINE, VERONICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERVIN, BRANDON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERVIN, CAMRYN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERVIN, CARRINGTON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERVIN, JASHONE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERVIN, JOSEPH W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERVIN, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERVIN, SHANE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERVING, ROLANDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERVINLUCAS, ANIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERWIN, MANDY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERWIN, MARIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ERWIN, QUINTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESA P PORTFOLIO OPERATING LESSEE LLC | | 11525 N COMMUNITY HOUSE ROAD | SUITE 100, P.O.BOX 49550 | | CHARLOTTE | NC | 28277 |
| ESCAMBIA COUNTY CIRCUIT COURT, FL | | M.C. BLANCHARD JUDICIAL BUILDING | 190 GOVERNMENTAL CENTER, 4TH FLOOR SUITE 44001 | | PENSACOLA | FL | 32502 |
| Escambia County Tax Collector | | PO Box 1312 | | | Pensacola | FL | 32502 |
| Escambia County Tax Collector | Escambia County Tax Collector | PO Box 1312 | | | Pensacola | FL | 32502 |
| Escambia County Tax Collector | Sarah S. Walton | 25 West Cedar Street, Suite 550 | | | Pensacola | FL | 32502 |
| ESCAMBIA COUNTY TAX-EPROPERTY | | P O BOX 1312 | | | PENSACOLA | FL | 32591-1312 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ESCAMBIA COUNTY, FLORIDA - TAX COLLECTOR | | 213 PALAFOX PLACE | | | PENSACOLA | FL | 32502 |
| ESCAMBIA COUNTY, FLORIDA - TAX COLLECTOR | | P.O. BOX 1312 | | | PENSACOLA | FL | 32591-1312 |
| ESCO, TATIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESCUDERO SORIANO, JUAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESDELLE, RIAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESI MAINTENANCE, INC. DBA FLORIDA MAINTENANCE | | PO BOX 11407 | | | BIRMINGHAM | AL | 35246-2659 |
| ESITE ANALYTICS INC | | 528 JOHNNIE DODDS BLVD | SUITE 201 | | MOUNT PLEASANT | SC | 29464 |
| ESLINGER, JAMES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESO CONSULTING LLC | | 14203 ASHBURN PL | | | TAMPA | FL | 33624 |
| ESO CONSULTING LLC | ATTN ELENA OROVIO | 14202 ASHBURN PL | | | TAMPA | FL | 33624 |
| ESO CONSULTING LLC | ATTN ELENA OROVIO | 14203 ASHBURN PL | | | TAMPA | FL | 33624 |
| ESPEY, MORGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESPINOLA MARVIN | | ADDRESS ON FILE | | | | | |
| ESPINOSA, JUAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESPINOZA, ERIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESQUIVEL, MELANIE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESS INC | | 203 MCMILLIN ST | | | NASHVILLE | TN | 37203-2912 |
| ESSARY, WILLIAM H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESSENTIAL LAWN CARE OF ACADIANA LLC | | PO BOX 205 | | | BREAUX BRIDGE | LA | 70517-0205 |
| ESSEX, MELODY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESTEP, MISTY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESTES, ANTWONNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESTES, JOSHUA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESTES, LORI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESTES, MARIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESTEVANE, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESTRADA, BRITNEY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESTRADA, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESTRADA, STEPHANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESTRADA, VIOLA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ESTRELLA, EDDIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ETHERTON, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ETOWAH MECHANICAL LLC | | PO BOX 280 | | | CALHOUN | TN | 37309 |
| ETTLINGER, JOHN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EUBANKS, ANGEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EUBANKS, CHASE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EUBANKS, JAZMYN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EUBANKS, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EUBANKS, JONATHAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EUBANKS, LOUISE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EUBANKS, MATTHEW D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EUGENE, CAMILLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EUGENIO, SHAKREYAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EULLS, MAKAYLAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVA, FOSTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, ALEXIS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, ANGELA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, AVIANCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, BRANDI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, BRIANNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, CANDEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, CARL JOSEPH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, CHANEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, CRYSTAL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 148 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVANS, DAKOTA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, DANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, DANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, DASJA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, DAVINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, DEREAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, DERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, JAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, JAYMAKA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, JOHN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, JUAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, KADEARIOUS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, KANISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, KATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, KELLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, KENNETH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, KENTRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, KHADAIJAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, KHANIYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, KORBIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, KYLEI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, LASHAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, LASHERMEYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, LEONARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, MAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, MARIO Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, MARQUELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, MERCEDES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, PATRICE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, QUADELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, RALPH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, RASHUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, RENITRIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, RHONDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, ROCCO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, SAMUEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, SARAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, SHANNON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, TACOQUIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, TICARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANS, ZARREA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANSGOSS, BRITTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVANSS, KAYTIANA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVERBANK COMMERCIAL FINANCE,INC | | PO BOX 911608 | | | DENVER | CO | 80291-1608 |
| EVEREST NATIONAL INSURANCE COMPANY | CLAIMS MANAGER | P.O. BOX 830 | 477 MARTINSVILLE ROAD | | LIBERTY CORNER | NJ | 07938 |
| EVEREST NATIONAL INSURANCE COMPANY | UNDERWRITING DEPARTMENT | P.O. BOX 830 | 477 MARTINSVILLE ROAD | | LIBERTY CORNER | NJ | 07938 |
| EVERETT, BRIANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVERETT, DELTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVERETT, DERELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVERETT, DERRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVERETT, LEAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVERETT, MYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVERETT, PHILLIP | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVERETT, QUANTILL Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVERETT, TREQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 149 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| EVERETTE, QUINCY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVERGREEN DESIGN GROUP,INC. | | PO BOX 2193 | | | GARNER | NC | 27529-9998 |
| EVERSON, BRIANDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EVERSON, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EWALU, MARTIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EWING, CORTLAND J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EWING, LYNNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EWING, SHAKEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EWING, TANNER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EWINGS, ZANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EWTON, SHERRY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EXCEL GRAPHIC SERVICES INC | | P O BOX 2609 | | | BLUE RIDGE | GA | 30513 |
| EXCEL GRAPHICS, A SAFEGUARD COMPANY | | 808 OLD MILL ROAD | | | RINGGOLD | GA | 30736 |
| EXCHANGE | | 404 SOUTH MAIN AVE | P.O.BOX 490 | | FAYETTEVILLE | TN | 37334 |
| EXILE, CYNTHIALIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EXOPSOL LLC | | 111555 MEDLOCK BRIDGE RD. | SUITE 100 | | JOHNS CREEK | GA | 30097 |
| EXUM, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EXUM, KENDRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EXXCEL MECHANICAL SERVICES, LLC | | 890 N. SR 434 STE 2000 | | | ALTAMONTE SPRINGS | FL | 32714 |
| EZELL, CHAD H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EZELL, MIKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EZIRIM, GODSON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EZRO, MYSTERI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EZZARD, JAMECIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EZZARD, JASMIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EZZARD, JEMAURE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| EZZARD, JEREKE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FABRY, MADISON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIN, CINDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIN, KRYSTAL V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIR, ASHLEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIR, KIERRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIR, RISHON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIR, SANQUEZ T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIRBANKS, JACEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIRBANKS, LANEYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIRBANKS, SANISHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIRBURN INVESTMENTS LLC | | GALS REAL ESTATE | ATTN SULE SULEMI | P.O. BOX 250 | CORDELE | GA | 31010 |
| FAIRBURN, GEORGIA - FINANCE DEPARTMENT | | 56 MALONE STREET | | | FAIRBURN | GA | 30213 |
| FAIRELL, DEVIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIRLEY, CNESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIRLEY, LORETTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIRWAY OUTDOOR | | P.O. BOX 1900 | | | DUNCAN | SC | 29334 |
| FAIRWAY OUTDOOR FUNDING, LLC | | PO BOX 60125 | | | CHARLOTTE | NC | 28260 |
| FAISON, JOSEPH O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAIT, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAITH SUMMERSON FAMILY TRUST | C/O MOORHEAD REAL ESTATE LAW GROUP | BILL MCEACHERN | 127 PALAFOX PLACE, SUITE 200 | | PENSACOLA | FL | 32502 |
| FAITH SUMMERSON FAMILY TRUST | FAITH SUMMERSON | PO BOX 70 | | | EL SEGUNDO | CA | 90245 |
| FAITH SUMMERSON, TRUSTEE | ATTN FAITH SUMMERSON | FAITH SUMMERSON FAMILY TRUST | PO BOX 70 | | EL SEGUNDO | CA | 90245 |
| FAITH SUMMERSON, TRUSTEE | ATTN FAITH SUMMERSON | 6715 W SWEETWATER AVE | | | PEORIA | AZ | 85381 |
| FALANGA, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FALCON, MYRNA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FALL, ABDOUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FALLIN, SERENITY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAMBLE, ROSHUNDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAMBRO, SHANAE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FAMER, CHASTITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAMILY SUPPORT REGISTRY | | P O BOX 2000 | | | CARROLLTON | GA | 30112 |
| FAN PROPERTIES | C/O EDWIN B. RASKIN COMPANY, LLC | DAVID L. BATTIS | MARYLAND FARMS | 5210 MARYLAND WAY, SUITE 300 | BRENTWOOD | TN | 37027 |
| FAN PROPERTIES, A TENNESSEE GENERAL PARTNERSHIP, (SUCCESSOR TO NICK F. VARALLO AND FRANCES P. VARALLO) | EDWIN B. RASKIN COMPANY, | FIFTEENTH FLOOR, THIRD NATIONAL BANK BUILDING | | | NASHVILLE | TN | 37219 |
| FANCHER, GABRIEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FANCHER, MICHAEL P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FANN, BRADLEE H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FANN, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FANN, JACOB P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FANNIN, ASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FANNIN, KYONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FANNIN, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FANTROY, FAITH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FANTROY, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FANUZZI, LESLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAREWELL, FREDRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARIA, LIRIS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARID, AMANI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARINAS, CORINESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARLEY, AMY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARLEY, CEBRON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARLEY, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARLEY, DEVANDAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARLEY, MAHALEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARLEY, OLIVIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARLEY, REGINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARLEY, RICKEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARLEY, SHYKEAUNNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARLEY, TOYOSHIMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, ABROMIO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, ANGEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, CHUNDYA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, DEAIRUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, DEVIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, JEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, KIRSTIN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, LARICO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, MEKA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, SERENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, TABITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, TENISA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARMER, ZAKIYAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARNER, CASEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAROOQ, KIRAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAROOQ, ZAAEENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FAROOQ, ZABIAAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARR, ALISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARR, KAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARR, LAURIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARRELL, HEIDEMARIE H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARRIOR, DIANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARRIS, DEONDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARRIS, FRANCES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FARRIS, JACINDA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 151 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FARRIS, JASMINE S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FARRIS, JONATHAN C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FARRIS, MELANIE D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FARRIS, TAYLOR | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FARROW JR, MAURICE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FARROW, EDDIE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FARSIDE, DARLEEN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FARSIDE, DARLEEN K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FASON, BRANDON K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FASTSIGNS | | 8333 GLEASON DRIVE | | | KNOXVILLE | TN | 37919 |
| FATHOM PRESSURE WASHING | | 3813 MEADOWCLIFF DR | | | COLUMBUS | GA | 31907 |
| FATIMA, NAVICKY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAULKIN, BRANDON | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAULKNER, CHRISTOPHER E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAULKNER, CLAUDE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAULKNER, COURTNEY S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAULKNER, DESSO M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAULKNER, HOLLY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAULKNER, MARIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAULKS, LEESHA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAVORS, BILJAVIOUS S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAVORS, DANIYA A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAVORS, JABARI D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAVORS, JAKOBI D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAVORS, JASMIN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAVORS, LASHONDA R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAVORS, NADIA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAVORS, PATRAVIEN D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAVORS, RASHEAKA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAWVER, ANNABELLE J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAWVER, AUSTIN J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAYE FOODS INC. | FAYE STILES | 645 LACONIA ROAD | | | SOMERVILLE | TN | 38068 |
| FAYE FOODS, INC. | | 645 LACONIA ROAD | | | SOMERVILLE | TN | 38068 |
| FAYE FOODS, INC. | ATTN MRS. FAYE STILES | 65 REBEL ROAD | | | COLLIERVILLE | TN | 38017 |
| FAYETTEVILLE PUBLIC UTILITIES | | 408 COLLEGE STREET WEST | | | FAYETTEVILLE | TN | 37334 |
| FAYETTEVILLE PUBLIC UTILITIES | | P.O. BOX 120 | | | FAYETTEVILLE | TN | 37334 |
| FAYETTEVILLE PUBLIC UTILITY | | 408 COLLEGE STREET WEST | | | FAYETTEVILLE | TN | 37334 |
| FAYETTEVILLE, TENNESSEE - FINANCE DEPARTMENT | | 110 ELK AVE S | | | FAYETTEVILLE | TN | 37334 |
| FAYNE, ROBIN K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FAZLULLAH, NASER | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FCPT HOLDINGS, LLC | | 591 REDWOOD HIGHWAY, SUITE 1150 | | | MILL VALLEY | CA | 94941 |
| FCPT HOLDINGS, LLC | ATTN JAMES L. BRAT, ESQ. | 591 REDWOOD HIGHWAY, SUITE 1150 | | | MILL VALLEY | CA | 94941 |
| FCPT HOLDINGS, LLC | ATTN KEVIN T. LYTLE, ESQ. | C/O BUCHALTER, PC | 16435 N. SCOTTSDALE ROAD | SUITE 440 | SCOTTSDALE | AZ | 85254 |
| FEAD, LASHAWN T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FEAGIN, SAUL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FEAGINS, JAWAUN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FEARN, DESHAWNA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FEARON, RIANNA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FEATHERSTONE, GIOVANNI | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FEDD, KIMBERLY A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FEDERAL INSURANCE COMPANY | CAPITAL CENTER | 251 NORTH ILLINOIS | SUITE 1100 | | INDIANAPOLIS | IN | 46204-1927 |
| FEDEX KINKOS INC | CUSTOMER ADMIN SERVICES | P O BOX 672085 | | | DALLAS | TX | 75267-2085 |
| FEDEX-DALLAS REMITTANCE ADDRESS | | P.O. BOX 672085 | | | DALLAS | TX | 75267-2085 |
| FEENIN, COURTNEY L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FEGGINS, FAHEEM | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FEISTER, KENNETH C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FELDER, ANTWAN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FELDER, CHERIE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FELDER, DEQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELDER, JORDAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELDER, KYRELL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELDER, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELDER, TERRANCE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELICIANO, MILAGROS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELIX, RONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELKER, SUSAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELKER, TABREA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELKER, VICTORIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELLERS, AMANDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELLS, NATALEE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELSER, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELTMAN, AMANDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELTON, JULIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELTON, KEITHON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELTS, TAMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FELTS, TAWANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FENNELL, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FENTRESS, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FENTRESS, LABREIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FENTRESS, MALIK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERDINAND, ROYAL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON PLUMBING & HEATING CO INC, TIM | | 320 STERLING STREET | | | JACKSON | TN | 38301 |
| FERGUSON, ANTWANETT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, DARTANYON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, DERMASHEKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, DYSHEEK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, ELIZABETH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, GERMELA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, JAMES K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, KENSHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, LATIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, MONTAVIOUS G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, PATSY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, PRESTON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, PRINZMYCHAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, RACHEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, RENEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, SHAQUATA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, TAKIERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, TAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, TERRY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, TONIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, TRAVION L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERGUSON, TRAVONSHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERMIN, SARAH P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERNANDEZ, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERNANDEZ, CENTRION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERNANDEZ, DIANA | C/O SALLY PRIETO- CHOMAT | ADDRESS ON FILE | | | | | |
| FERNANDEZ, JAYDEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERNANDEZ, JENIFFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERNANDEZ, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERNANDO, ASHANTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERRANG, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERREIRA, OLIVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERRELL, CHRISTINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 153 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FERRELL, COURTENEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERRELL, DEONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERRELL, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERRELL, DOMINQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERRELL, EBONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERRELL, MATTHEW J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERRELLGAS - 300003 | | PO BOX 173940 | | | DENVER | CO | 80217-3940 |
| FERRELLGAS - 300003 | | 2837 ROE LANE | | | KANSAS CITY | KS | 66103 |
| FERRELLGAS - 300003 | | 7500 COLLEGE BLVD., SUITE 1000 | | | OVERLAND | KS | 66210 |
| FERRELLGAS - 300122/DENVER | | PO BOX 173940 | | | DENVER | CO | 80217-3940 |
| FERRELLGAS - 300122/DENVER | | 9699 BRIGHTON RD. | | | HENDERSON | CO | 80640-8633 |
| Ferrellgas Inc | | One Liberty Plaza MD 40 | | | Liberty | MO | 64068 |
| FERRER, EDUARDO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERRILL, KIMBERLY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERRIS, HARLEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERRON, BLESSED | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FERRY, SHANTERRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FESCO | | 2315 SYCAMORE DRIVE | | | KNOXVILLE | TN | 37921 |
| FEW, GEORGE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | | 600 RED BROOK BLVD | | | OWING MILLS | MD | 21117 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | CLAIMS HEAD OFFICE - SCHAUMBURG | PO BOX 968046 | | | SCHAUMBURG | IL | 60196-8046 |
| FIDELITY AND DEPOSIT COMPANY OF MARYLAND | ZURICH CUSTOMER SUPPORT | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196-1056 |
| FIDELITY FOODS LLC | | P O BOX 14220 | | | MORRISTOWN | TN | 37814 |
| FIDELITY INVESTMENTS INSTITUTIONAL OPERATIONS CO | ACCT NO 5956927 | P O BOX 73307 | | | CHICAGO | IL | 60673-7307 |
| FIEBRANTZ, MELVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDING, JASMINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, ALAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, ALESHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, ALISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, ANDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, BRITNI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, BRITTNEE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, CHARRISSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, CHRISTOPHER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, CORNELIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, DESTINEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, DOMINIQUE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, DONNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, EMMANUEL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, JOHNNY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, KAREN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, KENDALL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, KY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, MIKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, SAMANTHA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, SHALISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, TAMERA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, TAMMIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIELDS, TANISHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIFE, FRANKLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIFER, TAQUIRNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIGHTER, LAUREN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIGUEROA APONTE, LUZ M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIGUEROA, ABDIEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIGUEROA, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIKES, ORLANDO T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FILES, KUNTA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FILLMORE, ABIGAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FILLMORE, BLAKE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FILLMORE, HEIDI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FILLMORE, KAMARI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FILMORE, SIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FILTER PURE SYSTEM INC | | 5405 BORAN PLACE | | | TAMPA | FL | 33610 |
| FILTERCORP SE - C.G. PARTS | | 10420 SOUTHERN LOOP BLVD | | | PINEVILLE | NC | 28134 |
| Filtercorp SE dba Swanson-Girard Distributing | Filtercorp SE | 10420 Southern Loop Blvd. | | | Pineville | NC | 28134 |
| FINCH, DAMIAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINCH, JONI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINCH, JULY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINCH, QUENIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINCHER, BRITTANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINCHIS, LULA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINDLEY, INC | | ONE SEA GATE, SUITE 2050 | | | TOLEDO | OH | 43604-1558 |
| FINDLEY, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINDLEY, KRISTEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINDLEY, KRISTEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINK, JARED | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINK, LAURA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINKLEA, ALICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINKLEA, LAQWANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINLEY FACILITIES SERVICES LLC | | 4025 SASSAFRAS DR | | | GALION | OH | 44833 |
| FINLEY, LAMAURIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINLEY, LATRISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINLEY, MORGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINLEY, MYRKIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINLEY, ROYESHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINLEY, RYKIEDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINLEY, SELENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINLEY, SHAWNTAVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINLEY, TALINCEYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINN, ERIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINNEY, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINNEY, BETTY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINNEY, CEARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINNEY, JACQUELINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINNEY, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINNEY, KENESHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINNIE, DEMARION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINNIE, TIAIRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FINNIESSEE, SAMANTHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIQUETT, NELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIRE KING SECURITY PRODUCTS | | 2789 SOLUTION CENTER | | | CHICAGO | IL | 60677-2007 |
| FIRE SYSTEMS, INC | | 4700 HIGHLANDS PKWY | | | SMYRNA | GA | 30082 |
| FIREEYE INC | | 601 MCCARTHY BLVD | | | MILPITAS | CA | 95035 |
| FIREMANS FUND INSURANCE COMPANY | | 5901 GOLDEN HILLS DR. | | | MINNEAPOLIS | MN | 55416 |
| FIRST AMERICAN TITLE INSURANCE-ATL | SIX CONCOURSE PARKWAY | SUITE 2000 | | | ATLANTA | GA | 30328 |
| FIRST FEDERAL BANK | ATTN CARRIE CARTER | 2571 WEST US HWY 90 | | | LAKE CITY | FL | 32055 |
| FIRST HERITAGE CREDIT | | 325 HWY 80 EAST | | | CLINTON | MS | 39056 |
| FIRST HERITAGE CREDIT | | 606 CASS ST | | | CORINTH | MS | 38834 |
| First Tennessee | ATTN LATAUCHA TWILLEY | 1305 DECATUR PIKE | | | ATHENS | TN | 37303 |
| FIRST TENNESSEE - DBA FIRST HORIZON | ATTN LATAUCHA TWILLEY | 1305 DECATUR PIKE | | | ATHENS | TN | 37303 |
| FIRST TENNESSEE - NOW FIRST HORIZON | ATTN LATAUCHA TWILLEY | 1305 DECATUR PIKE | | | ATHENS | TN | 37303 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 155 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FIRST TENNESSEE BANK | BANKCARD CENTER | PO BOX 1545 | | | MEMPHIS | TN | 38101-1545 |
| FIRST TENNESSEE BANK NATIONAL ASSOCIATION | | 165 MADISON AVE | | | MEMPHIS | TN | 38103 |
| FIRST TENNESSEE BANK NATIONAL ASSOCIATION, OPERATING AS FIRST TENNESSEE BANK AND CAPITAL BANK | BANKCARD CENTER | PO BOX 1545 | | | MEMPHIS | TN | 38101-1545 |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | | 122 DURWOOD ROAD | | | KNOXVILLE | TN | 37922 |
| FIRST UTILITY DISTRICT OF KNOX COUNTY | | P.O. BOX 22580 | | | KNOXVILLE | TN | 37933 |
| FISH WINDOW CLEANING | | P O BOX 1454 | | | DAPHNE | AL | 36526 |
| FISH WINDOW CLEANING | | 151 COLLEGE DRIVE SUITE 7 | | | ORANGE PARK | FL | 32065 |
| FISH, RILEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISH, WARREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHBOWL INC | | PO BOX 740513 | | | ATLANTA | GA | 30374-0513 |
| FISHE, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, ALISHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, DEONTEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, HALEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, HEATHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, JANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, NAOMI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, SARA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, TRACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, TRACEY L. | C/O KIRK PERROW | 76 S. LAURA ST, #1100 | | | JACKSONVILLE | FL | 32202 |
| FISHER, TRACEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FISHER, WALTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITCH, JOSHEEMA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITCH, MARKEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITCH, RICHARD W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITE, WILLIAM C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITTS, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITTS, DOSHANE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITTS, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITTS, SHARITA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITTS, SHEANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITTS, TAJEANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITZGERALD, JADE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITZGERALD, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITZGERALD, JOHN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITZGERALD, PAULA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITZGERALD, PRESTON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITZPATRICK, BOBBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITZPATRICK, KEELIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITZPATRICK, NICHOLAS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITZPATRICK, SHANEQUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FITZSIMMONS, VIRGINI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FIVE STAR CARPET CLEANING | | 2239 BEATRICE AVE. | | | COLUMBUS | GA | 31903 |
| FLAGG, SHANTINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLAMER, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLANAGAN, AUDRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLANAGAN, DONCELLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLANNAGAN, LEAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLANTROY, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLARITY, TAYLOR D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLAVELL, ROBERT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLECHA, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEENOR, RONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 156 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLEETWOOD, COURTNEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEETWOOD, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEETWOOD, KENDRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, ANDRIEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, ARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, CRYSTAL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, KEDREAD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, SCOUT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, SHARRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, TERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, TERESA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMING, TRAVIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMISTER, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEMISTER, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLENING, LAKWON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLENNORY, GLORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLENORY, LONDEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLERL, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, BERNADIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, CANDICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, CONCETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, ELLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, KARLON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, LATREAKKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, LEANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, LEXIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, MIONA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, NATAVIUS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, RANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, RICHARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, TASHANTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLETCHER, VIVIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLEXENTIAL CORP. | ATTN SCOTT CHANDLER | 8809 LENOX POINTE DR., SUITE G | | | CHARLOTTE | NC | 28273 |
| FLEXENTIAL CORP.(F/K/A PEAK 10,INC) | | 8809 LENOX POINT DRIVE, | SUITE G | | CHARLOTTE | NC | 28273 |
| Flint Electric Membership Corporation | | P.O. Box 89 | | | Perry | GA | 31069 |
| Flint Electric Membership Corporation | William R. Jerles, Jr. | 912 Main Street | | | Perry | GA | 31069 |
| FLINT EMC,GA | | PO BOX 530812 | | | ATLANTA | GA | 30353-0812 |
| FLINT EMC,GA | | 494 PERRY PKWY | | | PERRY | GA | 31069 |
| FLINT EMC,GA | | 109 WEST MARION STREET | | | REYNOLDS | GA | 31076-0308 |
| FLINT EMC,GA | | 3 S. MACON STREET | | | REYNOLDS | GA | 31076-0308 |
| FLINT EMC,GA | | 13334 MACON ROAD | | | UPATOI | GA | 31829-0033 |
| FLINT EMC,GA | | 900 HWY 96 | | | WARNER ROBINS | GA | 31095-6719 |
| FLINT EMC,GA | | 98 CARL VINSON PARKWAY | | | WARNER ROBINS | GA | 31095 |
| FLIPPEN, HEATHER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLIPPO, KEASA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOOD, KAELEB G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOOD, SATERIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOOD, TERRY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLORENCE UTILITIES, AL | | 110 W. COLLEGE STREET | | | FLORENCE | AL | 35631 |
| FLORENCE UTILITIES, AL | | P.O. BOX 877 | | | FLORENCE | AL | 35631-0877 |
| FLORENCE, AQUEELAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLORENCE, CALESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLORENCE, CITY OF | CITY CLERK S OFFICE | P O BOX 98 | | | FLORENCE | AL | 35631 |
| FLORENCE, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORES, DAVID R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLORES, ELVIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLORES, GERARDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLORES, JESSICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLORES, KEYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLORIDA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | THE CAPITOL PL-01 | | | TALLAHASSEE | FL | 32399-1050 |
| FLORIDA CITY GAS/5410 | | PO BOX 5410 | | | CAROL STREAM | IL | 60197-5410 |
| FLORIDA CITY GAS/5410 | | 955 E 25TH ST | | | HIALEAH | FL | 330613-3403 |
| FLORIDA DEPARTMENT OF AGRICULTURE AND CONSUMER SERVICES | DIVISION OF CONSUMER SERVICES | PO BOX 6700 | | | TALLAHASSEE | FL | 32399-6700 |
| FLORIDA DEPARTMENT OF ENVIRONMENTAL PROTECTION | BOB MARTINEZ CENTER | 2600 BLAIR STONE ROAD | | | TALLAHASSEE | FL | 32399-2400 |
| FLORIDA DEPARTMENT OF STATE | DIVISION OF CORPORATIONS | P O BOX 6198 | | | TALLAHASSEE | FL | 32314 |
| FLORIDA DEPT OF AGRICULTURE & CONSUMER SERVICES | | P O BOX 6700 | | | TALLAHASSEE | FL | 32314-6700 |
| FLORIDA DEPT OF EDUCATION | ADMINISTRATIVE WAGE GARN UNIT | PO BOX 865435 | | | ORLANDO | FL | 32886 |
| FLORIDA DEPT OF FINANCIAL SERVICES | DIVISION OF UNCLAIMED PROPERTY | 200 EAST GAINES STREET | | | TALLAHASSEE | FL | 32399-0358 |
| FLORIDA DEPT OF FINANCIAL SERVICES | STATE OF FL BUREAU OF UNCLAIMED PROPERTY | P O BOX 6350 | | | TALLAHASSEE | FL | 32314-6350 |
| FLORIDA DEPT OF REVENUE | | 5050 W TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 |
| FLORIDA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 5050 WEST TENNESSEE ST | | | TALLAHASSEE | FL | 32399-0100 |
| FLORIDA LOGOS INC | | 3764 NEW TAMPA HWY | | | LAKELAND | FL | 33815 |
| FLORIDA MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 2110 FIRST ST SUITE 3-137 | | | FT MEYERS | FL | 32902 |
| FLORIDA MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 300 NORTH HOGAN ST STE 700 | | | JACKSONVILLE | FL | 32202 |
| FLORIDA MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 35 SE 1ST AVE SUITE 300 | | | OCALA | FL | 34471 |
| FLORIDA MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 400 W. WASHINGTON STREET SUITE 3100 | | | ORLANDO | FL | 32801 |
| FLORIDA MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 400 NORTH TAMPA ST STE 3200 | | | TAMPA | FL | 33602 |
| FLORIDA NATURAL GAS/934726 | | PO BOX 934726 | | | ATLANTA | GA | 31193-4726 |
| FLORIDA NATURAL GAS/934726 | CHESAPEAKE UTILITIES CORPORATION (CPK) | 909 SILVER LAKE BOULEVARD | | | DOVER | DE | 19904 |
| FLORIDA NATURAL GAS/934726 | FLORIDA PUBLIC UTILITIES (FPU) | 780 AMELIA ISLAND PARKWAY | | | FERNANDINA BEACH | FL | 32034 |
| FLORIDA NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 300 EAST UNIVERSITY AVE STE 310 | | | GAINESVILLE | FL | 32601 |
| FLORIDA NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 1001 EAST BUSINESS HWY 98 | 2ND FLOOR | | PANAMA CITY | FL | 32401 |
| FLORIDA NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 21 EAST GARDEN ST STE 400 | | | PENSACOLA | FL | 32502 |
| FLORIDA NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 111 N ADAMS ST 4TH FL | US COURTHOUSE | | TALLAHASSEE | FL | 32301 |
| FLORIDA OFFICE OF FINANCIAL REGULATION | DIVISION OF SECURITIES | 200 E. GAINES STREET | | | TALLAHASSEE | FL | 32399 |
| FLORIDA OFFICE OF FINANCIAL REGULATION | DIVISION OF SECURITIES | P.O. BOX 8050 | | | TALLAHASSEE | FL | 32399 |
| FLORIDA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PL-01 THE CAPITOL | | | TALLAHASSEE | FL | 32399-1050 |
| FLORIDA PLUMBING SERVICES | | 13215 N NEBRASKA AVE | BLID C | | TAMPA | FL | 33612 |
| FLORIDA POWER & LIGHT COMPANY (FPL) | | 700 UNIVERSE BLVD | | | JUNO BEACH | FL | 33408 |
| FLORIDA POWER & LIGHT COMPANY (FPL) | FPL GROUP, INC | GENERAL MAIL FACILITY | | | MIAMI | FL | 33188-0001 |
| FLORIDA POWER AND LIGHT COMPANY | | P.O. BOX 025209 | | | MIAMI | FL | 33102-5209 |
| FLORIDA SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 500 E BROWARD BLVD | | | FT LAUDERDALE | FL | 33394 |
| FLORIDA SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 101 SOUTH US 1 SUITE 3100 | | | FT PIERCE | FL | 34950 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FLORIDA SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 301 SIMONTON ST | | | KEY WEST | FL | 33040 |
| FLORIDA SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 99 NE 4TH ST | | | MIAMI | FL | 33132 |
| FLORIDA SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 500 S AUSTRALIAN AVE STE 400 | | | W PALM BEACH | FL | 33401 |
| FLORVILUS, REGINAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOTT, MONTREZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOURNOY, RODNEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOURNOY, TAVARIS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS BAKING CO ACTS PAYABLE | | P O BOX 100817 | CUSTOMER #588200-0000 | | ATLANTA | GA | 30384 |
| FLOWERS BAKING COMPANY OF OPELIKA | FLOWERS BAKERIES LLC | P O BOX 101770 | | | ATLANTA | GA | 30384 |
| FLOWERS, ATORIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, BIANCA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, DEVIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, DYSHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, ETHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, JAVISHAELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, KANODERICK M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, LEMICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, MALCOLM K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, ORLANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, PEARLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, QUANTERRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, RICSHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, SHENIKKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, TAMERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWERS, VERONICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWNORY, TYON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOWOOD, CITY OF | | 2101 AIRPORT ROAD | | | FLOWOOD | MS | 39232 |
| FLOWOOD, CITY OF | | P O BOX 320069 | | | FLOWOOD | MS | 39232-0069 |
| FLOYD COUNTY E-911 CENTER | | P O BOX 1433 | | | ROME | GA | 30161 |
| FLOYD COUNTY HEALTH DEPARTMENT | | 16 EAST 12TH STREET | | | ROME | GA | 30161 |
| FLOYD COUNTY, GEORGIA - TAX COMMISSIONER | | 4 GOVERNMENT PLAZA, SUITE 109 | FLOYD COUNTY HISTORIC COURTHOUSE | | ROME | GA | 30161 |
| FLOYD COUNTY, GEORGIA - TAX COMMISSIONER | | 4 GOVERNMENT PLAZA, SUITE 109 | | | ROME | GA | 30161 |
| FLOYD COUNTY, GEORGIA - TAX COMMISSIONER | | P.O. BOX 26 | | | ROME | GA | 30162-0026 |
| FLOYD HEALTHCARE MANAGEMENT INC | | P.O.BOX 1882 | | | ROME | GA | 30162-1882 |
| FLOYD, DIANTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOYD, IEASHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOYD, MIKAL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOYD, PICKETT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOYD, ROBERT W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLOYD, TONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLUELLEN, CORTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLUELLEN, DEANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLUKER, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLUKER, KEYSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLUKER, LEAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLUKERS, ANDREA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLUKERS, TREVARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLYNN, NICOLAS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLYNN, WILLIAM E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FLYTHE, TIMOTHY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FMO REAL ESTATE, LLC | | PO BOX 1900 | | | DUNCAN | SC | 29334 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 159 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FMS LIGHTING MANAGEMENT SYSTEMS, INC | | PO BOX 10162 | | | JACKSON | MS | 39286 |
| FOBBS, KALYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOCUS FOUR LLC | | PO BOX 638793 | | | CINCINNATI | OH | 45263-8793 |
| FOCUS SEARCH PARTNERS LLC | | 5410 MARYLAND WAY | SUITE 460 | | BRENTWOOD | TN | 37027 |
| FOGO REALTY | | 3 GLENARN COURT | | | SIGNAL MOUNTAIN | TN | 37377 |
| FOLEY, CITY OF | | 407 E. LAUREL AVENUE | | | FOLEY | AL | 36535 |
| FOLEY, CITY OF | | P O DRAWER 1750 | | | FOLEY | AL | 36536 |
| FOLGER, JONATHAN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOLKWEIN, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOLLINS, RONNIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOLSOM, ADAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOLSOM, EVAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOLSOM, MARGARET H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOLSON, ALEXIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOMBY, KAMRON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FONDREN, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FONDREN, MARVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FONTAINE, KOURTNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FONTANEZ, GERALDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FONTANEZ, MILTON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FONTENO, KALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FONTENOT, MICHAEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FONTES, JASMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FONTES, KEKO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOOD AUTOMATION SVC BRIDGEPORT | | 905 HONEYSPOT ROAD | | | STRATFORD | CT | 06615-7147 |
| FOODSERVICE OPERATORS TRAINING ACHIEVEMENT PROGRAM SERIES LLC, DBA TAP SERIES | ATTN GEORGE ROUGHAN | 5655 LINDERO CANYON RD., SUITE 501 | | | WESTLAKE VILLAGE | CA | 91362 |
| FOOKS, LAVONNE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOOTE, TERRAR T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOOTES, CHIQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOOTES, TISHAUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOOTS, JANAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORBES, DONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORBES, QUIYNESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORBES, TYNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD & HARRISON LLP | | P O BOX 890836 | | | CHARLOTTE | NC | 28289-0836 |
| FORD JR, ALTON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, ALONZO K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, ANDREAUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, ANGELA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, ARLENE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, ASHTON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, ASIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, BERNETIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, BLAKE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, BRANDON W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, BRIANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, BRITTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, BROOKE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, CAROLYN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, CHASITY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, CRISTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, DARAECHELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, DARIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, DARLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 160 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FORD, DAVID L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, ETHAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, FREDNESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, JALEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, JEFFREY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, JUSTICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, KEITH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, KEYSHAWN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, LAKISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, LAKISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, MAKALAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, MARKELYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, NADIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, SANDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, SUSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, TIARRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, TOMEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORD, TREQUERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORDDOWLING, BRENNAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORDE, TRACIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORE, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORE, OCTAVIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORE, RANDY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORE, RAQUITA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORE, TIJUANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOREMAN, HELENA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOREST PARK SHEET METAL WORKS | | P O BOX 652 | | | FOREST PARK | GA | 30051 |
| FOREST, ARDESSIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOREST, JEREMY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOREST, TIMESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORET, RYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORGEY, KELLIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORMAN, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORNEY, KIYAH I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORREST COUNTY, MISSISSIPPI - TAX COLLECTOR | | 601 N. MAIN STREET | | | HATTIESBURG | MS | 39401 |
| FORREST, LORENIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORRESTER RESEARCH, INC | | 60 ACORN PARK DRIVE | | | CAMBRIDGE | MA | 02140 |
| FORSTER, HARLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORSYTH, MAESYN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORT LOUDOUN ELECTRIC COOP | | 116 TELLICO PORT ROAD | | | VONORE | TN | 37885 |
| FORT LOUDOUN ELECTRIC COOP | | P.O. BOX 1030 | | | VONORE | TN | 37885 |
| FORT LOUDOUN ELECTRIC COOPERATIVE | | 116 TELLICO PORT ROAD | PO BOX 1030 | | VONORE | TN | 37885 |
| FORT OGLETHORPE, CITY OF | | 500 CITY HALL DRIVE | | | FORT OGLETHORPE | GA | 30742 |
| FORT, TEO F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORTENBERRY, DALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORTENBERRY, DALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORTENBERRY, HUNTER H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORTRESS INTEREST GROUP | | 3290 NORTHSIDE PARKWAY NW | SUITE 350 | | ATLANTA | GA | 30327 |
| FORTSON, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORTSON, SHANITA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORTUNE, MOSES H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORTUNE, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FORUM ANALYTICS | | PO BOX 848844 | | | LOS ANGELES | CA | 90084-8844 |
| FORUM TECHNOLOGY | | 973 WILL SCARLET WAY | | | MACON | GA | 31220 |
| FOSHIE, KATELIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSSETT, ANTWANIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSSETT, LASHAUNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, ALLISON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 161 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOSTER, AMBER O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, BRIAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, CHANTELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, DEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, ERIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, GARLAND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, JADE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, JAKIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, JASON LEE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, JAYLA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, JOANNE, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, KEMARIYON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, KENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, KENSHUN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, KHALLADA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, LADARIUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, LARON H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, LORI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, MALAYSHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, MARGARET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, MONIQUE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, NATASHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, NICOLE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, PETER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, RAVEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, SHERRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, TAMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, TANGELO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, TIERRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, TIMBERLY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, TIMOTHY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, VEONCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOSTER, ZACKARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOUNTAIN, ANTEAZEYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOUNTAIN, JOSHUA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOUNTAIN, TERRENCE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOUNTAINE, PARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOUNTAIN-MADISON, MONIQUE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOUR SEASONS LAWN CARE INC | | 11248 FOUR WINDS DRIVE | | | EADS | TN | 38028 |
| FOURNIER, NORMAN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOUST, DIXIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOUST, ELI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOUST, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOUST, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOUST, MORGAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOUTH, JOCELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOWLER, ARIONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOWLER, DOMINIQUE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOWLER, ERYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOWLER, HALEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOWLER, HANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOWLER, JAYLA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOWLER, KAYLAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 162 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FOWLER, KEAMBRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOWLER, MARQUAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOWLER, MAZIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOWLER, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOWLER, SADE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOWLER, TIFFANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOX GLASS - ORLANDO | | 3038 JOHN YOUNG PARKWAY | SUITE 7 | | ORLANDO | FL | 32804 |
| FOX GLASS - OSTEEN, FL | | 1035 TIFFORD LANE | | | OSTEEN | FL | 32764 |
| FOX, AZARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOX, CHRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOX, ELLINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOX, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOX, KATHERINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOX, NYCOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOX, TIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOXWELL, CAROLYN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FOY, RHASHOD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRADY, SELINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAME, CARRION M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANCE, DEMERITUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANCIS, ALIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANCIS, ARMIND M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANCIS, SHADESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANCIS, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANCISCO JUAN, LORENZA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANCISCO, MARGARITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANCO, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANCOIS, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANCOIS, LADARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANK, CHRISTOPHER P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANK, KYARAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKENBERG III, PAU | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN COLLECTION SERVICE | MTCHELL MCNUTT & SAMS PA | P O BOX 466 | | | TUPELO | MS | 38802 |
| FRANKLIN, AMBRIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, ANDREAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, ANGELA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, CAITLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, DAMONTEZ S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, DAVID A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, DEAUNDRE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, DEONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, DESTINY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, GABRIEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, JENNIFER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, JOY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, KAREN E ( ZIMMERMAN) | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, KEONDRNAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, KIRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, LAQUNDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, MAURICE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, MICHAEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, ORIEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, RAYMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, SHANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRANKLIN, STEVE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, THOMAS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, TIFFANI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, TORINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, TRELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKLIN, TYNEISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKS WINDOW SERVICE | | PO BOX 35 | | | JOPPA | AL | 35087 |
| FRANKS, HUNTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKS, JUVORES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANKS, TERESA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRANVILLE CORPORATION | ATTN TRAVIS ROGERS | 2390 THOMPSON BRIDGE ROAD | | | GAINESVILLE | GA | 30501 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | | | GAINESVILLE | GA | 30503 |
| FRASER, JOLIE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRASER, JOYCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRASHNI, GJYSTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRASIER, FANNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, ANDRECKA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, ANUDREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, ASHLEY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, CHRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, CHRISTOPHER B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, DANTRAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, DARLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, DARLENE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, DERRAIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, EBONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, HENRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, HENRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, HERRONICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, IIYONNAH P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, JAWASKI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, JERRELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, JOCELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, JOEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, KATHERINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, KEVIANA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, KRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, LADARIUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, MALIKAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, NYKEIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, RAVEEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, SANDRA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, SHARROD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, TREVARIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRAZIER, WILLIAM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREDERICK, BADDARIUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREDERICK, IVANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREDERICK, RICAHARD C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREDERICK, SHARIF | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREDERICK, XAVIER V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREDETTE, SHANNON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREDRICKS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREELAND, DILLION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREELAND, KHALIL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREELS, TAMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN CUSTOM WINDOWS, INC | | 102 HODGE STREET | | | VALLEY | AL | 36854 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 164 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FREEMAN, ALEXIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, ALEXIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, ANAEJSHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, ARJONAE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, BETTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, BRANDON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, CAMEREN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, CARESSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, CASEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, CHARLES | C/O TODD R HENNINGSEN | ADDRESS ON FILE | | | | | |
| FREEMAN, CHRISTOPHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, CHYNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, DEDRA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, DORIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, EDDIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, GEORGIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, GEORGIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, JACOYA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, JAMELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, JASMINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, JESSICA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, JOHNNIE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, KACHENA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, KAREAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, KAREN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, KECHON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, LARITA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, LOUISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, NIESHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, ROD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, ROD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, SHAKYLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, SHANDERIKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, SIMONE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, TIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, TIKIESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, TRAEVON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, TWASHEENA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, VICTORIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREEMAN, YOLANDA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREENEY, ALETA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREENEY, DARRYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FREIDRICH FAMILY TRUST | | 1118 PORTOLA ST | | | VISTA | CA | 92084 |
| FRENCH, ABBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRENCH, BREANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRENCH, CLARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRENCH, CLEVELAND T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRENCH, LATOYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRENCH, MARIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRENCH, TIFFANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRENCH, TYNIESHIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRENCH, WILLIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRESH MARK, INC. | ATTN CFO DAVE COCHENOUR | 1888 SOUTHWAY ST | | | MASSILLON | OH | 44646 |
| FRESH MARK, INC. | BRYAN THOMAS | 1888 SOUTHWAY ST | | | MASSILLON | OH | 44646 |
| FRESSE, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| FRETWELL, KAREN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FRETWELL, TONYA K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRIDAY, KEOSHA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRIERSON, CEKIRA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRIERSON, DEBORA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRIERSON, DEVAUGHN M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRIERSON, HEATHER A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRIERSON, KATHERINE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRIERSON, LAMESHA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRIERSON, SHUNDREA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRIESON, ANTHONY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRISINGER, GARY L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRISON, EBONY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRISTON, TEQUELLA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRITH, JOANNA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRITTS, DAMEON A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRITZ, JUSTIN A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FROGGE, DONALD S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRONTIER | | 5050 KINGSLEY DRIVE | | | CINCINNATI | OH | 45227-1115 |
| FRONTIER | | PO BOX 740407 | | | CINCINNATI | OH | 45274-0407 |
| FROST, DAVID Q. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FROST, KIARA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FROST, MADELYNE A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FROST, MELODY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FROST, NIKEYIA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FROST, QUINCY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRY, CHARLES D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRY, KAITLYN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRY, SIERRA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRYE, JALIN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRYE, PHYLLIS D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRYE, QUINCY T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRYE, SUE C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FRYER, JOQUANJA Q. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUDGE, ASHANTI H. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUDGE, DYEKERIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUDGE, MELVIUS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUENT, BETHANY D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUENTES, JOHN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULFORD, ANGEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULFORD, JASON | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULGHAM, ASJIAH | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULGIAM, ALEXUS I. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULKERSON, JAMES B. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULKS, KAYLA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULKS, SHANA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER JR, CHRISTOPHER | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, ADAM B. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, AMILLIONA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, BRIANA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, BRITTANY R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, CHRISTOPHER | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, CHRISTOPHER J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, DAISEY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, DONQUAVIOUS M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, JAMIE C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, JORDAN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, KATELYN J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, MARTHA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, MICHAEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| FULLER, RESHAD | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, STEPHEN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, TIMOTHY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, VICTORIA Y. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLER, ZACHARY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLERTON, BRANDON L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLINS, RADIYAH | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULLWOOD, COURTNEY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULMER LAW FIRM P.C. | | P O BOX 130373 | | | BIRMINGHAM | AL | 35213 |
| FULTON CO TAX-EPROPERTY | | 141 PRYOR STREET, SUITE 1106 | | | ATLANTA | GA | 30303 |
| FULTON CO TAX-EPROPERTY | ARTHUR E. FERDINAND | P O BOX 105052 | | | ATLANTA | GA | 30348-5052 |
| FULTON COUNTY ENVIRONMENTAL HEALTH SERVICES | | 99 JESSIE HILL JR DR | SE, ROOM 402 | | ATLANTA | GA | 30303 |
| FULTON COUNTY FINANCE DEPARTMENT, GA | | 141 PRYOR ST., SUITE 7001 | | | ATLANTA | GA | 30303 |
| FULTON COUNTY FINANCE DEPARTMENT, GA | | PO BOX 105300 | | | ATLANTA | GA | 30348-5300 |
| FULTON COUNTY FIRE RESCUE - FIRE INSP | FULTON COUNTY FIRE RESCUE | 5440 FULTON INDUSTRIAL BLVD | | | ATLANTA | GA | 30336 |
| FULTON COUNTY HEALTH DEPT | | 10 PARK PLACE SOUTH S.E. | | | ATLANTA | GA | 30303 |
| FULTON COUNTY HEALTH DEPT | | 141 PRYOR ST NW | STE 7001 | | ATLANTA | GA | 30303 |
| FULTON COUNTY PUBLIC WORKS | | 141 PRYOR ST. SW | | | ATLANTA | GA | 30303 |
| FULTON COUNTY PUBLIC WORKS | COMMERCIAL PRETREATMENT SECTION | 11575 MAXWELL RD | | | ALPHARETTA | GA | 30009 |
| FULTON COUNTY TAX COMMISSIONER | | P.O.BOX 105052 | | | ATLANTA | GA | 30348-5052 |
| Fulton County Tax Commissioner | Fulton County Tax Commissioners Office | 141 Pryor St, Suite 1106 | | | Atlanta | GA | 30303 |
| FULTON COUNTY, GEORGIA - BOARD OF TAX ASSESSORS | | 235 PEACHTREE STREET NE, SUITE 1400 | | | ATLANTA | GA | 30303 |
| FULTON COUNTY, GEORGIA - TAX COMMISSIONER | | 141 PRYOR ST. | | | ATLANTA | GA | 30303 |
| FULTON, GRADY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULTON, RODYRUS S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULTONDALE GAS DEPARTMENT | | 1210 WALKER CHAPEL ROAD | | | FULTONDALE | AL | 35068 |
| FULTONDALE GAS DEPARTMENT | | PO BOX 609 | | | FULTONDALE | AL | 35068 |
| FULTZ, MELINDA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FULWOOD IV, P. D., TRUST II | | P. D. FULWOOD IV, TRUST II | P. O. BOX 47 | | TIFTON | GA | 31793 |
| FUNCHESS, DZARIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUNCHESS, THADDOUS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUNCHESS, THADIESHA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUNCHESS, ZYCCHAEOUS T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUNZIE, RALNESHIA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUQUA, ANTWAN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUQUA, ANTWAN D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUQUA, DION | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUQUA, SEPTEMBER | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUQUA, SHALETA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUQUA, TYRHONDA S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FURTICK, DEVONTE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUSON, ALEXANDRIA R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUSSELL, KALIYAH I. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| FUTRELL, ANTONIO R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| G AND B MAINTENANCE | | PO BOX 516 | | | BROOKLET | GA | 30415 |
| GA FOLLOWERS | | 5540 DOUBLE BRIDGE ROAD | | | ELLENWOOD | GA | 30294 |
| GABLE, SAMANTHA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| GABRIEL, HEATHER C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| GADDY, ENJOLI U. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| GADDY, JULIA R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| GADISON, TAMELA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| GADSBY, JOSH | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| GADSDEN, SHADIAMOND | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 167 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GADSON JR, TIMOTHY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GADSON, CIERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GADSON, JASSMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GADSON, KYRAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GADSON, ORLANDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GADSON, SHANIAH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GADSON, TYLLIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GADSON, ZYAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAGE, AARON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAGLIANO, VICTORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, JANARIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, MICHAEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, NASHAWN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, PERICI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, RONLETHIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, SHALEAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, SHANAIRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, SHONTERRICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINES, VANIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINEY, AYANNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINEY, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAINEY, RICKY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAITHER, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAITHER, DANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAITHER, KENNERIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAITHER, SHARNICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALBREATH, RASHAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALE, DEMARKIO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALE, RANDI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALES, ARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALES, LAKEINNYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALES, TAKISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALINDOCRUZ, ALEXANDER G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALLAHER, MICHAEL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALLAHER, REJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALLATIN DEPARTMENT OF ELECTRICITY | | 135 JONES STREET | | | GALLATIN | TN | 37066 |
| GALLATIN DEPARTMENT OF ELECTRICITY | | P.O. BOX 1555 | | | GALLATIN | TN | 37066-1555 |
| GALLATIN PUBLIC UTILITIES | | 239 HANCOCK STREET | | | GALLATIN | TN | 37066 |
| GALLATIN PUBLIC UTILITIES | | 249 HANCOCK STREET | | | GALLATIN | TN | 37066 |
| GALLIAN, DENNIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALLIMORE, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALLIMORE, SHANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALLIMORE, VIOLET D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALLION, JERRALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALLMAN, LAKITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALLOWAY, JOHN T. JR | | ADDRESS ON FILE | | | | | |
| GALLOWAY, KATRINA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALLOWAY, LARHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALOB, JOSEPH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GALS REAL ESTATE, INC | | P O BOX 250 | | | CORDELE | GA | 31010 |
| GALYON, ERYN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAM DEVELOPMENT LLC | | 3230 ARENA BLVD., SUITE # 245-346 | | | SACRAMENTO | CA | 95834 |
| GAM DEVELOPMENT, LLC | ATTN MANUEL C. JARDIN | 3230 ARENA BLVD, SUITE 245-346 | | | SACRAMENTO | CA | 95834 |
| GAMBLE, CRISHAWNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GAMBLE, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMBLE, JERMAL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMBLE, JWUN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMBLE, LAJERICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMBLE, MARANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMBLE, SHASTELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMBLE, SHEMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMBLE, TANAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMBLE, TOWANDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMBLE, TYQUERIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMBLE, WILLIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMES, TULIO E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMEZ, CHRISTOPHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAMPER, ELIJAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANAWAY, KAMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANDY, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANDY, JOSEPH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANN, AMANDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANN, JACOB L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANN, JESSECA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANN, SKYLAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANO, CHARLES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANT, ALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANT, ASHLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANT, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANT, CARL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANT, DAVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANT, DESHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANT, KENTRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANT, TRANELL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANT, WILLIE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GANTUGS, BAZARSUREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAONA, ROBERT C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, AMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, CELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, CRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, CRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, DARSY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, GABE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, ISABELLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, JACQUELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, KILZA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, SARAH I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, SOLYSS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, VANESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, WILFREDO E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIA, YULENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIALOPEZ, CASANDRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARCIAQUINONE, DESIREE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDEN ROAD CAPITAL ADVISORS, LLC T/A CLASS ACTION FINANCIAL SETTLEMENTS | | JASON BLATT, MANAGING MEMBER | 1812 FRONT STREET | | SCOTCH PLAINS | NJ | 07076 |
| GARDEN ROAD CAPITAL ADVISORS, LLC T/A CLASS ACTION FINANCIAL SETTLEMENTS | ATTN JASON BLATT, MANAGING MEMBER | 1812 FRONT STREET | | | SCOTCH PLAINS | NJ | 07076 |
| GARDENDALE, CITY OF | | 925 MAIN STREET | | | GARDENDALE | AL | 35071 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 169 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARDENDALE, CITY OF | | P O BOX 889 | | | GARDENDALE | AL | 35071 |
| GARDNER, ADRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, AHMIR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, AMETRICO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, ANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, BIANCO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, DEJOUN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, DESTINY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, DYLAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, GERALD W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, GRACIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, JADE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, JORDAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, KAREN S., | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, QUADAYZHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, RACHELL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARDNER, TYRELL Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAREY, QUINLIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARLAND, REBECCA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARLAND, SARA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARMON, DENNIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARMON, JESSICA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARMON, LAKAYLIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARMON, LECURTIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARMON, ODESSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARMON, SHANA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARMON, SHELDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, CHRISTYLE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, COURTNEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, DEMETRIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, DESMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, FRANCHESCA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, FREDRICK C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, GENEVA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, JAMARYEA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, LANCE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, LANDON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, LAWRENCE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, LESLIE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, NYLA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, PARIS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, TAMEISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, TASHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, VANESSA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNER, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNETT, ADAYSIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARNETTO, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAROW, MELISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, ANJALI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, AUSTIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, BOBBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, CARSON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, CEDRIC T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, CORNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GARRETT, DESTINI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, JANICE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, JASMINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, JOHN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, KEIYAT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, KIMBERLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, LASHIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, LESLIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, MARVIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, MESHAEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, MIDIA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, RYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, SAMANTHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, SHAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, STEPHANIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRETT, WANNEDRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRIQUES, ESSAMENDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRIS MOORE, AUSTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRISON, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRISON, DAKOTA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRISON, ELIZABETH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRISON, JACOB D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRISON, KASHUNDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRISON, RHONDA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARRY, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARTH, DANIEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARTH, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARTH, SKY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARTH, TRAVIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARVEY, KIMBERLY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARVIN, CARLIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARY CLOER | | ADDRESS ON FILE | | | | | |
| GARY STEELMAN HANDYMAN SVC | | 346 WESTSHORE DRIVE | | | HARRIMAN | TN | 37748 |
| GARY, ARRON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARY, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARY, JAYLYN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARY, JOHNNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARY, SONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARY, SONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARY, ZOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARZA, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GARZA, ROSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAS MONKEY PRESSURE SPRAYING | | 101 B LANIER RD | | | MADISON | AL | 35758 |
| GAS SOUTH/530552 | | P. O. BOX 530552 | | | ATLANTA | GA | 30353-0552 |
| GAS SOUTH/530552 | | 1000 EMC PARKWAY NE | | | MARIETTA | GA | 30060 |
| GASAWAY, BRITTANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASHI, BRIANA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASKET GUY | | PO BOX 26965 | | | MACON | GA | 31221 |
| GASKET GUY | | PO BOX 50310 | | | SUMMERVILLE | SC | 29485 |
| GASKET GUY OF CENTRAL FLORIDA | | 3353 SW 4TH AVE | | | OCALA | FL | 34471 |
| GASKET GUY OF LOUISIANA | | 2076 3RD ST. | | | MANDEVILLE | LA | 70471 |
| GASKET GUY OF SAVANNAH | | 124 CRANES LAKE DR | | | PONTE VEDRA BEACH | FL | 32082 |
| GASKET GUY SERVICES,LLC | | P.O.BOX 5765 | | | BIRMINGHAM | AL | 35207 |
| GASKET GUY SW FL | | 268 WILLOWICK WAY | | | VENICE | FL | 34293 |
| GASKETEERS | | P O BOX 98035 | | | ATLANTA | GA | 30359 |
| GASKIN, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASLIN, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASPER, JAUCELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GASS, NICHOLAS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASSETT, LATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTIN, JORON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTN, TYAQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, ALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, ASIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, CHAKALA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, CLAUDE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, DAKARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, DEJA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, DENARIUS O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, DYSHAWN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, INGRID R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, JEKISHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, JERINIQUE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, KOREDE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GASTON, TAMARA U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATCHELL, ASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATCHELL, LORIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATE PETROLEUM COMPANY | | P O BOX 23627 | | | JACKSONVILLE | FL | 32241-3627 |
| GATE PETROLEUM COMPANY | ATTN BECKY HAMILTON | 9540 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 |
| GATE PETROLEUM COMPANY | ATTN GEORGE NAIL | 9540 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 |
| GATE PETROLEUM COMPANY | ATTN GEORGE NAIL | 9540 SAN JOSE BLVD, SUITE 400 | | | JACKSONVILLE | FL | 32257 |
| GATERS, DEANGALENA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATES, ALACIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATES, ANGELIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATES, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATES, BOBBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATES, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATES, NICHOLAS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATES, TAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATEWOOD, JONATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATEWOOD, RUTHIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATHERS, ALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATHERS, HAHSAHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATHRIGHT, MATTHEW A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATLIN, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATLIN, MARY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GATSON, SHARON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAUDERN, DATHAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAULMON, DAIRENA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAUNTT, MARQUELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAVIN, ELIJAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAVIN, TYRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAY, BRENDA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAY, DEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAY, EMMITT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAY, NADINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAY, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAY, TEMEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAY, TRISTEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAY, VANESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GAYLE, DANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GE CAPITAL FRANCHISE FINANCE CORPORATION | | 8377 EAST HARTFORD DRIVE SUITE 200 | | | SCOTTSDALE | AZ | 85255 |
| GEAMES, DEBORAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEARING, KELSEY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEARING, ZALANDRIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 172 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEATHERS, JAESHON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEBORKOFF, THERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GECKO HOSPITALITY | | DEPARTMENT 4542 | | | CAROL STREAM | IL | 60122-4542 |
| GEDDES, ESSENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEDEON, MEGALETA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEE, CLAUDETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEE, TIANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEGOGEINE, ZELMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEGOGEINE, ZELMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEIGER, JEFF T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEIGER, MEOSHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEIGER, VENUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GELPIN, JOHN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GELSEY, JAKOBY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GENELUS, ROLAND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GENERAL PARTS LLC | | PO BOX 9201 | MI10 | | MINNEAPOLIS | MN | 55480-9201 |
| General Parts LLC | Attn Connie Bauman | 11311 Hampshire Ave. S. | | | Bloomington | MN | 55438 |
| General Parts LLC | GENERAL PARTS LLC | PO BOX 9201 | MI10 | | MINNEAPOLIS | MN | 55480-9201 |
| GENERAL SESSIONS COURT CLERK-NASHVILLE TN | | PO BOX 654180 | | | DALLAS | TX | 75265-4180 |
| GENERAL SESSIONS COURT-BRADLEY CO | ROOM 204 BRADLEY COCOURTHOUSE | 155 N OCOEE ST | | | CLEVELAND | TN | 37311 |
| GENERAL SESSIONS COURT-CHATT | ROOM 111 COURTS BLDG | 600 MARKET ST | | | CHATTANOOGA | TN | 37402 |
| GENERAL SESSIONS COURT-JACKSON TN | | 515 SOUTH LIBERTY STREET | SUITE 300B | | JACKSON | TN | 38301 |
| GENERAL SESSIONS COURT-KNX-POBOX 379 | | GENERAL SESSIONS COURT | P O BOX 379 | | KNOXVILLE | TN | 37901 |
| GENERAL SESSIONS COURT-MADISON CTY, TN | JUDY BARNHILL, CLERK | 515 S. LIBERTY ST. STE.300B | | | JACKSON | TN | 38301 |
| GENERAL SESSIONS COURT-MARYVILLE | | 928 E LAMAR ALEXANDER PKWY | | | MARYVILLE | TN | 37804-6201 |
| GENERAL SESSIONS COURT-MAURY | | MAURY COUNTY COURTHOUSE | 41 PUBLIC SQUARE | | COLUMBIA | TN | 38401 |
| GENERAL SESSIONS COURT-MEMPHIS, TN | | P O BOX 3824 | | | MEMPHIS | TN | 38173 |
| GENERAL SESSIONS COURT-MONTGOMERY CTY, TN | | 2 MILLENNIUM PLAZA | SUITE 115 | | CLARKSVILLE | TN | 37040 |
| GENERAL SESSIONS COURT-SHELBYVILLE | THOMAS A SMITH, CLERK | ONE PUBLIC SQUARE SUITE 200 | | | SHELBYVILLE | TN | 37160 |
| GENERAL SESSIONS COURT-SPRINGFIELD | | 529 SOUTH BROWN STREET | | | SPRINGFIELD | TN | 37172 |
| GENES PLUMBING SERVICE AND SUP | | 3288 MAIN ST | | | COLLEGE PARK | GA | 30337 |
| GENPAK LLC | STEVE SUGDEN | 10601 WESTLAKE DRIVE | | | CHARLOTTE | NC | 28273 |
| GENTLE, AMARYAWNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GENTRY, ALAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GENTRY, ALEXANDER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GENTRY, BOBBIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GENTRY, JAIDYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GENTRY, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GENWRIGHT, TEASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEORGE A. KNASI/SUSAN R. KNAYSI | ATTENTION JEFF RAMSAY | C/O NET LEASE REALTY PARTNERS | 216 NORTH COAST HIGHWAY 101 | | ENCINITAS | CA | 92024 |
| GEORGE A. KNASI/SUSAN R. KNAYSI | ATTN SUSAN KNAYSI | ADDRESS ON FILE | | | | | |
| GEORGE AND SUSAN KNAYSI | | ADDRESS ON FILE | | | | | |
| GEORGE SAFE & LOCK CO, F M | | P O BOX 3398 | | | KNOXVILLE | TN | 37917 |
| GEORGE, ADAM D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEORGE, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEORGE, ETHAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEORGE, JERRIEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEORGE, LYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEORGE, PRATIBHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEORGE, PRATIBHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GEORGE, QUANTISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Georgia Air & Refrigeration Inc. | Merbaum & Becker, P.C. | 5775 North Point Parkway, Suite 284 | | | Alpharetta | GA | 30022 |
| GEORGIA AIR AND REFRIGERATION INC. | | 50 GRAYSON INDUSTRIAL PARKWAY | | | GRAYSON | GA | 30017 |
| GEORGIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 40 CAPITAL SQUARE, SW | | | ATLANTA | GA | 30334-1300 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 173 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GEORGIA DEPARTMENT OF LAW | CONSUMER PROTECTION UNIT | 2 MARTIN LUTHER KING JR. DR. | SUITE 356 | | ATLANTA | GA | 30334-9077 |
| GEORGIA DEPARTMENT OF REVENUE | COMPLIANCE DIVISION, ARCS - BANKRUPTCY | 1800 CENTURY BLVD NE, SUITE 9100 | | | ATLANTA | GA | 30345-3205 |
| GEORGIA DEPARTMENT OF TRANSPORTATION | | 5025 NEW PEACHTREE ROAD | | | CHAMBLEE | GA | 30341 |
| GEORGIA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 1800 CENTURY BLVD. | | | ATLANTA | GA | 30345 |
| GEORGIA DEPT OF REVENUE | UNCLAIMED PROPERTY PROGRAM | 4125 WELCOME ALL RD SUITE 701 | | | ATLANTA | GA | 30349-1824 |
| GEORGIA LOGOS LLC | | 6597 PEACHTREE INDUSTRIAL BLVD | SUITE A | | NORCROSS | GA | 30092 |
| GEORGIA MESSENGER SERVICE | | P.O.BOX 48392 | | | ATLANTA | GA | 30362-1392 |
| GEORGIA MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | CB KING UNITED STATES COURTHOUSE | 201 W BROAD AVE 2ND FLOOR | | ALBANY | GA | 31701 |
| GEORGIA MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | PO BOX 2568 | | | COLUMBUS | GA | 31902-2568 |
| GEORGIA MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | PO BOX 1702 | | | MACON | GA | 31202-1702 |
| GEORGIA NATIONAL GLASS METAL INC | | P O BOX 1619 | | | POWDER SPRINGS | GA | 30127 |
| GEORGIA NATURAL GAS | | 10 PEACHTREE PLACE NE | | | ATLANTA | GA | 30309 |
| GEORGIA NATURAL GAS | | PO BOX 71245 | | | CHARLOTTE | NC | 28272-1245 |
| GEORGIA POWER | | 30 IVAN ALLEN JUNIOR BLVD NW | | | ATLANTA | GA | 30308 |
| GEORGIA POWER | SOUTHERN COMPANY | 96 ANNEX | | | ATLANTA | GA | 30396 |
| GEORGIA POWER COMPANY | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 |
| GEORGIA POWER COMPANY | | 1790 MONTREAL CIRCLE | | | TUCKER | GA | 30084-6801 |
| GEORGIA POWER COMPANY | ATTN GEORGIA POWER COMPANY | 2500 PATRICK HENRY PKY | NONCASH SECURITIES BIN 80003 | | MCDONOUGH | GA | 30253 |
| GEORGIA POWER COMPANY | ATTN GEORGIA POWER COMPANY ACTIVE COLLECTIONS | 2500 PATRICK HENRY PKY | NONCASH SECURITIES BIN 80001 | | MCDONOUGH | GA | 30253 |
| Georgia Power Company | Daundra Fletcher, Sr. Customer Service Analyst | 2500 Patrick Henry Parkway | BIN 80003 | | McDonough | GA | 30253 |
| Georgia Power Company | Georgia Power Company | Daundra Fletcher, Sr. Customer Service Analyst | 2500 Patrick Henry Parkway | BIN 80003 | McDonough | GA | 30253 |
| Georgia Power Company | Thomas R. Walker | FisherBroyles, LLP | 945 East Paces Ferry Road, NE, Suite 2000 | | Atlanta | GA | 30326 |
| GEORGIA SECRETARY OF STATE | ANNUAL REGISTRATION FILING | 2 MARTIN LUTHER KING JR DR SE | | | ATLANTA | GA | 30334-1530 |
| GEORGIA SECRETARY OF STATE | SECURITIES DIVISION | 214 STATE CAPITOL | | | ATLANTA | GA | 30334 |
| GEORGIA SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 600 JAMES BROWN BLVD STE 200 | | | AUGUSTA | GA | 30901 |
| GEORGIA SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 22 BARNARD ST STE 300 | | | SAVANNAH | GA | 31401 |
| GERALD MCKETTRICK PLUMBING SERVICE | | P.O.BOX 335 | | | HARLEM | GA | 30814 |
| GERARD, HABONIMANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GERI, KIRI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GERMAIN, ROUDOLPHE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GERMANTOWN AREA CHAMBER OF COMMERCE | | 2195 SOUTH GERMANTOWN ROAD | SUITE 100 | | GERMANTOWN | TN | 38138 |
| GERON, KENDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GERVIN, TYSHAMBRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GESNER, EVENS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GHOLSTON, DAVID O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GHORLEY, ALEXIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIANCOLA, KATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBBONS, ALYSSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBBONS, LINNIE V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBBONS, SHELTON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBBONS, TRISTIAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBBS, ALLEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBBS, CALEB I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBBS, CARLTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBBS, DARA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBBS, FRANK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 174 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GIBBS, GENESIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBBS, KIEARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBBS, LAMAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBBS, LEON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, ALAJIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, BRANDON G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, CELESTE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, CHANDLER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, CHARLSIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, CHAUSSEE | C/O DEXTER DAVIS | ADDRESS ON FILE | | | | | |
| GIBSON, CLAUDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, DESHARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, DOMINIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, EVELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, JAVORIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, JENNIFER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, JORDAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, KENDRALL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, KWASHUNDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, MAGGIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, MARCO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, MARCUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, MEGAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, MEKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, PENNY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, RONALD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, SHANDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, SOPHIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, TEAIRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, TEARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, TORIE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, WALTER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, WARREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIBSON, WILLIAM M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIDCUMB CRONE, DAMIEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIDEN, ASSUSSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIDEON, WENDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIEBELHAUS, KEVIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIELASKI, SCOTT M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIELISSEN, ASHLEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIELISSEN, SONYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIERER, HOWARD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIFFORD, BRANDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIGLIO, KIMBER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBERT, CLARA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBERT, CURTIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBERT, HAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBERT, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBERT, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBERT, JULIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBERT, KATHERINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBERT, KESHAMBRIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBERT, KHLOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBERT, QUOTAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBERT, SELENA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 175 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILBERT, TYNEACE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBERT, WILLIAM C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILBREATH, DESTINY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILDER, HEATHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILEAD, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILES, BRIAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILES, CATHARINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILES, DEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILES, KALAUNDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILES, KATHERINE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILES, SHARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILES, TINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILET, SARALIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILKES, CEAJHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILL, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILL, ANTHONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILL, SORREL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILL, SYTION A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLAND, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLARD, DANNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLENWATER, KATELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLESPIE, MARKIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLESPIE, MATTHEW G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLESPIE, RAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLESPIE, RIKITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLESPIE, WILLIAM . | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIAM, EMANUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIAM, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIAM, KEYIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIAM, LINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIAM, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIAM, SHARENA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIAM, VINCIENT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIAN, SHYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIARD, FAITH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLILAN, PATTY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIS, CHARMAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIS, JEREMY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIS, JZAIMONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLIS, UREIL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLISON, PAUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLS, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLUM, SANTANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLUM, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILLYARD, MARK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILMER, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILMORE, CIARA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILMORE, DOROTHY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILMORE, HAROLD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILMORE, JATORREY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILMORE, LAURA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILMORE, RONESHA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILMORE, SHAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILMORE, TREVION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILPATRICK, KIERSTAN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILSTRAP, ANGEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILSTRAP, ATUM T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILSTRAP, DAMION M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GILSTRAP, RICO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GILSTRAP, TREASURE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIPSON, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIPSON, CATERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIPSON, DEONTAZ N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIPSON, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIPSON, JANEIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIRTLEY, HERBERT K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIRTMAN, AMBROSIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIRTMAN, NATTASSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GISSENDANNER, CALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIST, DOROTHY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIVENS, ALEXIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIVENS, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIVENS, ANDY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIVENS, DESHONNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIVENS, FAITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIVENS, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIVENS, KIKELIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIVENS, MARK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIVENS, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIVHAN, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GIVINS, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLADDEN, CORNELIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLADDEN, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLADDEN, TEONNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLADNEY, KRISTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLADNEY, TARASHALL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLADNEY, TRISTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLASCO, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLASCO, RAEKWON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLASCOE, SHANI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLASGOW, PRINCESS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLASPER, RACHEL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLASS DOCTOR | | P.O.BOX 271429 | | | TAMPA | FL | 33688 |
| GLASS DOCTOR - ATLANTA/NORCROSS, GA | | 4405 INTERNATIONAL BLVD, B-113 | | | NORCROSS | GA | 30093 |
| GLASS SERVICE CENTER OF AUGUSTA | | 1230 REYNOLDS ST | | | AUGUSTA | GA | 30901 |
| GLASS SERVICE CENTER OF MACON | | P O BOX 916 | | | MACON | GA | 31202 |
| GLASS, ASHLEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLASS, CASSIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLASS, DION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLASS, JANECA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLASS, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLASS, MICHELLE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLAUS,PYLE,SCHOMER,BURNS & DEHAVEN INC | | 520 S.MAIN STREET, SUITE 2531 | | | AKRON | OH | 44311-1073 |
| GLAZE, DEONTRAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLAZE, MOLLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLAZE, SANTANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, AMENIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, ANTIONETTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, AYLIAHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, BENJAMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, DEMETRICE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, JAZMYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, MANDISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, RAPHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, RYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, SHAHARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GLENN, SHANIQUEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, VERONICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, YAZMYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLENN, YAZMYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLIDWELL, MARQUENTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLINSEY, LACAVIUN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOBAL FIRE SPRINKLERS,LLC | | 4242 BRYSON BLVD | | | FLORENCE | AL | 35630 |
| GLOBAL RECRUITERS OF KANSAS CITY | | PO BOX 2165 | | | BEDFORD PARK | IL | 60499-2165 |
| GLORIA D. MCCOLL POWELL, TRUSTEE | ATTN GLORIA D. MCCOLL POWELL | P.O. BOX 7081 | | | RANCHO SANTA FE | CA | 92067 |
| GLOVER, ALAYSIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, ASHONTI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, DASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, DEJA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, DEONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, JERI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, JULIUS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, KOBE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, KYLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, MYSTERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, QUINTEAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, RICKY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, SHANISHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVER, SHIQULIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GLOVERS LOCK SERVICE | | 514 KRAFT ST | | | CLARKSVILLE | TN | 37040 |
| GLYNN CO BOARD OF COMMISSIONS | OCCUPATIONAL TAX DEPARTMENT | 1725 REYNOLDS ST, SUITE 200 | | | BRUNSWICK | GA | 31520-6904 |
| GLYNN COUNTY HEALTH DEPARTMENT | | 1725 REYNOLDS STREET | SUITE #105 | | BRUNSWICK | GA | 31525 |
| GLYNN COUNTY HEALTH DEPARTMENT | | 2747 FOURTH STREET | | | BRUNSWICK | GA | 31520 |
| GLYNN COUNTY, GEORGIA - TAX COMMISSIONER | W. HAROLD PATE COURTHOUSE ANNEX | 1725 REYNOLDS STREET, SUITE 100 | | | BRUNSWICK | GA | 31520 |
| GLYNN COUNTY, GEORGIA - TAX COMMISSIONER | W. HAROLD PATE COURTHOUSE ANNEX | 1725 REYNOLDS STREET, 1ST FLOOR | | | BRUNSWICK | GA | 31520 |
| GO FACILITIES INC | | PO BOX 535213 | | | ATLANTA | GA | 30353 |
| GOBER, TONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOBLE, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOBLE, EMILY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GODBOLD, JORDAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GODBOLT, RACHEE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GODFREY, AKIRA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GODFREY, CHIRIGA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GODFREY, CONSTANCE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GODFREY, KEINAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GODFREY, SHAWNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GODWIN, BIANICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOETHE, KENNY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOFF, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOFF, JADELYN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOFF, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOGGINS, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOINS, ALICIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOINS, CANDICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOINS, DANIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOINS, HANNAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOINS, MARTEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOINS, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOINS, SEIRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOINS, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 178 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOLD MECH SERVICES, INC | | 1557 BROAD STREET | | | AUGUSTA | GA | 30904 |
| Gold Mech Services, Inc. | | 1559 Broad Street | | | Augusta | GA | 30904 |
| GOLD, KAYLYNN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDBERG, KAREN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDEN, AKEEM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDEN, AVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDEN, GINA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDEN, KAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDEN, KIMBERLY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDEN, MYRTICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDEN, PRECIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDEN, YASMINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDMAN, MORGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDSBY, DARAMESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDSBY, MARTIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDSMITH, TRISHUNDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDSTPON, INDIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDT, LLC | | 759 BEDFORD OAKS DR | | | MARIETTA | GA | 30068 |
| GOLDT, LLC | | HOWARD GOLDT & JEFF GOLDT | 4850 RUSHING ROCK WAY | | MARIETTA | GA | 30066 |
| GOLDT, LLC | ATTN JEFF GOLDT | 4850 RUSHING ROCK WAY | | | MARIETTA | GA | 30066 |
| GOLDTHWAITE, DESTINY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDWIRE, ARIEANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLDY, AARON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLFSBY, MALISSA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLSON, JADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLSTON, BRIDGETTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLSTON, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOLSTON, KENDRIC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOMES, PENNY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOMEZ DE ROCHA, SUSANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOMEZ, DARREN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOMEZ, JENNIFER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOMEZ, KRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOMEZ, MARTHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOMEZ, MELISSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOMEZ, MONTRECE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOMEZ, NATALY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOMEZ, NAYELI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOMEZ, ROSA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALES, KATINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALES, MICKEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, ANDREA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, ANNISTY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, BRYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, CHRISTINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, EMILY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, ESTEBAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, IRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, JOSE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, KADESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, KAROLINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, KATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, TYLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GONZALEZ, TYLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOOCH, ANNETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOOCH, DEMARIAS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOOCH, JONEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOOCH, TIMIRRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 179 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GOOCH, VONCHELLE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOOD, DEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOOD, VERNETRIES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODALE, TRISTAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODALL, MARSHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODE, ESSENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODE, SHANIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODEN, BRITTANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODEN, JUDITH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODEN, MAKAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODINE, RAEGYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODLETTSVILLE, TENNESSEE - CITY CLERK | | 105 S. MAIN STREET | | | GOODLETTSVILLE | TN | 37072 |
| GOODLEY, AHMAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODLOE, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODLOE, CHERYL Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODLOE, DOVONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODLOE, RAMIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODLOE, RYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODLOW, AISHAE U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, ALEXIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, ALYRIC N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, CELISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, CHERYL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, KATRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, KIERRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, LESLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, LOTRELL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, MAE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, SELENA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, TRAALIYHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODMAN, TYLER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODNER, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODNER, ROBIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODRUM, ANTONESHIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODSON, AARON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODSON, ANTONIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODSON, ROBBIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODSON, TENNILE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODWIN, ANTHONY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODWIN, BREANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODWIN, BREANNA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODWIN, BRITTNEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODWIN, CANDICE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODWIN, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODWIN, EFFIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODWIN, KHALIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODWIN, NAKAYLA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOODWINE, TREVIONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOOLSBY, JOSHRESSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOOLSBY, TYKIERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORAY, DAVID R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON COUNTY HEALTH DEPT | | 310 NORTH RIVER STREET | | | CALHOUN | GA | 30701 |
| GORDON COUNTY, GEORGIA - TAX ASSESSOR | | GOVERNMENT PLAZA, FIRST FLOOR | 215 NORTH WALL STREET | | CALHOUN | GA | 30701 |
| GORDON, ANTIONE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, BRIEANA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, CHRISTINA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 180 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GORDON, CLARENCE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, DAVID B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, DAVID G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, DAWSON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, DELONDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, DEMETRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, DONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, IMANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, ISAIAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, JASMEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, JEREMIAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, KAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, KEARA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, LAKEVEIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, LAMETRIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, MAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, MAKENZIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, QUETAVIOUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, QUONTAVIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, SANDRIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, SHAIKEMMIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, TYRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORDON, ZAPORIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORE, DEJHAY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORE, KAHLIYAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORE, KHALIL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORHAM, CHRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORMAN, STARKEISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORMAN, TONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GORRELL, KATIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSA, KORI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSA, KOVI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSH ENTERPRISES, INC. | | 2500 FARMERS DRIVE | SUITE 140 | | COLUMBUS | OH | 43235 |
| GOSHA, TAJUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSHAY, REGINALD S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSHAY, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSIER, SHAKIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSS ELECTRIC INC | | 137 WOODALL ROAD | | | DECATUR | AL | 35601 |
| GOSS, BELINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSS, KOMAREON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSS, NATASHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSS, OLIVIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSS, RAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSSARD, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSSETT, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOSSETT, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOTWALT, BAILEY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOUGH, DAMARCUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOVAN, DONALD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOVERNOR, DERYUS I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GOWDY, STEVEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GPM INVESTMENTS LLC | | 8565 MAGELLAN PARKWAY | STE 400 | | RICHMOND | VA | 23227 |
| GPM INVESTMENTS, INC. | ATTN GENERAL COUNSEL | 8565 MAGELLAN PKWY | SUITE 400 | | RICHMOND | VA | 23227 |
| GRABLE, JUWAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRACE, AMY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRACE, CAHAIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRACE, CORDARIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRACE, EVANGELINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRACE, GABRIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRACE, JULIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRACE, KOBIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRACE, LATOYA MOTLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRACIE, ANTWAIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRADDIC, PORSCHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRADY, AALIYAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRADY, MONTEVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAFF, JEFF | | ATTN GARY CONCHIN | 2404 COMMERCE CT SW | | HUNTSVILLE | AL | 35801 |
| Graff, Jeff | C/O CONCHIN, COLE & JORDAN | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAFTON, ALEXAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM I LLC | | 5632 HAVENHILL RD | | | IRONDALE | AL | 35210 |
| GRAHAM I, LLC | ATTN ROSS GRAHAM | 5632 HAVERHILL RD | | | IRONDALE | AL | 35210 |
| GRAHAM, ALICIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, AMANDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, AMESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, CALMIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, CARLEISHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, DAKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, DANEKQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, DESTINY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, DONECIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, EMMA FAYE | | ADDRESS ON FILE | | | | | |
| GRAHAM, IRIS DELORES M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, JANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, KALLI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, KANYIA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, KYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, LADARIOUS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, LASHAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, MAKAYLA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, MARISARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, MICKKALA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, RAVONNE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, ROBERT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, RODNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, SCOTT W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, SHENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, SHYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, TABATHA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, TERRI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM, ZELDA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAHAM,WARREN | | ADDRESS ON FILE | | | | | |
| GRANADOS-PEREZ, EDGAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANDBERRY, KEONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANDBERRY, MARKEILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANDBERRY, TAIKASHIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANDBERRY, TAIVUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANDBERRY, TYKERIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANDISON, JALEN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANGER, TAMRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANITE TELECOMMUNICATIONS | | PO BOX 983119 | | | BOSTON | MA | 02298-3119 |
| GRANITE TELECOMMUNICATIONS | | 100 NEWPORT AVENUE EXTENSION | | | QUINCY | MA | 02171 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 182 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRANT JR, ISREAL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, ADONUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, ALEXIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, ALFONZO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, ANASTASHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, CANDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, DARRELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, GREGROY LEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, HALEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, JEWEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, JOY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, KIJANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, MARQUAVIOUS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, MORGANNE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, PATRICIA . | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, QUINETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, RASHENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, SERIAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, TEKENDRA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, TONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANT, ZORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANTHAM, ADREANA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANVILLE, ALIJAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRANVILLE, JAVON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRARY, SHANELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRASS MASTERS LANDSCAPING | | 118 MCKINLEY LANE | | | MILLEDGEVILLE | GA | 31061 |
| GRAVELEY, ALEC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVES, ALLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVES, CHRISTIAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVES, DAVANTE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVES, ISAIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVES, JALEAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVES, JAREN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVES, JONAVAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVES, KAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVES, KORAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVES, MARQ A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVES, NYGERIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVES, PAMELA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVITT, BREANNA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAVITTE, LYNDSEY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY PLANT MOOTY MOOTY & BENNETT P.A | | 500 IDS CENTER, 80 SOUTH EIGHTH STREET | | | MINNEAPOLIS | MN | 55402 |
| GRAY PLANT MOOTY MOOTY & BENNETT P.A | | 80 S 8TH ST | | | MINNEAPOLIS | MN | 55402 |
| GRAY, AKELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, AKESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, CAMERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, CHAKA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, CHANTEVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, CLEONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, CYNTHIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 183 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRAY, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, FELICIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, GABRIEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, GUY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, HARLEE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, ISSAC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, JAMES N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, JAQUARIOUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, JAQUEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, JEFREY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, KHALIL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, LASHAWNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, LEON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, LISA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, MARSHAUNNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, OLETA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, QUANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, QUENTISHA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, RAKEEM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, RONNIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, SALEEM D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, SARAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, SHEILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, TASHINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, TAWANDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, TYASHIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAY, ZIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYDON, LATRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYDON, LATRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYER, AHMAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYER, YASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYS, DARNESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYS, HOUSTON V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYS, JESSICA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYS, OCIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYS, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYS, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYSON, CIERRA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYSON, ELANTRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRAYSON, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREATER MEMPHIS CHAMBER | | 22 NORTH FRONT STREET SUITE 200 | | | MEMPHIS | TN | 38103 |
| GREATHOUSE, STARKEITA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREDIG, LOWELL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN JR, ANTHONY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN LAWN SERVICE | | 7433 PALMYRA DR | | | KNOXVILLE | TN | 37918 |
| GREEN, ADRIAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, ALAJIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, AMANDA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, ANTONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, AUGUST | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 184 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, AUKEILIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, BENJAMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, BIANCA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, BRANDY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, BRENDA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, BRIHANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, CALVIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, CAMARY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, CAMERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, CARRINGTON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, CASSIDY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, CHASITIE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, CHRISTIAN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, CONTADRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, CORRAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, COURTNEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, DAJE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, DARIEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, DEAUNDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, DECARLOS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, DEEDEE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, DEQUAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, DEREK N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, DESIRRAAY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, DRETAVIOUS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, EMANUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, EMARIAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, EMILY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, ERYKAH Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, JALEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, JAMEIKA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, JATAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, JAVONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, JAYLIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, JENNIFER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, JERMAINE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, JOHN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KAITLIN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KAONTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KAYLA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KEANNIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KEEASHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KENDELZA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KENNEDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KENTREL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KERRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, KRISTEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, LAQUITA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, LARAE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, LATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, LATERRICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 185 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREEN, LATERRICA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, LATYUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, LINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, MARK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, MARNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, MYESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, NAKAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, NANCYE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, NICOLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, PETRINA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, QUINTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, RONDARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, RONZAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, ROSHEDA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, SCOTT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, SEQUOYAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, SHACUMBA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, SHAMIKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, SHARION B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, SHARMANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, SHAWN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, TARSHANNICA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, TAVIAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, TOYLESHIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, WALTER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN, XAVIER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENBERG TRAURIG, LLP | | 8400 NW 36TH STREET-SUITE 400 | | | DORAL | FL | 33166 |
| GREENE JR, RONALD G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, ALISHA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, AMANI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, AMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, ASHTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, BRANDI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, CALEB G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, CHALIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, CHAMBRESSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, CHEYENNE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, COURTLEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, DEAIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, DESTINY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, DOMONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, EARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, EVELYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, GLENDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, JASON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, LARICYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, MARASONNIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, MARIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, MELONEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, NAKIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, NICHOLAS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREENE, NILYAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, OCTAVIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, SERGIO W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, TYREON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, VANCE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, VANESSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENE, YAZMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENHILL, JAYLA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENHILLS PLUMBING | | P O BOX 857 | | | MADISON | TN | 37116 |
| GREENLEE, JOAQUIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREEN-SOTO, QUINTAIRIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENVILLE CITY OF | | 119 E COMMERCE STREET | | | GREENVILLE | AL | 36037 |
| GREENVILLE CITY OF | | P O BOX 158 | | | GREENVILLE | AL | 36037-0158 |
| GREENVILLE COUNTY FAMILY COURT | | P O BOX 757 | | | GREENVILLE | SC | 29602 |
| GREENVILLE COUNTY, SOUTH CAROLINA - REAL PROPERTY SERVICES | | 301 UNIVERSITY RIDGE, STE 1000 | | | GREENVILLE | SC | 29601 |
| GREENVILLE COUNTY, SOUTH CAROLINA TAX COLLECTOR | | 301 UNIVERSITY RIDGE, STE 700 | | | GREENVILLE | SC | 29601 |
| GREENVILLE WATER WORKS & SEWER | | 108 CEDAR ST | | | GREENVILLE | AL | 36037 |
| GREENVILLE WATER WORKS & SEWER | | P.O. BOX 483 | | | GREENVILLE | AL | 36037 |
| GREENVILLE WATER, SC | | 407 WEST BROAD STREET | | | GREENVILLE | SC | 29601 |
| GREENVILLE WATER, SC | | P.O. BOX 687 | | | GREENVILLE | SC | 29602-0687 |
| GREENVILLE, CITY OF-SALES TAX | | HOSPITALITY, 4TH FLOOR | P O BOX 2207 | | GREENVILLE | SC | 29602 |
| GREENWOOD, ASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREENWOOD, KOURTNEE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREER, CHARLOTTE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREER, DJ J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREER, KEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREER, KEIYANNA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREER, QUINTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREER, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Greg Leffew | | P.O. Box 63 | | | Rockwood | TN | 37854 |
| GREGGS, LORIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, AVEONNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, AVONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, BRITTANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, CLARISSA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, CRAIG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, CRAIG S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, DERRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, HALEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, MARY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, TRAVIS W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREGORY, TREVOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRENIA, LISA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREO, DANIEL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRESHAM SMITH AND PARTNERS | | PO BOX 306023 | | | NASHVIILLE | TN | 37230-6023 |
| GRESHAM SMITH AND PARTNERS | | 222 SECOND AVENUE SOUTH SUITE 1400 | | | NASHVILLE | TN | 37201 |
| GRESHAM, BRIDGETT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRESHAM, DEONNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRESHAM, JOHN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRESHAM, LARON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GREYSTONE POWER CORPORATION (ELEC) | | 11490 BVETERANS MAMORIAL HWY | | | DOUGLASVILLE | GA | 30134 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 187 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GREYSTONE POWER CORPORATION (ELEC) | | PO BOX 6071 | | | DOUGLASVILLE | GA | 30154-6071 |
| GRICE, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIER, ANEISHIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIER, ANGELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIER, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIER, DESHAUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIER, DESMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIER, TANISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIER, TAQUORYYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIER, TYLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIER, VANESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIERSON, ANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIERSON, ANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIB, CHARLES H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN INDUSTRIES INC | | P O BOX 530401 | | | ATLANTA | GA | 30353-0401 |
| GRIFFIN, ALEXANDER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, ALEXANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, ANDRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, ARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, BERNITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, CAROL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, CITY OF | | P O BOX T | 100 SOUTH HILL STREET, 2ND LEVEL | | GRIFFIN | GA | 30224 |
| GRIFFIN, CITY OF | BRANT KELLER, DIRECTOR | 100 S. HILL ST. | | | GRIFFIN | GA | 30223 |
| GRIFFIN, CODIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, CORTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, COURTNEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, DASHANAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, DEBORAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, EDWARD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, ERIC R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, EUGENIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, FENES M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, GERRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, GWENDOLYN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, HALEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, HAROLD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, JADA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, JANELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, JOHN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, JOHN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, JOHN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, JOHNNY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, JOLISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, JUSTICE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, KENADIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, KENESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, KENNETHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, LASHARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, LATIFAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, LENARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, LEROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, MICHEAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GRIFFIN, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, NATISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, PAMELA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, SHANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, SKYY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, TAYLOR B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, TIMISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, TYREKE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, TYRONE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, TYTREESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, WARDRICKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFIN, ZAKIRRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFITH, AMBER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFITH, DELOVE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFITH, EZEKIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFITH, JANINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFITH, LARRY W | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFITH, LARRY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFITH, ROBERT KIRKS REPAIR | | 13131 SERATINE DRIVE | | | PENSACOLA | FL | 32506 |
| GRIFFITH, TIANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIFFITHS, GLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIGGS FOODS, INC. | | 1101 13TH STREET | | | PHENIX CITY | AL | 36867 |
| GRIGGS FOODS, INC. | | JOHN GRIGGS | 1101 13TH STREET | | PHENIX CITY | AL | 36867 |
| GRIGGS, JOHN | JOHN GRIGGS | ADDRESS ON FILE | | | | | |
| GRIGGS, LADARIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIGGS, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIGGS, TEDARIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIGLEY, EMMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIGOLA, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIGORY BARSHAY dba 747 RUSSELL PARKWAY LLC | | 747 RUSSELL PARKWAY LLC | C/O LINA GALLNUROVA | | ST LOUIS | MO | 63116 |
| GRIGORY BARSHAY DBA 747 RUSSELL PARKWAY, LLC | C/O LINA GALINUROVA | ATTN LINA GALINUROVA | 4101 ALMA AVENUE | | ST. LOUIS | MO | 63116 |
| GRIGSBY, JAYLIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIMES, BRIANNA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIMES, DARRELL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIMES, DESSIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIMES, JAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIMES, LUTHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIMES, TRAVIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIMES, TREAVEONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIMMER, DALTON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIMSLEY, JARIUS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIMSLEY, TAMISIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRINAGE, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRINAGE, KENNEDY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRINER, JERMAINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRINNELL FIRE PROT - NATL ACC | | DEPT CH 10320 | | | PALATINE | IL | 60055-0320 |
| GRINSTEAD, BREANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRIPON, KAREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRISHAM, ALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRISHAM, LAKALA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRISSETT, CALDONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRISSOM, CHARLES G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRISSOM, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRISSON, CARRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRISWOLD, ALICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROCE, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROOMS, CHRISTOPHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 189 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GROOVER, EMANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROOVER, PRISCILLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROOVER, PRISCILLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROSS, ANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROSS, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROSS, ERICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROSS, GILES K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROSS, KELLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROSS, MAEGHEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROSS, MARIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROSS, ROMISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROSS, TIMESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROSS, WILLIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROVE, JATERRIA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROVER, DURREL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROVER, JAZMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROVER, KELLI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROVER, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROVES, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROVES, JACQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GROW, GENEVIEVE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRUBBS, AQUASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRUBBS, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRUBBS, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GRUETZAMCHER, DREW L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GSA ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| GTAYSON, ALBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GTEWOOD, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUARANTY LOAN & REAL ESTATE CO. | | P.O. BOX 2208 | | | WEST MEMPIS | AR | 72301 |
| GUARANTY LOAN & REAL ESTATE CO. | ATTN BUTCH CORDELL | 310 MID-CONTINENT PLAZA #200 | | | WEST MEMPHIS | AR | 72301 |
| GUARANTY LOAN & REAL ESTATE CO. | ATTN BUTCH CORDELL | P.O. BOX 2208 | | | WEST MEMPHIS | AR | 72301 |
| GUARANTY LOAN AND REAL | | P O BOX 2208 | | | WEST MEMPHIS | AR | 72301 |
| GUARDIAN MEDICAL LOGISTICS | | P.O.BOX # 790379 | | | ST.LOUIS | MO | 63179 |
| GUARDIAN SELF STORAGE, INC | | 5305 PEACHTREE BLVD | | | CHAMBLEE | GA | 30341 |
| GUARNETT, PAYTON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUDE, TYEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUDMUNDSON, KASIDI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUEITS, MIREYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUERRER, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUERRERO, ANNE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUERRERO, FRANCISCO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUEST, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUEST, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUEVARA, MIGUEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUFFEY, MEGAN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUFFEY, MEKENZIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUFFEY, SHANNON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUFFIE, JUWANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUFFIN, AYANNA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUICE, KAITLYN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUICE, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUIDRY, PATRICIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUILBEAU, INICE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUILFORD, SARAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUILLORY, JONAYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUILLORY, MICKAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUINNESS WORLD RECORDS NORTH AMERICA, INC. | ATTN PETER O. HARPER | 45 W. 45TH STREET, 9TH FLOOR | | | NEW YORK | NY | 10036 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GUINS JR, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUIRGES, STEPHANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUITTENS, ASHANTE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GULF BREEZE LANDSCAPING. LLC | | P.O. BOX 347 | | | GAUTIER | MS | 39553 |
| GULF COAST GASKET GUY | | 8722 RAND AVE SUITE A | | | DAPHNE | AL | 36526 |
| GULF COAST LANDSCAPING, INC | | 8000 COTTAGE HILL RD. | | | MOBILE | AL | 36695 |
| GULF POWER | | 30 IVAN ALLEN JUNIOR BLVD NW | | | ATLANTA | GA | 30308 |
| GULF POWER | | PO BOX 29090 | | | MIAMI | FL | 33102-9090 |
| GULF POWER | | 1 ENERGY PL | | | PENSACOLA | FL | 32520 |
| GULF POWER - PANAMA CITY | | P O BOX 83060 | | | BIRMINGHAM | AL | 35283-0660 |
| GULF POWER COMPANY | | PO BOX 29090 | | | MIAMI | FL | 33102-9090 |
| GULF POWER COMPANY | | 1 ENERGY PL | | | PENSACOLA | FL | 32520 |
| GULF SHORE CONSULTING GROUP | | 8891 BRIGHTON LANE, SUITE 110 | | | BONITA SPRINGS | FL | 34135 |
| GULFPORT, CITY OF | URBAN DEVELOPMENT-PLANNING DIV. | 1410 24TH AVE | | | GULFPORT | MS | 39501 |
| GULLETT, PAUL H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GULLEY, DANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GULLEY, DIAMOND M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GULLEY, TIMOTHY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUM, RENESIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUNN CONSTRUCTION | | 3533 BRAME AVENUE | | | JACKSON | MS | 39213 |
| GUNN RODNEY | | ADDRESS ON FILE | | | | | |
| GUNN, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUNN, EUGENIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUNN, KHADIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUNNELL, MONIQUE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUNNELLSJOHNSON, EMANUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUNNER, LUCAS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUNTER, KEITH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUNTER, KINSLEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GURLEY, JAMIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GURLEY, QUAYTON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUSBY, ASHLEY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUSCHKE, RACHEAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUSTON, JACQUELINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUTHRIE, RACHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUTIERREZ, JEREMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUTIERREZ, KRYSTAL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUTIERREZ, MIRELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUY, ANGEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUY, RONISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUYTON, HALEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUYTON, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUYTON, MIRACLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUYTON, TYMARA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUZMAN, AMBER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GUZMAN, LILIANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GWEJIOKHE, ALEX, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GWIN, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GWINN, WAYNE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| GWINNETT CO. WATER RESOURCES | | PO BOX 71225 | | | CHARLOTTE | NC | 28272-1225 |
| GWINNETT CO. WATER RESOURCES | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30046 |
| GWINNETT COUNTY | | LICENSING AND REVENUE | P O BOX 1045 | | LAWRENCEVILLE | GA | 30046 |
| GWINNETT COUNTY ENVIRONMENTAL HEALTH | | 446 WEST CROGAN STREET, SUITE 130 | | | LAWRENCEVILLE | GA | 30046 |
| GWINNETT COUNTY ENVIRONMENTAL HEALTH | | 455 GRAYSON HIGHWAY | SUITE 600 | | LAWRENCEVILLE | GA | 30046 |
| GWINNETT COUNTY ENVIRONMENTAL HEALTH | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30046 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 191 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| GWINNETT COUNTY, GEORGIA - TAX ASSESSORS OFFICE | | GWINNETT JUSTICE & ADMINISTRATION CENTER | 75 LANGLEY DRIVE | | LAWRENCEVILLE | GA | 30346 |
| H AND V PARTNERS | | P O BOX 1596 | | | BIRMINGHAM | AL | 35201 |
| H.C.DUKE & SON LLC | | 75 REMITTANCE DRIVE | SUITE 2427 | | CHICAGO | IL | 60675-2427 |
| HABERSHAM, CARRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HACHMANN LLC | | 2195 HIGHWAY A1A APT 402 | | | INDIAN HARBOUR | FL | 32937 |
| HACK, FANNIE | ATTN LISA HACHMANN | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HACKETT, HIKIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HACKMAN, ADRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HADDEN, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HADDEN, CUDEETRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HADDOX, CYRISHALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HADLEY, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HADLEY, DEJANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAGAN, DAMEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAGAN, DANIELLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAGAN, HEIDI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAGGARD, ALICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAGGARD, ELIZABETH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAGGARD, KAYLEE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAGGEN, ALANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAGINS, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAGINS, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAGINS, SHAUNNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAGINS, SHELDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAILE, DANNETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAILEY, BIANCA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAILEY, KELAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAILEY, MELANIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAIMES FILM, INC. | | 1424 4TH STREET, SUITE 600 | | | SANTA MONICA | CA | 90401 |
| HAIRE, CAMDON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAIRE, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAIRE, LAWRENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAIRSTON, EBONY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAIRSTON, FRIEDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAIRSTON, NAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAKRAMA, MARILENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAKRAMA, XHEVRIJE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, ANGENETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, BROOKLYN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, DYSHANIQUE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, IMYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, JACOB J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, JOHN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, JOI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, KEYLEIGH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, LEIGHANNE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, NIKITA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, SABRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, SHANNON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, SYDNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALE, WAYNE | | ADDRESS ON FILE | | | | | |
| HALE, WAYNE & CAROLYN (TAG/WAC) | | ADDRESS ON FILE | | | | | |
| HALE, WAYNE & CAROLYN (WAC ENTERPRISES, INC.) | | ADDRESS ON FILE | | | | | |
| HALEY, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALEY, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALEY, JOSEPH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALEY, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALEY, STEPHANIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL BOOTH SMITH, P.C. | | PO BOX 116036 | | | ATLANTA | GA | 30368-6036 |
| Hall County, Georgia d/b/a Office of Indigent Defense | William H. Blalock, Hall County Attorney | PO Box 3280 | | | Gainesville | GA | 30503 |
| HALL, AKEARRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, ALBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, ALBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, ALEXIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, AMANDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, AMANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, ANDREA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, ANGELIQUE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, APRIL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, ARIYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, BARBARA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, BRANDI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, BRITTNAY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, CAMISHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, CAMREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, CELESTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, CHRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, CODY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, COREY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, COURTNEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, DAKOTA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, DARRYL P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, DEASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, DEMARIO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, DERKIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, DEXTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, ELIJAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, EXAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, ISHMAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, JACKIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, JENNIFER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, JERIKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, JESSELAMON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, JESSICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, JEWELL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, JOHN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, JOHNATHAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, JOSHUA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, JURNEE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, KALIB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, KENYETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, KENYETTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, KEVIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, KYLAH P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, LEKIMBREE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, LILLIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, LORINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, LUBERTHA, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, MARK E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, MASHALIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, MESHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 193 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HALL, MICHAEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, MILES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, MISTY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, MYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, NYQWEZ M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, ORLANDO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, QUANTISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, RHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, RICHARD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, RICKEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, RYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, SADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, SANQUAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, SEMENTRIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, SHONEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, TADARRION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, TALAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, TAMRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, TARVARIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, TEALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, TERRANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, THEODORE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, TRISTAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, WHITNEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALL, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALLBACK, RAQUESHIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALLEY, STACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALLIBURTON, KADYSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALLMAN, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALLMAN, JEREMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALLMARK, CHRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HALLSDALE-POWELL UTILITY DISTRICT | | 3745 CUNNINGHAM RD. | | | KNOXVILLE | TN | 37918 |
| HALLSDALE-POWELL UTILITY DISTRICT | UTILITY DISTRICT | PO BOX 71449 | | | KNOXVILLE | TN | 37938-1449 |
| HALO Branded Solutions, Inc. | | 3182 Momentum Place | | | Chicago | IL | 60689-5331 |
| HALO Branded Solutions, Inc. | HALO Branded Solutions, Inc. | 3182 Momentum Place | | | Chicago | IL | 60689-5331 |
| HALO BRANDED SOLUTIONS,INC | | 1500 HALO WAY | | | STERLING | IL | 61081 |
| HALSELL, TREVON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAM, JESSICA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAM, LAQUITA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMBRICK, CASSANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMBRICK, DARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMBRICK, MONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMBRICK, TANAUTICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMBY, KASSIDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMBY, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMBY, MICHAEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMEL, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMER, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMES, ALVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMIL, TESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON COUNTY HEALTH DEPT | ATT ENVIRONMENTAL HEALTH | 921 EAST THIRD STREET | | | CHATTANOOGA | TN | 37403 |
| HAMILTON COUNTY WWTA | | 1250 MARKET ST | STE 1008 | | CHATTANOOGA | TN | 37402-4461 |
| HAMILTON COUNTY WWTA | | 1250 MARKET STREET, SUITE 3050 | | | CHATTANOOGA | TN | 37402 |
| HAMILTON COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | | 6135 HERITAGE PARK DRIVE | BONNY OAKS | | CHATTANOOGA | TN | 37416 |
| HAMILTON COUNTY, TENNESSEE, PERSONAL PROPERTY TAXES, TRUSTEE | | 625 GEORGIA AVENUE, ROOM 210 | | | CHATTANOOGA | TN | 37402-1494 |
| HAMILTON, ALONZO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMILTON, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, ASHUANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, AVANTI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, BRITNI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, CALEB E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, CHELSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, DANIEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, DARRYL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, DEBREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, EMMA LEE | | ADDRESS ON FILE | | | | | |
| HAMILTON, ENICHOLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, FREDERIC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, HAYLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, IMARI G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, ISAIAH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, KAMARI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, KENDRELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, KIERRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, KIRK B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, LORENZO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, MATTHEW B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, PERCIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, QWATAVIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, RODNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, RONSENIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, SARAFINA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, SHAKIYRA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, SHUNDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, STEPHEN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, TERRANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, TESSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, TONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, TONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTON, YALONDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMILTONSHABAZZ, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMLER, DASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMLETT, JAMILE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMLETT, TAJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMLIN, SKYLER F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMM, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMM, CHRISTY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMM, PAUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMELL, DOMINIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMETT, PERRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMOND COMMUNICATIONS GROUP INC | | 173 TRADE STREET | | | LEXINGTON | KY | 40511 |
| HAMMOND, DARIOUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMOND, DIAMOND J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMOND, GEORGIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMOND, MADISON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMOND, PAULINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMOND, RITANZA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMONDS, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMONDS, CLAUDIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMONDS, JANET R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMONDS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMONDS, RENIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMONDS, TAMAR J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMONDS, TARIQ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAMMONDS, TAYLAR R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMONS, ANDREA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMONS, DEVENORE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMMONTREE, CRYSTAL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON COUNTY CLERK COURT | | P O BOX 7 | | | HAMPTON | SC | 29924 |
| HAMPTON INN & SUITES | | 4565 ASHFORD DUNWOODY ROAD | | | ATLANTA | GA | 30346 |
| HAMPTON INN FAYETTEVILLE | | 110 REDSTONE DRIVE | | | FAYETTEVILLE | TN | 37334 |
| HAMPTON, CARDARRYL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, DEANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, DEVARIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, JASMINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, KEIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, LINDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, MELISSA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, SEAIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, TASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, TAYLEON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, TERENIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMPTON, TIFFANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAMRICK, KARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANCOCK BANK | ATTN MARY ANN NORRIS | PLAZA 2510 14TH ST. | | | GULFPORT | MS | 39501 |
| HANCOCK, CARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANCOCK, CAROLYN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANCOCK, CHRISTOPHER K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANCOCK, CLIFFORD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANCOCK, LONDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANCOCK, MADISON G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANCOCK, MAKIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANCOCK, VERONICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAND, CHRYSTINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAND, HOLMES PILIE & MATTHEWS LLC | | 901 DERBIGNY STREET | | | GRETNA | LA | 70053 |
| HAND, JNIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAND, PRESTON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAND, STEVIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANDFORD, DEARELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANDLEY, CASSANDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANDLEY, JASON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANDS, DANANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANDY JOES | | 4823 SOUTH AUBURN DR | | | MOBILE | AL | 36618 |
| HANDY, LAKENDRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANEGAN, GRACELYN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANEY, BIANCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANEY, JUSTIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANGER, EARL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANKERSON, DIANNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANKERSON, ERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANKINS, CANDIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANKINS, WOODROW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANKS, JOHN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANKS, LAILA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANLEY, LINDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANLEY, NICHOLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANN, QUIASHIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANNA, GREGORY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANNA, IMANEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HANNA, JAKEI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANNAH ROCKS LLC | | 350 THEDORE FREMD AVE SUITE 210 | | | RYE | NY | 10580 |
| HANNAH ROCKS, LLC | ATTN JESSICA BOZARTH | C/O GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | 437 MADISON AVENUE | | NEW YORK | NY | 10022 |
| HANNAH ROCKS, LLC | ATTN JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | | | RYE | NY | 10580 |
| HANNAH, KENYATA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANNAH, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANNAN, CORTEZ C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANNAN, DAVEEDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANNERS, MORGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANNON, DERON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANNON, ZACKER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANNOR, MARQUIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANSEN, ANDREW J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANSEN, CHROSTOPHER K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANSHAW, KHALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANSHEW, DUSTIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANSON, CASEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANSON, JAMES K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANSON, JASON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANSON, MATTHEW F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANSON, ZACHERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HANVY, FAIDRE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARBIN, KHANDIJA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARBISON, PATRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARBOR COMMUNITY BANK | ATTN NIKKI FEAGIN | 200 S. INDIAN RIVER DRIVE, SUITE 100 | | | FORT PIERCE | FL | 34950 |
| HARBUCK, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARCROW, ALISHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDAWAY, ADRIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDAWAY, ALEXIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDAWAY, CIARAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDAWAY, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDAWAY, JATONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDAWAY, KAMARCUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDAWAY, TYRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDEN OIL COMPANY, INC | | 250 WESTVIEW DRIVE | | | ATHENS | GA | 30606 |
| HARDEN OIL COMPANY, INC/WILLIS N HARDEN, JR FAMILY PARTNERSHIP | ATTN BRIAN BANISTER | 250 WESTVIEW DR | | | ATHENS | GA | 30606 |
| HARDEN, HOLLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDEN, JADAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDEN, JAMIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDEN, JENNIFER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDEN, JOSHUA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDEN, KEYON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDEN, LAWRENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDEN, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDEN, MILES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDEN, NAOMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDEN, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDEN, TOMEKIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDESTY, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDESTY, KYLIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDGE, QUANSHEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDIN, ALAINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDIN, ANTHONY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDIN, ARIANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDIN, ASIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDIN, BRIANA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDIN, BRINISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 197 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARDIN, HOLLY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDIN, JEFFREY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDIN, JOHN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDIN, JOSEPH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDIN, TINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDIN, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDING, JSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDISON, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDISON, JADARRIEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDNETT, DAVIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDNETT, TYSON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDNETT, ZACCHEUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDRICK, OCTAVIUSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDWICK, EMARICA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDWICK, NIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDWICK, TAZZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY III, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY PR & COMMUNICATIONS | | 3780 AUTUMN PLACE SE | | | SMYRNA | GA | 30082 |
| HARDY REALTY AND DEVELOPMENT CO | | P O BOX 51 | | | ROME | GA | 30165 |
| HARDY REALTY AND DEVELOPMENT CO | ATTN JIMMY KELLY | P.O. BOX 51 | | | ROME | GA | 30162 |
| HARDY REALTY AND DEVELOPMENT CO | BRINSON, ASKEW, BERRY | ATTN JOSEPH M. SEIGLER | 615 WEST FIRST STREET | | ROME | GA | 30161 |
| HARDY SR, EMMANUEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, AJAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, APRIL P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, DANESHA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, DEMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, JAYLYN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, KATIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, LATONYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, MELTAVIUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, NICOLE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, OLIVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, PATRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, REBECCA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, SHIRLEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARDY, VANESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARE, NATAYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAREWOOD, QUANNASIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGETT, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGIS, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGIS, DANIEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGIS, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGIS, JUSTIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGIS, LEWIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGRAY | | PO BOX 100116 | | | COLUMBIA | SC | 29202 |
| HARGRAY | | 870-C WILLIAM HILTON PARKWAY | | | HILTON HEAD ISLAND | SC | 29928 |
| HARGROVE, CHERISH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGROVE, KYLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGROVE, RICHARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGROVE, SHAHEED | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGROVE, SHARON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGROVE, SHELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARGROW, LASCHELLE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARKEY, KRISTAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARLAN, MYCHAEL H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 198 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARLEY, KENNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARLEY, LATRISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARMON II, YUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARMON, CHRISTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARMON, CHRISTIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARMON, LAKISCHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARMON, MENOSHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARMON, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARMON, SEQUOIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARMON, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARMON, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARMOR, MELISSA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARNESS, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARNESS, SIERRA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAROLD, PHYSHAUNTI V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARP, MEAGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPE, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPEL, JEAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER III, BOBBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER TREE SERVICE | | 149 WHITE OAK DR | | | LEESBURG | GA | 31763 |
| HARPER, AKIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, ANGEL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, ANTWON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, APRIL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, AZYRINA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, BRIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, CHRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, DANTWON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, DEMETRIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, DESEAN Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, DONTASHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, EBONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, JEREMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, MALIKA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, MATISHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, MIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, SHIRLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, TITERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, ZABUBIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPER, ZANTAJIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARPERRAWLES, SHAKIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRAK, COREY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, JR, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, CINDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, KATERIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, KELSEY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, KILTON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, LADARION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, LADONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, MAYKALA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, MEGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, NATALYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, SAMANTHA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 199 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRELL, SARAHFAYE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, TYKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRELL, WHITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIMAN UTILITIES BOARD/TN | | 200 N. ROANE STREET | | | HARRIMAN | TN | 37748 |
| HARRIMAN UTILITIES BOARD/TN | | P.O. BOX 434 | | | HARRIMAN | TN | 37748 |
| HARRINGTON, ABIGAIL H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRINGTON, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRINGTON, SHERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIOTT, ALYSSA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ALAJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ALBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ALPHONOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ALYSSA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, AMIRI K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ANDREW J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ANGEL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ANTIONETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ANTONIO R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ARTRAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ASHLEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, AVIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, AYANNAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, BARBARA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, BRAEYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, BRANDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, BRANDON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, BRENDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, BRIANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, BRITTANY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, BROOKLYNN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CASSANDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CEDRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CHALAINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CHARALRICK M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CHARITY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CHARLENE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CHASSIDIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CHERYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CHIQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CHRISTOPHER W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, COBI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CORETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, COREY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CORRINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, CREIG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, DAMONICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, DANGELO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, DENISHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, DENZEL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, DERENZO K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, DEVONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, DWIGHT W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, EBONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, EBONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, EDWARD W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, EMMANUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ERNEST | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, FARRIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, GLORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, GLORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, GROVER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, HALEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, HEATHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JACKIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JACKSON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JAHEIM M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JAKEERA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JAMES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JAMES T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JAMMAL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JAYDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JENNIFER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JENNIFER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JIKIRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JIMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JOHNNICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JOHNTA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JONATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JOSHUA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, JUSTICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KAHLIL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KALYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KEASIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KEJUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KENDELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KENTARIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KESHAWN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KESHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KEUNDRA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KEYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KEYONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KIANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KINISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, KIZZIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, LACHRISTAL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, LAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, LAKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, LAKILYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, LAMECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, LAMONICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, LAQUISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, LAQUISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, LASHEIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, LAVONYA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, LINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, LORENZO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MACKENIE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MAKAYLA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MALIKAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MARCELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MARISSA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MARLESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MARVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MICHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MICKY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MONTRAIL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, MORGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, NELVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, OCIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ORRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, PATRICE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, PHONECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, QUALIEKIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, QUENTARIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, QUINTASIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, RANDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, RANDY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, RASHEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, RAVEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, RAYMOND J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, RHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, RICKITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, RICKNORIS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, RICKY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, RONDARIUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, RONISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, RYAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SAMARI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SARAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SHAFARI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SHALITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SHALONDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SHANEQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SHANIECE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SHAQUANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SHAQUATA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SHEDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SHERDIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SIERRA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SKYLARANNE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, SUZANNE | | ADDRESS ON FILE | | | | | |
| HARRIS, TAMEKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TANDONDRA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TASHANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TEAJHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 202 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HARRIS, THEODORE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, THOMAS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, THOMAS H. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TIARRA C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TIFFANY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TIMAYA B. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TIMOTHY D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TOMMY C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TONYA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TONYA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TONYA J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TRACY D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TRAMAINE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TRANITE S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TYLICIA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TYLUR M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, TYRONZA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, VERA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, VERNON | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, WILLIAM | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, WYNONA R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, XAVIER | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS, ZIKEYA B. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISDEMIR, GIDGET | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON BURKETT, DELEIA K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON COUNTY UTILITY AUTHORITY | | 10271 EXPRESS DR | | | GULFPORT | MS | 39503-4676 |
| HARRISON COUNTY, MISSISSIPPI - TAX COLLECTOR | | 730 DR. MARTIN LUTHER KING, JR. BLVD. | | | BILOXI | MS | 39530 |
| HARRISON COUNTY, MISSISSIPPI - TAX COLLECTOR | | 14321 DEDEAUX RD. | | | GULFPORT | MS | 39503 |
| HARRISON COUNTY, MISSISSIPPI - TAX COLLECTOR | | 1801 23RD AVE. | | | GULFPORT | MS | 39501 |
| HARRISON, ANTORRIUS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, ASHANTI N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, ASHLEY D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, BRITNI | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, BRITTIANY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, CAROL E., | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, CHRISTY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, CLEOPATRA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, EDIE J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, ELLIOT | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, JAMES | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, JAYDEN D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, JUDY M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, KAYLAROSE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, MARISSA N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, MARLEY E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, MOLLY E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, PRESTON E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, QUINTAVIOUS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, RHONDA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, RODELDRICK L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRISON, TAKAYLA J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS-PRUITT, MAIYAH | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRIS-SMITH, PHAEDRA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HARRY, MALIK H. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HART JR, JAMES | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HART, ALLEN M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 203 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HART, AUDREY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HART, BARBARA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HART, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HART, KENYATTA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HART, LORI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HART, MUHAMMAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HART, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HART, NYEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HART, SHANIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HART, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HART, TIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HART, TOMEIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HART, VICKTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTE, DWAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTENSTEIN, NICHOLAS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTFORD INSURANCE COMPANY OF THE MIDWEST | | PO BOX 731178 | | | DALLAS | TX | 75373-1178 |
| HARTFORD INSURANCE COMPANY OF THE MIDWEST | LOCKTON COMPANIES LLC SOUTHEAST SERIES | 3280 PEACHTREE RD | NE STE 800 | | ATLANTA | GA | 30305-2450 |
| HARTLE, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTLEY, KATIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTLEY, MEGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTLEY, SHERIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTLINE, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTLINE, NATHAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTMAN, DAVID M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTMAN, NICOLE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTMAN, TAYLOR E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTSELL, KIMBERLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTSHAW, DIANE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARTZOG, DAVID E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVARD, JOHNATHAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVELL, JOSHUA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY BAKER PLUMBING, INC | | 1019 28TH ST. | | | ORLANDO | FL | 32805 |
| HARVEY, CANDICE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, DAMOND B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, ERIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, JANIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, KARREALE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, KIMBERLY | C/O RYAN BARNETT | 3626 CLAIRMONT AVE | | | BIRMINGHAM | AL | 35222 |
| HARVEY, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, LANCHETTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, NYUTICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, SAMARIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, SHANELLE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, VONTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY, YASAMAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVEY-GIBBS, EDMUND D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVILLE, CATHERINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVILLE, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HARVILLE, ZIONEE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HASH, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HASKELL, SABRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HASKELL, SABRINA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HASKINS, DANIEL G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HASON, JAYDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HASSELL, KAREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 204 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HASTINGS, FAITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HASTINGS, MADISON G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATCH, ASHANTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATCH, JASHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATCH, MARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATCH, TENIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATCHER, KAMERON W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATCHER, MARQUAIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATCHER, TIARA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATCHER, TRISHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATCHER, VICTOR K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATFIELD, DIANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATFIELD, TOMMY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATHAWAY, JKESA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATLEY, SOPHIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATLEY, ZACHERY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HATTIESBURG ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| HATTIESBURG, CITY OF | | 200 FORREST STREET | | | HATTIESBURG | MS | 39401 |
| HATTIESBURG, CITY OF | | P O BOX 1898 | | | HATTIESBURG | MS | 39403-1898 |
| HATTON, FESHICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAUGABOOK, NYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAUGHTON, ADRIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAVAS SPORTS AND ENTERTAINMENT | | 101 MARIETTA STREET NW | 6TH FLOOR | | ATLANTA | GA | 30303 |
| HAVEMAN, JOSHUA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAVNER, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAVNER, JUSTIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWES, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWES, CATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWESII, MARION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKER, KAMILI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKES, KAMEO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, AMIRICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, ASHYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, AUDRIANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, CANDACE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, CARLISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, CHARLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, DEON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, DREGERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, ISAIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, JATEONNIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, JERMAINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, KIOME A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, MARKEI T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, MELISSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, MICHAEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, NATHAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, NIKKIVAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, PASSION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, RACHEL O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, REGINALD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAWKINS, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, SAMANTHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, SHAKIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, STEVIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, TAMALA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, TAMMY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, USHIRA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, WILLIAM G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWKINS, YQWAIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAWTHORNE, FAITH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYDEN, DEANGLEO K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYDEN, DENESHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYDEN, JONATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES JR, VINCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES LAIRD, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, ARSAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, BAILEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, BRANDON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, CALEB Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, CHRISTOPHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, CRISTINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, DAKOTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, DEMARKO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, DERRICKA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, FAITH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, HARRISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, HARRY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, JADA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, JASMINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, JAVARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, JAYLON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, JEREMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, JODAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, JUWAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, KAYLEE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, KEYONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, KHADIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, LATOYA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, LATOYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, MARTISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, MILDRED | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, MONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, NAKOYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, NIKKI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, RODERICK M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, RONELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, SARAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, SHIRLEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, TADERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, TAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, TANISHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, TAQIRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, TIANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, TIYE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HAYES, TROY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, TYMESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, ZACHARY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYES, ZONTRANIDRA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYGOOD, WALTER T. | C/O ROBERT LAMB | ADDRESS ON FILE | | | DUNWOODY | GA | 30346 |
| HAYGOOD, BRITTANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYLES, RICHARD | C/O TREY J MALBROUGH | ADDRESS ON FILE | | | | | |
| HAYMER, ANGELA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYMER, AVVERY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYMON, KENNEDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYMOND, TAQUON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, AMANDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, CATERA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, DENETHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, ISIAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, JAKEQUON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, JESSICA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, KARMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, KEONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, KIERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, LAURA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, MITZI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, RODRICKCUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, SEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, STEFANI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, TASHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNES, WILLIAM M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYNIE, HEATHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYS, KIERAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYSLETT, TREVION M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYT, HAYT AND LANDAU | | 7765 SW 87TH AVE | SUITE 101 | | MIAMI | FL | 33173 |
| HAYWOOD, ANNIE | C/O JAYNIECE HIGGINS-HARRIS | ADDRESS ON FILE | | | | | |
| HAYWOOD, FELICIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYWOOD, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYWOOD, MONIFA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYWOOD, NATHEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYWOOD, PATRICE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAYWOOD, SHUA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAZELWOOD, COLET A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAZELWOOD, NOAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAZLEY, JAVION L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HAZLEY, LASHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HE DID IT LAWN CARE SERVICE | | P.O. BOX 237244 | | | COCOA | FL | 32923 |
| HEAD, ALEXANDRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEAD, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEAD, ERICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEAD, FRANK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEAD, IBOKETE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEAD, JIMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEAD, KAMAYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEAD, KASHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEAD, TELLISEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEADEN, SHENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEADLEY, HANNAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 207 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEADRICK, ALYSSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEADRICK, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEADRICK, MARK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEALEY, CAROLYN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEALEY, REGINA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEALTHGROUP OF ALABAMA | | P O BOX 7187 | | | HUNTSVILLE | AL | 35807 |
| HEAPE, KELLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEARAN, RONALD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEARD, JALISSA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEARD, MIKIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEARD, ROSEMARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEARD, SHAWNTASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEARN SERVICES INC | | 15891 HWY 43 | | | RUSSELLVILLE | AL | 35653 |
| HEARN, DERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEARN, RICKY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEARN, TECARLIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEATH PLUMBING COMPANY, RICKY | | P O BOX 6153 | | | MACON | GA | 31208 |
| HEATH, CHRISTEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEATH, ELIJAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEATH, FREDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEATH, JERALD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEATH, LAQUEENA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEATH, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEATH, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEATHCOCK, DIANTHONY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Heather Kirkbride | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEATHINGTON, ANTYANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEATHINGTON, YUANEZ N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEATON, ERIC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEAVEN, BETTY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEAVENS, JASMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEBRON, TYTUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HECK, ANTONIO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HECTOR, JAHMILAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HECTOR, MARQUAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEDDEN, DANIELLE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEFFLIN, JONNETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEFLIN, CHEYENNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEGARTY, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEGLER, BRIANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEINS, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEINSOHN, ILMIRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEITZ, TERRI E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HELLMANN, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HELLO WORLD,INC | | 3000 TOWN CENTER | SUITE 2100 | | SOUTHFIELD | MI | 48075 |
| HELM, SAMUEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HELMS, DEVONTE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HELMS, JENNIFER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HELMS, LEEASIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HELP SYSTEM LLC | | 6455 CITY WEST PARKWAY | | | EDEN PRAIRIE | MN | 55344 |
| HELTON, ALLEN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HELTON, JEAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HELTON, MADYSON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HELTON, MALACHI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEMANT BALARAM CHHAJWANI | | ADDRESS ON FILE | | | | | |
| HEMBREE, NATHAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEMINGWAY, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEMINGWAY, KEOSHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEMINGWAY, KINIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 208 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HEMPHILL SERVICES INC | | P O BOX 1234 | | | TRUSSVILLE | AL | 35173 |
| HEMPHILL, DAROLD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, ALLICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, BELINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, BREANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, BRYNDIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, CHAMYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, CHLOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, DARREN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, DAVTAONIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, DENA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, DISHANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, DOROTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, EDWARD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, ELIZABETH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, EVELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, JASMINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, JAWUAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, JOLINDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, JOSHUA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, KADEIDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, KAYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, KESHAUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, KHALIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, LAMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, LANDON Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, LATAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, LATONYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, LYASIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, MAKAYLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, MALLORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, MARKIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, MARQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, MARY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, MICHAEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, MICHAEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, MIKAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, QUENTAHJA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, RAINA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, RASHAD S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, SHAUN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, SHAUNDERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, SHAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, TARNEICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, TAWANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, TONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, TREVINO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, ULISSESS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, WANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDERSON, YOLANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENDERSONVILLE CITY, TENNESSEE - FINANCE DEPARTMENT | | 101 MAPLE DRIVE NORTH | | | HENDERSONVILLE | TN | 37075 |
| HENDERSONVILLE UTILITY DISTRICT | | 125 INDIAN LAKE ROAD | | | HENDERSONVILLE | TN | 37075 |
| HENDERSONVILLE UTILITY DISTRICT | | P.O. BOX 180 | | | HENDERSONVILLE | TN | 37077 |
| HENDLEY, KADEJIAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDLEY, NYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDON, QANISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDON, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRICKS, ALEXIUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRICKS, DONNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRICKS, JASMINE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRICKS, JEREMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRICKS, LEAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRICKS, LEAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRICKS, MARQUIESHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRICKS, RHONDA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRICKS, SHEENA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRIETH, TYEYHANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRIX LEON | | ADDRESS ON FILE | | | | | |
| HENDRIX, ANDRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRIX, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRIX, DEVIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRIX, DOUGLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRIX, JULISA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRIX, KEYSHIRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRIX, TORIONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRIX, WHITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRIXSON, DILLAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENDRON, BENJAMIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENEGAR, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENEGAR, LEANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENLEY LOTTERHOS AND HENLEY PLLC | | P O BOX 389 | | | JACKSON | MS | 39205-0389 |
| HENLEY, KELLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENLEY, KRYSTAL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENLY, TAMIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY COUNTY ENVIRONMENTAL HEALTH | | 137 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 |
| HENRY COUNTY OCCUPATIONAL TAX | | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 |
| HENRY COUNTY WATER AUTHORITY | | 1695 HIGHWAY 20 W | | | MCDONOUGH | GA | 30253-7311 |
| HENRY COUNTY, GEORGIA - TAX COMMISSIONER | | 140 HENRY PARKWAY | | | MCDONOUGH | GA | 30253 |
| HENRY INGRAM | | ADDRESS ON FILE | | | | | |
| HENRY SIGN SYSTEMS INC | | 2285 PARK CENTRAL BLVD | | | DECATUR | GA | 30035 |
| HENRY, ARIANN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, BRIDGET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, BRITTANY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, COLIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, DANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, JACOB I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, KATASHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, KEVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, MATTIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, PRICELLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, RACHEL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, SANTORIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, SHANIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, SHEIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, TEQUILIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, TIASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, TYRIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HENRY, WALTER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENRY, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENSLEY, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENSLEY, ETHAN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENSLEY, SHELBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENSON, GABRIEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENSON, MERCEDEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENSON, TAYLOR J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENTON, ROYCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENTZ, NAUTICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HENY, AMANI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERBERT, CURTIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERBERT, JERMIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERBERT, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERBERT, OLIVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERBERT, TIERRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEREFORD, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEREFORD, NITAYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERISE, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERITAGE FOOD SERVICE EQUIP INC | | PO BOX 71595 | | | CHICAGO | IL | 60694-1595 |
| HERITAGE, HUNTER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERKLEY, SAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERMAN, AMY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERMAN, DEZMOND K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERMAN, KRISTEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, ALBERLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, ALBERLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, ANGELIQUE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, AVEION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, BAILEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, CHELSEA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, DEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, FEDERICO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, GISELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, JESUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, KHEEANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, LESLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, MARIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, MARTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, SYBIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNANDEZ, TIFFANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERNDON, GREGORY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRICK, KIMBERLEY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRIN, TRISTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRING SERVICES, LLC | | P O BOX 268 | | | SARALAND | AL | 36571 |
| HERRING, ARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRING, ARVENTTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRING, DUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRING, FALISA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRING, FLORENCE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRINGTON, DEVONTE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRINGTON, JOSHUA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRINGTON, KRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRINGTON, LEWIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRINGTON, MARLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRINGTON, NIBRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERROD, QUEDASIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRON, DELESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRON, JAQUARIO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HERRON, JORDAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRON, MAY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRON, STEVEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERRON, VICTORIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERSHA, FRANK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HERTZ ASPHALT & CONCRETE SERVICES | | 417 WELSHWOOD DRIVE | | | NASHVILLE | TN | 37211 |
| HERVEY, TERJE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HESS, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HESS, SHEILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HESSE, BARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HESSE, CRYSTAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HESSE, JERRY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HESSE, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HESTER, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HESTER, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HESTER, MASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HESTER, MICHELLE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HETHERINGTON, CASSEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEWITT, VERANIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEWLETTYOUNG, SHANTEA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEYDER, ALISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEYWARD, TA-RHEA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HEYWARD, TYIECE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIBBERT, RUTH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIBLER, KENTAVIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKENBOTTOM, INDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKERSON, CHRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKERSON, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKEY, CASSIDY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKEYRAGLAND, DONNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKLING, SHANTONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKMAN, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKMAN, BRAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKMAN, JACQUELINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKMAN, KIMBERLY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKMAN, NICHOLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKMAN, PENNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKMAN, SHIRLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKMON, MASON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKOK, PAUL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, ANGELA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, AVERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, BRYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, CHANNON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, CHEYENNE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, CORNELIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, DAMIEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, DEIONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, DESMOND D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, DEVARRRIGUES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, EVERETT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, GWENDOLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, JADA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, JEMORIAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, JHANEYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 212 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HICKS, KAREN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, KEYATER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, KHALIF L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, LABRIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, LAMONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, LAMONICA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, LONNIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, MARQUIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, MONIQUE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, PATRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, QUANTAVIUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, RACHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, REBECCA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, SAMDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, SCOTTIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, SHARON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, SHAWNMONIQUE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, SHELNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, SHENEQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, SHERITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, STAR M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, SUMMER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, TAKIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, TAMIARA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, TORANDO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, VANKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, VICKIE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, WILLIAM M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKS, YOLONDASHYE V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKSJONES, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HICKSON, ALEX C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGDON, KERRY H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGGENBOTTOM, ALEXANDER S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGGINBOTHAM, BREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGGINBOTHAM, JAQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGGINS, DUSTIN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGGINS, ENDIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGGINS, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGGINS, KELLI P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGGINS, KELLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGGINS, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGGINS, MICHAELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGGINS, MILES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGH PRIORITY PLUMBING AND SERVICES INC | | 1070 CULPEPPER DRIVE SW, SUITE 300 | | | CONYERS | GA | 30094 |
| HIGH, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGH, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGH, BARBARA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGH, CARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGH, DEXTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGH, TSHOMBE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGHSMITH, LASHERA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGHTOWER, ARELEZAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIGHTOWER, SHARNIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILBURN, CONNER F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL SURLES, AUDREAUNNIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, ALEXIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, ALONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 213 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, ANDREW C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, ANGELA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, ANTANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, ANTIJUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, ANTONIO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, ANTONIO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, AUDISSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, BREUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, BRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, BRIDGET M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, BRITTANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, BROOKLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, BRYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, CANNON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, CHARMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, CHASE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, CHAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, CHEYENNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, CIERRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, CORY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, COURTNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, CRYSTAL G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, DAISHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, DANNY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, DANTEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, DEMETRIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, DIANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, DOMINIQUE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, DON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, DOROTHY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, ERICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, GENEVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, GREGORY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, IKINDA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, JADA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, JANIYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, JARVIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, JAYLON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, JENAE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, JEROME Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, JESSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, JONATHAN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, JOSHIR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, KAILEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, KAREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, KASSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, KENDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, KENNETH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, KENNISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, KENYATTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, KHRISTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, KOURTLYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, LAKEESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, LAQUANDRA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, LATONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, LATONYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 214 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HILL, LATORIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, LUELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, MARKIA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, MISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, MONIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, NAKEVIANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, NELLITHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, NICOLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, NYTESIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, OLANDRISS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, PATRICIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, PERMES M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, PORSCHE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, QUENTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, RAPHAEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, RENESHIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, RHONDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, ROBBIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, RUBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, RYNIKKIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, SARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, SHANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, SHAWN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, SHENIQUWA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, SHUNDALIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, SIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, TELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, TERRANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, TWILA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, TYANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, VALERIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, WANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, WAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, WAYNE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILL, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILLARDS SEPTIC TANK SERVICE LLC | | P O BOX 54322 | | | PEARL | MS | 39288 |
| HILLARY, KANESIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILLEBRANDT, DESHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILLER PLUMBING HEATING & COOLING CO | | 915 MURFREESBORO PIKE | | | NASHVILLE | TN | 37217 |
| HILLIARD, JUANIQUE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILLIARD, RODRICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILLIARD, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILLMON, TYMMIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILLS, TASHAUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILLSBOROUGH COUNTY, FLORIDA - TAX COLLECTOR | | 2506 N. FALKENBURG ROAD | | | TAMPA | FL | 33619 |
| HILLSBOROUGH COUNTY, TAX | | P O BOX 30012 | | | TAMPA | FL | 33630-3012 |
| HILLSBOROUGH COUNTY, TAX | DOUG BELDEN, TAX COLLECTOR | 2506 N. FALKENBURG ROAD | | | TAMPA | FL | 33619 |
| HILLSHIRE FARM AND KAHNS | | P O BOX 905284 | | | CHARLOTTE | NC | 28290 |
| HILLSIDE NURSERY | | P O BOX 837 | | | ANDREWS | NC | 28901 |
| HILLSMAN, TREMONE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILSINGER, MERLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HILT, MARCEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINDMAN, BRANDON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINDS COUNTY JUSTICE COURT | | P O BOX 3490 | | | JACKSON | MS | 39207 |
| HINDS COUNTY, MISSISSIPPI - TAX ASSESSOR | | PO BOX 22908 | | | JACKSON | MS | 39225-2908 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HINDS COUNTY, MISSISSIPPI - TAX ASSESSOR | | PO BOX 549 | | | RAYMOND | MS | 39154 |
| HINDS COUNTY, MISSISSIPPI - TAX COLLECTOR | | 316 S. PRESIDENT STREET | | | JACKSON | MS | 39201 |
| HINDS COUNTY, MISSISSIPPI - TAX COLLECTOR | | 127 W. MAIN STREET | | | RAYMOND | MS | 39154 |
| HINDS, BRYANT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, ALBRANIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, BRIONCA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, CATERA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, DATOYIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, ESSENCE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, JADA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, JAMEKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, JARVIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, JEREMY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, JERRELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, JUSTIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, KYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, LINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, MARQUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, MIRACLE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, PAUL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, SHARENIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, SHINIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, TYQUAVION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINES, VONCILE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINGLETON, ALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINKLE, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINKLE, MEGAN | | ADDRESS ON FILE | | | | | |
| HINNARD, BIANCA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINOJOSA, BOB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINSHAW, SHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINSON, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINSON, CAYLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINSON, KATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINSON, LISA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINSON, MAURION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINTON, ANIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINTON, DASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINTON, DEVIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINTON, MIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINTON, MYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HINTON, QANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIPPS, JERRY | | ADDRESS ON FILE | | | | | |
| HIPSHIRE, KANE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIPSHIRE, VIRGINIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HITE, TALAIJAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIXSON UTILITY DISTRICT, TN | | 5201 HIXSON PIKE | PO BOX 1598 | | HIXSON | TN | 37343 |
| HIXSON UTILITY DISTRICT, TN | | P.O. BOX 1598 | | | HIXSON | TN | 37343-5598 |
| HIXSON, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HIXSON, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HM ELECTRONICS INC | | 2848 WHIPTAIL LOOP | | | CARLSBAD | CA | 92010-6708 |
| HOARD, DONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOARD, KHANIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOARD, PIERRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBBS, ARIYANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBBS, JOHN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 216 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOBBS, KICEMECIAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBBS, MALINDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBBS, TAYLOR N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBBS, TYREEK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBBS, ZACHARY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBBS, ZARRYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBDY, BOBBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBDY, JOHNYETTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBSON, AALIYAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBSON, JOVAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBSON, KIMBERLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOBSON, LEKESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOCH, KATLYN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOCKETT, ADLEINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOCKETT, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOCKETT, SHALISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOCKMAN, NATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGE, JALEEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGE, KAMERON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGE, KEANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGE, MARIAH Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGE, MINNIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGE, YASMIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGES, AMEEDAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGES, ANDRIKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGES, DEMETRIUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGES, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGES, FRANCIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGES, JADA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGES, JULIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGES, KAMBRIEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGES, KIRSTEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGES, ONEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODGES, REGINALD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODO, JOHN, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HODO, KIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOEPPNER, CURTISS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOFFER, EDEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOFFMAN, ZACHARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOFFMANN, JEREMY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOGAN, DANETTE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOGAN, JAKE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOGAN, QUINN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOGAN, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOGANS MECHANICAL SERVICE LLC | | 69 HARTINGTON DR | | | MADISON | AL | 35758 |
| HOGG, BRENDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOGG, CAMERON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOGG, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOGUE, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOGUE, TOMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOHIMER, LESLIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOHLER, DEVIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOKE, BRIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLBEN, TIFFANY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLBERT, SHAWN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLBROOK, CHASITY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLCOMB, BROOKLYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLCOMB, JENNY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLCOMB, RILEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLCOMB, SHELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLCOMB, STEPHANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLCOMBE, LATARSHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLDEN, CRYSTAL F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLDEN, DONNERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLDER, JOANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLDER, LISA A, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLDER, PRISCILLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLDER, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLDERFIELD LLC, DANS COFFEE REPAIR | AMERIFACTORS | P.O. BOX 628328 | | | ORLANDO | FL | 32862-8328 |
| HOLDREN, JOSEF B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLIDAY INN - RESEARCH PARK | | 5903 UNIVERSITY DR NW | | | HUNTSVILLE | AL | 35806 |
| HOLIDAY, KOBE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLIDAY, MILES O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLIFIELD, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLIFIELD, JETTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND SHIPES PENNIX,LLP | | 990 HAMMOND DRIVE,SUITE 35 | | | ATLANTA | GA | 30328 |
| HOLLAND, AHMAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, ALEIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, ANASTASIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, ARCHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, DAMIEN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, DAVID E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, DENNIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, DIONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, DYLAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, EMILY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, ERIC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, HELEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, JAVANTI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, JAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, JEMICHEAL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, JUSTIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, KEYONNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, SHAICOREYA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, SHONTA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLAND, TERI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLEY, CHELSI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLEY, CONTRAVIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLEY, DERECK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLEY, FAJAR D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLEY, MICHAEL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLEY-MINOR, CHANEL Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIDAY, BRITTANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIDAY, DEMOZEO R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIDAY, FELECIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIDAY, ROSALYN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIE, DERRICK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIE, TERRICENA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIMAN, MANDY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIMAN, MONTRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIMON, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLINGER, JAMEASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLINGS, JACOVAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLINGS, PHOENICIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLINGS, SHARON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLINGSHEAD, TIASHONA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLINGSHED, CHAQUNTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLLINGSHED, ISSAC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLINGSHED, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLINGSWORTH, BILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLINGSWORTH, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLINGSWORTH, SHANITA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLINS, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLINS, JADE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIS, BRALEY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIS, DARRELL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIS, DAVID S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIS, ERIC R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLIS, STEVE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLNER, RICHARD M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOMAN, SHAUNTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOMAN, SUMMER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY LAW AND MEDIATION CENTER, PLLC | | 8351 EAST WALKER SPRINGS LANE, | SUITE 401 | | KNOXVILLE | TN | 37923 |
| HOLLOWAY, ANTOINETTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, CHRISTINA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, DACORRION K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, DEBORAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, DONNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, ISAAC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, JALEESA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, JAQAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, JOSHUA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, KIMBERLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, LAFRENCHIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, SAKEENAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, SHANIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, TAMMLAR S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, VINCENT V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWAY, ZACKARY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLOWELL, JOHNATHON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLLY HILL, CITY OF | | 1065 RIDGEWOOD AVENUE | | | HOLLY HILL | FL | 32117 |
| HOLLY, SALVA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMAN, CARMEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMAN, JAMEISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMAN, LOUISE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMAN, SHANEDRA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMAN, SHANTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMAN, TIMOTHY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, AALEYEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, AKEEM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, ANGELINA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, BENJAMIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, CHRISOPHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, DAREIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, DEMETRICE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, DETOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, DUANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, EBONY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOLMES, HORACE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, JAMARI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, JAMES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, JAMIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, JAZMINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, JEREMIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, JEREMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, JONQUILL Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, JUSTIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, KAYLYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, MARBRINESHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, MARQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, MARQUEZ T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, MYLES K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, NARQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, NEKEYIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, PAMELA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, RODNESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, ROSALYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, SHERMARION A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, TANIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, TERRY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, TYESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, TYISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, WALTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, WENDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLMES, WENDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLSENDOLPH, BIANCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLSEY, EUGINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLSEY, KRISTIN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLSTEIN, CIARA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLSTICK, KENTRAVIOUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Holston Gases | | 1105 Stuart St | | | Chattanooga | TN | 37406 |
| HOLSTON GASES INC-KNX | | P O BOX 27248 | | | KNOXVILLE | TN | 37927 |
| HOLSTON GASES, INC. | | 545 WEST BAXTER AVE. | | | KNOXVILLE | TN | 37921 |
| HOLSTON GASES, INC. | | PO BOX 27248 | | | KNOXVILLE | TN | 37927 |
| HOLSTON GASES-CHATTANOOGA | | 1105 STUART ST | | | CHATTANOOGA | TN | 37406 |
| HOLSTON GASES-DALTON | | 380 HOLLYWOOD DRIVE | | | DALTON | GA | 30721 |
| HOLSTON, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, ARNETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, CEDETRIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, HELEN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, JERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, JOSEPH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, KARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, KEYARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, LEONARDO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, MARY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, MILES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, SHELBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLT, TIQUASHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLUB, GLORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOLYFIELD, DIAMOND M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOMAN, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOME INSURANCE COMPANY | | P O BOX 845337 | | | BOSTON | MA | 02284-5337 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 220 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOMER, DAVAUNTE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HONAKER, GABRIELLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HONESTER, KEYTERRIAL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HONORE, GARROD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOD, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOD, CHANIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOD, CLIFFORD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOD, JUSTICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOD, KARLONDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOD, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOD, PARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOD, TAKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOD, VENESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOD, VICKEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKER, JUANEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKER, LACHRISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKER, TONEISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKFIN, BENNY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKS, ALEXANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKS, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKS, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKS, ANDRE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKS, DESTINEE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKS, JALAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKS, KYLAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKS, KYLIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKS, LAJAWANTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKS, RODHEM R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOKS, TATYANA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOPER, TILEXIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOTEN, LADONNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOVER, CITY OF | | P O BOX 11407 | | | BIRMINGHAM | AL | 35246-0144 |
| HOOVER, CITY OF | | 100 MUNICIPAL LANE | | | HOOVER | AL | 35216 |
| HOOVER, LULUKI E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOOVER, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPE, DEVIN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPE, JESSE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPE, MARLENA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, BOBBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, DERIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, DIAMOND S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, JENNIFER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, KIMBERLY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, MAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, NATHAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, SAMANTHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, SCYNOVIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, SHABREA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, SHANDREON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, SHAUNTAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPKINS, WILSON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPPER, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPPER, DONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPPER, SHAMEEKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPPES, JIMMY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPSON, ADRIENNE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPSON, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPSON, FAITH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOPSON, JULIAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOPSON, STACEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORAN WRIGHT, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORDGE, CORNELIUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORIZON ELECTRICAL CONTRACTING INC | | 1461 HOWARD WAY | | | LAWRENCEVILLE | GA | 30043 |
| HORIZON RIVER TECHNOLOGIES, LLC | | 3340 PEACHTREE ROAD NE, SUITE 2600 | | | ATLANTA | GA | 30326 |
| HORIZON RIVER TECHNOLOGIES, LLC | | 3340 PEACHTREE ROAD, SUITE 2600 | | | ATLANTA | GA | 30326 |
| HORIZON RIVER TECHNOLOGIES, LLC | | JEF WALLACE, PRESIDENT | 3340 PEACHTREE ROAD NE, SUITE 2600 | | ATLANTA | GA | 30326 |
| HORIZON RIVER TECHNOLOGIES, LLC | ATTN JEF WALLACE, PRESIDENT | 3340 PEACHTREE ROAD NE, SUITE 2600 | | | ATLANTA | GA | 30326 |
| HORN, EMILY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORN, KAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORN, ZYKEYAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORNBUCKLE, JAMES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORNBURG, MANDI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORNE, CHRISTOPHER W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORNE, HAYLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORNE, KEIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORNE, TYSHAUN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORNER, TIFFANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORNER, VICKIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORNER, VICKIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORNER, VICKIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORNING, JOEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORR, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORRISON, TALIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORSLEY, KANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, ALIYAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, AMBER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, ANIYYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, ASHUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, DANIELLE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, DEUNNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, HELEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, HOPE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, JARQUAVIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, JEREMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, JOHN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, JOHN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, KEAUNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, KEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, KENNETH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, LARRY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, MAURICE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, MEANNIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, MELVIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, MICHAEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, SHELIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTON, ZYKERIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORTONBURKS, GAKARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HORWATH, APRIL P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOSE, DEWANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOSKINS, CATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOSKINS, FRANCIS P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOSKINS, OTISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOSKINS, PARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOSPITALITY RESOURCE SUPPLY INC | | 499 N STATE RD 434, STE 1005 | | | ALTAMONTE SPRINGS | FL | 32714 |
| HOSTON, LASHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOT FROG COMMERCIAL MAINTENANCE | | 1007 Clearview Dr | | | Mt. Juliet | TN | 37122 |
| HOTEL AND RESTAURANT SUPPLY | | P O BOX 6 | | | MERIDIAN | MS | 39302 |
| HOTSCHEDULES | | 6504 BRIDGE POINT PARKWAY | STE 425 | | AUSTIN | TX | 78730 |
| HOTSCHEDULES | ATTN LISA SCROGGINS | 1305 CHASTAIN ROAD, BUILDING 100, SUITE 500 | | | KENNESAW | GA | 30144 |
| HOUPT, WILLIAM E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUREL, DENISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSE, CODY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSE, DEMERIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSE, HAILEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSE, HAROLD W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSE, JEFFERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSE, JORDAN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSE, KEIDRICK O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSE, PHILLIP E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSE, TYRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSEHOLDER, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSER, BRANDIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSER, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSER, THADDAUS W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSER, VICTOR L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSER, WHITNEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSERANDREWS, BRYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON ASPHALT PAVING & SEAL | | P O BOX 27300 | | | MACON | GA | 31221-7300 |
| HOUSTON CO HEALTH DEPT | ENVIRONMENTAL HEALTH SECTION | 98 COHEN WALKER DRIVE | | | WARNER ROBINS | GA | 31088 |
| HOUSTON COUNTY ALABAMA COURT | | PO DRAWER 6406 | | | DOTHAN | AL | 36302 |
| HOUSTON COUNTY HEALTH DEPARTMENT | | 98 COHEN WALKER DRIVE | | | WARNER ROBINS | GA | 31088 |
| HOUSTON COUNTY HEALTH DEPT | | 1781 EAST COTTONWOOD ROAD | | | DOTHAN | AL | 36301 |
| HOUSTON COUNTY HEALTH DEPT | ATTN ENVIRONMENTAL HEALTH | PO DRAWER 2087 | | | DOTHAN | AL | 36302 |
| HOUSTON COUNTY PROBATE OFFICE | | 462 NORTH OATES STREET | | | DOTHAN | AL | 36303 |
| HOUSTON COUNTY PROBATE OFFICE | | LICENSE DIVISION | P.O. BOX 6406 | | DOTHAN | AL | 36302-6406 |
| HOUSTON COUNTY, ALABAMA - REVENUE COMMISSIONER | COLLECTIONS DEPARTMENT | P.O. BOX 6406 | | | DOTHAN | AL | 36302 |
| HOUSTON COUNTY, ALABAMA - REVENUE COMMISSIONER | COLLECTIONS DEPARTMENT | 462 N. OATES ST. 5TH FLOOR | | | DOTHAN | AL | 36303 |
| HOUSTON COUNTY, GEORGIA - TAX ASSESSORS OFFICE | | 201 PERRY PARKWAY | P. O. DRAWER 69 | | PERRY | GA | 31069 |
| HOUSTON COUNTY, GEORGIA - TAX ASSESSORS OFFICE | | 200 CARL VINSON PARKWAY | P. O. DRAWER 7799 | | WARNER ROBINS | GA | 31088 |
| HOUSTON, AMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, ANTHONY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, DEDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, HORATIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, JAMES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, JERRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, JOAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, KENDRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, MARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, NATHANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, SHADARICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, SHEMICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, SHEMIKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, TAMESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, TYMESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTON, VAREKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOUSTONVAUGHN, KHIALA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD COMPANY INC, THE | | 1375 NORTH BARKER ROAD | | | BROOKFIELD | WI | 53045 |
| HOWARD, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWARD, ANYIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, ARTHUR L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, ASIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, BRENNEN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, CALEB R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, CHARLEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, CHESTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, CHYNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, CONSTANCE, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, DARNELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, DASHURE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, DEANGELO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, DECAMERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, DEZMUND D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, DOMINIC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, HALEY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, HENRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, INDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, JAIMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, JARMARVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, JAYMES M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, JENNIFER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, JERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, JOHNNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, JUSTIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, KENDARIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, KENYATTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, LAKESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, LEON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, LISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, LONNIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, MARIO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, PATSY A, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, QUINNECE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, RENEE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, RENITA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, RODERICK W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, RODRICKUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, SABRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, SERENITY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, SHANDRINA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, SHANICE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, SHELBIE JEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, TAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, TARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, TARISHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, TERICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, THELMA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, TIARA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, TILECEYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, TYJUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, TYREK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARD-BLACK, BIANCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWARDS REFRIGERATION PLUS INC | | 9434 SANDLER ROAD | | | JACKSONVILLE | FL | 32222 |
| HOWE, RYAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 224 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HOWELL, ADRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWELL, AIDEN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWELL, ARIYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWELL, CHRISTOPHER W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWELL, DEBORAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWELL, JARVIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWELL, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWELL, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWELL, LESHARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWELL, MELLISA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWELL, TIMOTHY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWROYD-WRIGHT EMPLOYMENT AGENCY, INC. DBA APPLEONE EMPLOYMENT SERVICES | | 327 W BROADWAY | | | GLENDALE | CA | 91204 |
| HOWROYD-WRIGHT EMPLOYMENT AGENCY, INC. DBA APPLEONE EMPLOYMENT SERVICES | C/O ALL-IN-1 | 1999 W. 190TH STREET | | | TORRANCE | CA | 90504 |
| HOWSE, DARWIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWSE, JASMINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWSE, TANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOWZE, ASHLY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HOYSOCK, JOSEPH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HPT TRS IHG-2 INC | | 4355 ASHFORD DUNWOODY ROAD | | | ATLANTA | GA | 30346 |
| HRACHOVINA, ALEXANDER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HRACHOVINA, LAUREN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HRT | | 4300 PEACHTREE ROAD NE | | | ATLANTA | GA | 30319 |
| HRUSKA, ANNABELLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HRYSIKOS, DIMITRIOS G | | ADDRESS ON FILE | | | | | |
| HRYSIKOS, GEORGE D | | ADDRESS ON FILE | | | | | |
| HRYSIKOS, MARIA D | | ADDRESS ON FILE | | | | | |
| HUBBARD JR., WALTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUBBARD, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUBBARD, JASMINE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUBBARD, JESSALYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUBBARD, KENNETH W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUBBARD, MARSHAY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUBBARD, PARACHITTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUBBARD, TINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUBBUCH GLASS CO INC | | 1855 CENTRAL AVE | | | CHATTANOOGA | TN | 37408 |
| HUDDLESTON, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDDLESTON, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDDLESTON, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDGINS, KOREEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDGINS, SYDNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON JR, KENNETH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, ADAM S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, AMAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, ANTOINE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, ASHLEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, AZIA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, BOBBIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, CHANTEL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, CHELECIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, CUBA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, DALTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, DARRICK T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, DETRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUDSON, JARIOUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, JASON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, JAYLEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, JUANTAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, KAIHLIN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, KELSHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, KIARA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, KYLA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, LATIARA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, LATRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, MARION B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, MEGHAN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, MICAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, MICKALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, NORTOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, RACHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, RICNEIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, SARA | C/O TAYLOR A PHARR | ADDRESS ON FILE | | | | | |
| HUDSON, SHAMELIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, SHANTRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, SHIKIM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, SHYRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, TAKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, TREVIS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, TYWON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, VIRGINIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, WILLIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSON, WILLIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUDSPETH, KEEYANA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUEY, LASHUNDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUEY, SYLVEA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFF, DON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFF, JERKELSHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFF, SHAREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFF, SIMONA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFF, VANESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFF, ZAKIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFFIN, KEVIN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFFMAN, CARRIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFFMAN, JENNIFER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFFMAN, MACKENZIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFFMAN, STEPHEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFFSTETLER, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUFFSTETLER, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGGINS, RASHAWN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGGINS, RHONDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, ABDUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, ALEX | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, ALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, AMBER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, AMBRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, ANTHONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, ASHLIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, AUSTIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, BRANDEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, CADARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, CADARRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, CHASE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUGHES, CHETTINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, CHRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, CIEREA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, DAMEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, DAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, ERIC T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, GREGORY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, HURRIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, IESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, JACQUELINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, JAVARIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, JEROME A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, JIMEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, KAREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, KASSANDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, KATHY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, LAWANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, LEERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, LONNIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, MATTHEW S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, MCKENSIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, RASHIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, RAYMOND E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, REBECCA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, RHIANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, RIONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, RONALD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, RUEBEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, RYLAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, TIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, TIMOTHY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHES, TYDEMEI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHESLAMBERT, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHEY, LAWRENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHEY, VERANDA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHLEY, DARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHLEY, JIQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGHLEY, SARAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGLER, WHITTANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGLEY, JAMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGULEY, CANSECO S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGULEY, CEDRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUGULEY, LATOYIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUHTAMAKI, INC. | | PAUL HUCKINS | 9201 PACKAGING DR. | | DE SOTO | KS | 66018 |
| HUIE, DUDLEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HULETT, DECARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HULEY, JASMIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HULING, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HULING, MICHAEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HULL BARRETT | ATTN DAVIS A. DUNAWAY | 801 BROAD STREET | 7TH FLOOR | | AUGUSTA | GA | 30901 |
| HULL, DEVONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HULL, JOSHUA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HULLOM, KENTRELL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HULON, LUCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HULSEY ENVIRONMENTAL SERVICES INC | | 1430 CALVARY CHURCH ROAD | | | GAINESVILLE | GA | 30507 |
| HULSEY, HANNAH V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 227 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HULSEY, MARKEYTUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMBARD, ANGELLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMBERGER, JAZMIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMES, AARON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMES, GERMEL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHERY, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREY, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREY, BRIANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREY, GAUGE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREY, GERALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREY, KAIYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREY, LAMARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREY, NATISHIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREY, SAQAZIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREY, SELICIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREYS, MARGARET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREYS, MARGARET A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREYS, ROGER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHREYS, TYEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHRIES, BRENDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHRIES, BRIANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHRIES, CANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHRIES, ERIC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHRIES, KADE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHRIES, MONIQUE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUMPHRIES, TYRESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNKLER, SHELDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNLEY, TYLYNN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNNICUTT, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, ARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, BRANDY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, CAMERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, COOPER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, FRANCES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, HAILEE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, JAYON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, JOHN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, JUSTIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, KERRIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, KHALIL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, LAKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, MARKO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, RICKAYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, ROBYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, SUNMEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, TAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNT, TAMIAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER  A, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER NICOLE MEADOWS | | ADDRESS ON FILE | | | | | |
| HUNTER, ALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, AUTASEASA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, BARRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, BRIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, CARZELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, CATHERINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, CHRISTINA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HUNTER, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, DONALD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, FREDERICK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, JAKHIVA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, JAMIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, JAMIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, JERMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, JERRELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, JUSTICE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, KENYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, KRISTI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, KYLE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, LEON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, LIASHEKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, LILMIKEA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, RAE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, RONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, SANEEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, TAYLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, TONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, TRACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, TRAVARIUS Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, TRAVIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, TREDEVONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, TREVAUGHN X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, TRIVONNA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, VALENTINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTER, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTINGTON, JAMIYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTLEY, ANIYAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTLEY, RICKEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTLEY, TIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTLEY, VICKIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUNTSVILLE ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| HUNTSVILLE UTILITIES | | HUNTSVILLE UTILITIES ADMINISTRATION BUILDING | 112 SPRAGINS STREET | | HUNTSVILLE | AL | 35801 |
| HUNTSVILLE UTILITIES | | PO BOX 2048 | | | HUNTSVILLE | AL | 35804 |
| HUNTSVILLE UTILITIES, AL | | 112 SPRAGINS STREET | | | HUNTSVILLE | AL | 35895 |
| HUNTSVILLE UTILITIES, AL | | HUNTSVILLE UTILITIES | | | HUNTSVILLE | AL | 35801 |
| HUNTSVILLE, CITY OF | | 308 FOUNTAIN CIRCLE | | | HUNTSVILLE | AL | 35801 |
| HUNTSVILLE, CITY OF | CITY CLERK-TREASURER | P O BOX 308 | | | HUNTSVILLE | AL | 35804-0308 |
| HURD, ANGELINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HURD, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HURD, TARICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HURD, TREVELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HUREY, DAVEON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HURLEY, ALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HURLEY, DARIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HURN, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HURN, DOROTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HURST COUNTY CLERK | | 2311 GATEWAY DRIVE | ROOM 104 | | OPELIKA | AL | 36801-6847 |
| HURST, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HURST, CINDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HURST, DESTINI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HURST, ETERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| HURST, JACOB S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 229 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| HURST, JONTYRIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HURST, LISA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HURST, SCOTT D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HURST, TERRELL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HURST, XAVIERA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HURT, CALVIN D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HURT, MARCUS S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HURT, PAULETTE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUSKEY, BRANDI E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUSKEY, TIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUSTON, MAIASIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHERSON, CHRISTOPHER L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHESON, JAMES P. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHINS, LISABETH R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHINSON, ARIEL S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHINSON, DAVID O. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHINSON, JASMINE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHINSON, JOHNNY L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHINSON, LORENZA V. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHINSON, NASHAY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHINSON, RAYMON T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHINSON, RICKY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHINSONCROWDER, PATRICIA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTCHISONHUTCHISON, STEP K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTT, JESSICA N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTTON, MICHAEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUTTON, TIFFANY L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUX, LEANN N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUX, NICHOLAS P. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUXOLL, CHRISTY L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HUYNH, LY A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HVEEM, ANDREW J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYATT, HAKEEM C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYATT, JAVIAH R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYDE, ANTHONY D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYDE, ASIANNA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYDE, BRIASIA T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYDE, JAKAYLON | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYDE, JUSTIN M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYDE, SHIRLEY M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYDE, WINSTON J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYMAN, LATEIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYMES, MARQUIS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYMES, REANNA D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYMON, JAMON | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYMON, KEIWUN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYMON, UMIEKA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYMON, VERMESHA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYTER, COURTNEY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYTER, COURTNEY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| HYTER, YOLANDA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| IBEZIM, KATRINA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ICE, ANGELA N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ICEBOUND D/B/A TERSH ENTERPRISE LLC | | 8578 GREENHOUSE RD | | | METTER | GA | 30439 |
| Icee Corporation | | 1205 DupontDrive | | | Ontario | CA | 91761 |
| ICEE-USA CORP | | PO BOX 515723 | | | LOS ANGELES | CA | 90051-5203 |
| IDEAL WINDOW CLEANING 2 LLC, FRANKLIN C ELMORE SR DBA | | P O BOX 1268 | | | ARAB | AL | 35016 |
| IDEALLIANCE | | 1800 DIAGONAL ROAD, SUITE 320 | | | ALEXANDRIA | VA | 22314 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IDRELL, DONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IESHA, HILLS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IGT MEDIA HOLDING, INC | | 21 SE IST AVE., 3RD FLOOR | | | MIAMI | FL | 33131 |
| IH KRYSTAL FAIRBURN, LLC/FAIRBURN KB FREESTANDING, LLC | NEWBURGER-ANDES & COMPANY, INC. | ATTN DAVID ANDES | 201 ALLEN ROAD, SUITE 300 | | ATLANTA | GA | 30328 |
| IHS SERVICES INC | | 2603 HIGHLAND AVE | | | MONTGOMERY | AL | 36107 |
| IHS SERVICES, INC. | C/O WEBSIER, HENRY, BRADWELL, COHAN, SPEAGLE & DESHAZO, P.C. | ATTN FRANK E. BANKSTON | 105 TALLAPOOSA STREET. STE 101 | POST OFFICE BOX 239 | MONTGOMERY | AL | 36101-0239 |
| IHS SERVICES, INC. | C/O WEBSIER, HENRY, BRADWELL, COHAN, SPEAGLE & DESHAZO, P.C. | FRANK E. BANKSTON | 105 TALLAPOOSA STREET. STE 101 | PO BOX 239 | MONTGOMERY | AL | 36101-0239 |
| IHS SERVICES, INC. | C/O WEBSTER, HENRY, BRADWELL, COHAN, SPEAGLE & DESHAZO, P.C. | ATTN FRANK E. BRANKSTON | 105 TALLAPOOSA STREET, STE 101 | PO BOX 239 | MONTGOMERY | AL | 3601--0239 |
| IJAMES, CLEON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IKES, ADEREKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IKNER, SHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IMAGE TIME INC | | 2965 PITTSBURGH ROAD | | | PERRYOPOLIS | PA | 15473-9325 |
| IMAGES LANDSCAPE SERVICE, LLC | | P O BOX 28024 | | | CHATTANOOGA | TN | 37424 |
| IMPERATI, RUBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IMPERIAL DADE | | 440 INTERSTATE WEST PARKWAY, SUITE 200 | | | LITHIA SPRINGS | GA | 30122-3217 |
| IMPERIAL LAWN CARE,LLC | | 227 ASHTON WAY | | | BRANDON | MS | 39047 |
| IN THE CHANCERY COURT FOR HAMILTON COUNTY, TENNESSEE AT CHATANOOGA | | 300 COURTHOUSE | 625 GEORGIA AVENUE | | CHATTANOOGA | TN | 37402 |
| IN THE CIRCUIT COURT FOR KNOX COUNTY, TENNESSEE | CITY COUNTY BUILDING | 400 MAIN STREET | | | KNOXVILLE | TN | 37902 |
| IN THE UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF GEORGIA ATLANTA DIVISION | RICHARD B. RUSSELL FEDERAL BUILDING | 2211 UNITED STATES COURTHOUSE | 75 TED TURNER DRIVE, SW | | ATLANTA | GA | 30303-3309 |
| INDEPENDENT GLASS CO INC | | 2047 BELL ST | | | MONTGOMERY | AL | 36104 |
| INDIA WALKER | C/O FLANAGAN LAW, P.C. | ATTN BRENDAN C. FLANAGAN | 5855 SANDY SPRINGS CIRCLE, SUITE 300 | | ATLANTA | GA | 30328 |
| INDIAN HARBOR INSURANCE COMPANY | | DEPT REGULATORY | 505 EAGLEVIEW BOULEVARD | SUITE 100 | EXTON | PA | 19341-0636 |
| INDIAN HARBOR INSURANCE COMPANY | C/O XL GROUP INSURANCE | PO BOX 614002 | | | ORLANDO | FL | 32861-4002 |
| INDIANA STATE CENTRAL | | P O BOX 6271 | | | INDIANAPOLIS | IN | 46206-6271 |
| INFINITE ENERGY INC-GAS | | PO BOX 71247 | | | CHARLOTTE | NC | 28272-1247 |
| INFINITE ENERGY INC-GAS | | 7001 SOUTWEST 24TH AVENUE | | | GAINESVILLE | FL | 32607 |
| INFODAT INTERNATIONAL, INC. | ATTN SAM MERCHANT | 9990 RICHMOND AVENUE, SUITE 250-N | | | HOUSTON | TX | 77042 |
| INGE, TALONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGLE, DONALD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGLE, JULIA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGLE, LUKE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGLE, PAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGLE, PAMELA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGLE, SHERRI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGOLD, CHLOE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAHAM, KAYLEIGH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM PARK RETAIL | | 3109 N.ST.MARYS | | | SAN ANTONIO | TX | 78212 |
| INGRAM PARK RETAIL, LLC | | 3109 N. SAINT MARYS ST. | | | SAN ANTONIO | TX | 78212 |
| INGRAM, ALITRIA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, AUDREY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, BEVERLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, DIAMOND A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, GABRIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, LAKETHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, LESLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, MARTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, MONICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, RISCHARDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| INGRAM, ROSANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, SEAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, TERENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INGRAM, TIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| INK LINK MARKETING LLC | | 7950 NW 155 ST SUITE 108 | | | MIAMI LAKES | FL | 33016 |
| INLINE MAINTENANCE REPAIR | | PO BOX 22301 | | | HUNTSVILLE | AL | 35814-2301 |
| INNOVATIVE FOOD SAFETY SOLUTIONS | | 826 CRESTFIELD CT | | | MARYSVILLE | TN | 37804 |
| INTEGRATED GRAPHICS LLC | | 2739 HARPER WOODS DR | | | MARIETTA | GA | 30062 |
| Internal Revenue Service | | 401 W PEACHTREE ST, NW | M/S 334-D | | ATLANTA | GA | 30308-3539 |
| INTERNAL REVENUE SERVICE | CENTRALIZED INSOLVENCY OPERATION | P.O. BOX 7346 | | | PHILADELPHIA | PA | 19101-7346 |
| INTERNAL REVENUE SERVICE-KANSAS CITY | | P O BOX 219236 | | | KANSAS CITY | MO | 64121-9236 |
| INTERNATIONAL COUNCIL OF SHOPPING CENTER | | 1221 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10020-1099 |
| INTERSTATE ELECTRICAL SUPPLY | | P O BOX 1460 | | | COLUMBUS | GA | 31902 |
| INTERSTATE LOGOS, LLC | | 6696 EXCHEQUER DR | | | BATON ROUGE | LA | 70809 |
| INVESTMENT OBJECTIVES, LLC | | PO BOX 337 | | | BROOKS | GA | 30205 |
| IRBY, ANTWANETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRBY, CHARNESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRBY, CHARNICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRBY, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRELAND, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRIZARRY, TONY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 |
| IRON MOUNTAIN RECORDS MANAGEMENT | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 |
| Irondale Water System | | PO Box 100727 | | | Birmingham | AL | 35210 |
| IRONDALE WATER SYSTEM | | PO BOX 830627 | IRONDALE SANITATION DEPARTMENT | | BIRMINGHAM | AL | 35210 |
| IRONDALE WATER SYSTEM | | 101 20TH STREET SOUTH | | | IRONDALE | AL | 35210 |
| Irondale Water System | Waldrep Stewart & Kendrick, LLC | Robert M. Rosenberg, Attorney | 2323 Second Avenue North | | Birmingham | AL | 35203 |
| IRONDALE, CITY OF-SALES TAX | REVENUE DEPARTMENT | P O BOX 100188 | | | IRONDALE | AL | 35210-0188 |
| IRVIN, FREDRICK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRVIN, LINDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRVIN, MELANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRVING, GREGG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRVING, MITCHELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRVING, TRACIE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRVING, ZAKARI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRWIN, ALEXIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IRWIN, ALONZO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISAAC ODUM | C/O THE LAW OFFICE OF NOONEY & ROBERTS | ATTN SHAWN R. CARMICAL | 1680 EMERSON STREET | | JACKSONVILLE | FL | 32207 |
| ISAAC, JAMESHIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISAAC, LANCIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISAAC, SAXTON G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISAAC, SEAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISAACS, REBECCA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISABEL, MATHEWS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISABELL, RAHEEM A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISBY, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISHMAEL, MEIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISOM, CONSTANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISOM, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISOM, KYRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISRAEL, JAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ISZARD, ELISABETH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVERSON, CEDRICEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVERY, JUSTIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| IVERY, KEDRON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVEY, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVEY, EMANI T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVEY, MARIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVEY, MICHAEL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVIE, WANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVORY, ALKIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVORY, CHINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVORY, TREY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVRY, LEROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVY, AMOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVY, BRANDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVY, CATRECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVY, DAVID T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IVY, RENORIAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IZELL, EMILY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| IZQUIERDO, DANIELA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| J & M MECHANICAL SERVICES, INC | | P O BOX 2543 | | | FOREST PARK | GA | 30298 |
| J & S PROPERTIES | | 1101 13TH STREET | | | PHENIX CITY | AL | 36867 |
| J ANTHONY DIGITAL STUDIO | | 4466 ELVIS PNESLEY BLVD | SUITE 113 | | MEMPHIS | TN | 38127 |
| J C BELL TRUSTEE | | LCK P O BOX 871 | | | HATTIESBURG | MS | 39403 |
| J C POWER WASHING | | P O BOX 364 | | | INWOOD | WV | 25428 |
| J. BRIAN GLEGHORN AND DIANA DENISE GLEGHORN, AS TRUSTEES OF THE DB GLEGHORN FAMILY REVOCABLE TRUST DATED FEBRUARY 16, 2006 | ATTENTION J. BRIAN GLEGHORN | 216 WILDWOOD AVE. | | | PIEDMONT | CA | 94610 |
| J. BRIAN GLEGHORN AND DIANA DENISE GLEGHORN, AS TRUSTEES OF THE DB GLEGHORN FAMILY REVOCABLE TRUST DATED FEBRUARY 16, 2006 | C/O DINSMORE & SHOHL, LLP | BOYD MOEHRING | 191 WEST NATIONWIDE BOULEVARD, SUITE 300 | | COLUMBUS | OH | 43215 |
| JACK HYMEL | | ADDRESS ON FILE | | | | | |
| JACK JENKINS | | ADDRESS ON FILE | | | | | |
| JACK JENKINS | | MS. CAROLYN C. OSBORN | 3612 WINDSOR RD | | AUSTIN | TX | 78703 |
| JACK JENKINS | ATTN CLAIRE OSBORN | 1405 WINDSOR # 205 | | | AUSTIN | TX | 78703 |
| JACK, BEVERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACK, DOMINIQUE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACK, VARICE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKMAN STRAKER, SHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKONSVILLE JUMBO SHRIMP | | 301 A PHILIP RANDOLPH BLVD | | | JACKSONVILLE | FL | 32202 |
| JACKOSN, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKS, BRAD E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| JACKSON CEASAR, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON CO. DISTRICT COURT OF | | 102 EAST LAUREL STREET | | | SCOTTSBORO | AL | 35768 |
| JACKSON COMMONS LLC | | 1395 METROCENTER | | | JACKSON | MS | 39209 |
| JACKSON COMMONS LLC | | 1707 N WATERFRONT PKWY | RE METROCENTER MALL | | WICHITA | KS | 67206 |
| JACKSON COUNTY HEALTH - ALABAMA | | 204 LIBERTY LANE | | | SCOTTSBORO | AL | 35769-4133 |
| JACKSON COUNTY, ALABAMA - REVENUE COMMISSIONER | | 102 E LAUREL STREET SUITE 47 | | | SCOTTSBORO | AL | 35768 |
| JACKSON COUNTY, ALABAMA - REVENUE COMMISSIONER | | PO BOX 307 | | | SCOTTSBORO | AL | 35768 |
| JACKSON COUNTY, MISSISSIPPI - TAX ASSESSORS OFFICE | | 2915 CANTY STREET | | | PASCAGOULA | MS | 39567-4239 |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | | 850 COMMERCE ROAD | | | JEFFERSON | GA | 30549 |
| JACKSON ELECTRIC MEMBERSHIP CORP, GA | | P.O. BOX 100 | | | JEFFERSON | GA | 30549 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON ELECTRIC MEMBERSHIP CORPORATION | | PO BOX 1000 | | | JEFFERSON | GA | 30549 |
| JACKSON ELECTRIC MEMBERSHIP CORPORATION | ATTN AILEEN CRANE | PO BOX 38 | | | JEFFERSON | GA | 30549 |
| JACKSON ELECTRIC MEMBERSHIP CORPORATION | JACKSON ELECTRIC MEMBERSHIP | ATTN AILEEN CRANE | PO BOX 38 | | JEFFERSON | GA | 30549 |
| JACKSON ENERGY AUTHORITY | | 2030 PLEASANT PLAINS EXT | | | JACKSON | TN | 38305 |
| JACKSON ENERGY AUTHORITY | | 351 MARTIN LUTHER KING JR. DR. | | | JACKSON | TN | 38301 |
| JACKSON ENERGY AUTHORITY | | PO BOX 2082 | | | MEMPHIS | TN | 38101-2082 |
| JACKSON III, ELLIC A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON KARRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON MADISON COUNTY | | HEALTH DEPARTMENT | 804 NORTH PARKWAY | | JACKSON | TN | 38305 |
| JACKSON RESTAURANT SUPPLY INC | | 1119 HIGHWAY 45 BYPASS | | | JACKSON | TN | 38301 |
| JACKSON, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ADAM K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ADRIAN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, AIRICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ALEXEE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ALEXIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ALICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ALONDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ALTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ANDREA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ANDREA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ARCHANTANEE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ARKEITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ARQUAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ARSENIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ASIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, BARBARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, BETHANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, BRANDON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, BRANDON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, BRANDON X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, BREIJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, BRIAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, BRITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, BRYANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CADWALLANDER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CALINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CARLOS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CARTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CASSIDY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CHAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CHANDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CHAQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CHENYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CHIZURU | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CHRISTAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CHRISTIAN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CHRISTINA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CHRISTOPH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CHRISTOPHER B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 234 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, CITY OF-BUSINESS LICENSE | | 200 SOUTH PRESIDENT STREET, FIRST FLOOR | | | JACKSON | MS | 39205 |
| JACKSON, CITY OF-BUSINESS LICENSE | SIGN AND LICENSE DIVISION | P O BOX 22708 | | | JACKSON | MS | 39225-2708 |
| JACKSON, CONSTANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CORDARRL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CORNELIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CORY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, CURTEONNA U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DANIELLE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DANTE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DARCELLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DARKEVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DARRYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DASHAWN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DAVIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DEANDRA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DEBORAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DEBRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DEKEIDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DEMARION M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DEMETRICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DENETRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DENIKA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DEVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DOMINIQUE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DONDRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, DYMON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, EBONY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ELSIE | | ADDRESS ON FILE | | | | | |
| JACKSON, ERICK C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, EURASHAY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, FARRIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, GAREY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, GLORIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, HALEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, HOLLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, INDIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, IYONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JACINTO P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JADEN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JAKEYAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JAKOYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JAMEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JAMES S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JAMESIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JANAE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JANICE | C/O FARAH & FARAH | ADDRESS ON FILE | | | | | |
| JACKSON, JARRETT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JASMINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JEREMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JEREMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JERKIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JERRICA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JHABREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JONATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JONISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JOSHUA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 235 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, JOYCE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, JULIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KADASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KAELIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KALEB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KANIEYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KARLOS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KARRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KARTRIANA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KATLYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KATRINKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KEAIRA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KEITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KENTAVIUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KEONA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KESHAWN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KEWANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KEYARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KIERRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KIERSTEIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KORNAZIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KOWANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KYBRIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KYLE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, KYSHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LACANDACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LACORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LADAEJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LAKISHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LAPARIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LAQWAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LARISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LASHAUNDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LATORRYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LAWRENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LAYATTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LAZARIUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LEERANIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LEEVON V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, LOSHONDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MAKAYLA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MARICEO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MARKEETA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MARKIS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MARSHAE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MERCEDES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MICAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MICHELLE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MILFORD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MONDALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MONICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MORISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, MYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, MYESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, NACOLE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, NATALIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, NICOLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, NYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, NYLAEIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, PACHENCE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, PASSION A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, PATRICIA | C/O CHERYL EUBANKS | 22787 US Hwy 98, Ste C3 | | | FAIRHOPE | AL | 36532 |
| JACKSON, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, PAULA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, PEBBLES J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, PORTIA | C/O MATTHEW T ROACH | ADDRESS ON FILE | | | | | |
| JACKSON, PRECIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, QUEEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, QUENZAVIOUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, RACHELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, RAMONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, RASHUNDA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, RAYMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, RENESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, RICARDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, RICCARDO R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, RICHARD M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ROHAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ROMEO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ROOSEVELT C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, RREIAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SADARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SAMANTHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SAQUANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SATARIA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SCARLETT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SHAKIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SHAKITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SHANA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SHANDREAKA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SHANTA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SHARRIYAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SHAVON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SHIRLEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SHONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SHUNTEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SINCERE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SONIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, STARLETTE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, STEVE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SUMMER W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SYBERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SYDNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SYLVIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, SYNDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TAIAHSHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TAKARIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TAMIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TAMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACKSON, TANEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TASHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TATAVEGA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TATYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TEDARIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TEMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TERVON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TESHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TINEYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TITUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TOMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TONI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TORSHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TRACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TRANAJIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TRAVONTE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TREJION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TREMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TREVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TREYVON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TYESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TYNESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TYREIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, TYRONE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, URIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, VALERIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, VANESSA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, VENECIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, WHITNEI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, WILLIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, WILLIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, WUIDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, XAVIER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, YASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, YOLANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, YOLANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ZACHARY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ZACKERY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ZARAYKIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON, ZIKERRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON-FLUES, DEANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSON-SMALLS, TYKEYVEYAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACKSONVILLE ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| JACKSONVILLE BEACH, CITY OF | | 11 NORTH THIRD STREET | | | JACKSONVILLE BEACH | FL | 32250 |
| JACKSONVILLE ELECTRIC AUTHORITY | RCS/BOND/LOC DEPT CC3 | 21 WEST CHURCH ST | | | JACKSONVILLE | FL | 32202-3139 |
| JACKSONVILLE FIRE AND RESCUE | | FIRE PREVENTION DIVISION | 231 E FORSYTH ST | | JACKSONVILLE | FL | 32202 |
| JACKSONVILLE, CITY OF | | 231 E FORSYTH STREET | SUITE 141 | | JACKSONVILLE | FL | 32202 |
| JACKSONVILLE, CITY OF | | 231 E. FORSYTH ST. | | | JACKSONVILLE | FL | 32202 |
| JACKSONVILLE, CITY OF-FIRE INSP | | 200 MARINE BOULEVARD | | | JACKSONVILLE | NC | 28541 |
| JACKSONVILLE, CITY OF-FIRE INSP | | 231 E. FORSYTH ST | SUITE 141 | | JACKSONVILLE | FL | 32202 |
| JACKSONVILLE, CITY OF-FIRE INSP | | 515 N. JULIA ST. | | | JACKSONVILLE | FL | 32202-4128 |
| JACKSONVILLE, CITY OF-FIRE INSP | | 11 NORTH THIRD STREET | | | JACKSONVILLE BEACH | FL | 32250 |
| JACOB, AMOSON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS PAPER | | 1300 CHESTNUT ST | | | CHATTANOOGA | TN | 37402 |
| JACOBS, ALICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JACOBS, ANTONIO E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, BEYONCE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, CHRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, CHRISTOPHER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, CORDERIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, JACOBY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, KIRSTEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, KYELA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, LAMARIAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, NATAJASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, RASHAWN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, RATAJASHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, ROSE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JACOBS, TYRONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAEGER, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAEGER, KARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAHI, THAYE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAISINGH, HANNIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAKAVIAN, HOLDEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAKES, TAYLOR K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JALLOW, PA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JALUFKA, ASHLEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMAL, GREENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMERSON, RACHEL | C/O DAVID MALLEN | 7335 WEST SANDLAKE RD, STE 300 | | | ORLANDO | FL | 32819 |
| JAMERSON, RACHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMERSON, RACHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES A. MILLER AND A. ELAINE MILLER, COTRUSTEES OF THE MILLER | FAMILY TRUST DATED NOVEMBER 5, 2014, | | | | RANCHO SANTA FE | CA | 92067 |
| JAMES A. MILLER AND A. ELAINE MILLER, COTRUSTEES OF THE MILLER FAMILY TRUST DATED NOVEMBER 5, 2014, A CALIFORNIA TRUST | JAMES MILLER | A CALIFORNIA TRUST | | | RANCHO SANTA FE | CA | 92067 |
| | | P.O. BOX 676223 | | | SANTA FE | CA | 92067 |
| JAMES FRANCIS MCFADDEN/MAUREEN SCULLY MCFADDEN | ATTN JIM MCFADDEN | ADDRESS ON FILE | | | | | |
| JAMES HANDYMAN SERVICE | | 966 DICKENSON AVE | | | MOBILE | AL | 36609 |
| JAMES, ALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, ANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, ANN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, APRIL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, ARMONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, ARMONNIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, BRENDAN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, BRITTNEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, CARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, CARLICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, CHASITY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, CHRISTIANNA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, CHRISTOPHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, CHRISTY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, COMISCIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, DEERIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, DEJOHNTA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, DEVONTAE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, DORIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, DYNECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, ERIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, JAKE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 239 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JAMES, JALEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, JAMAL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, JAMAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, JUSTIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, KAELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, KAMEELAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, KEARRAH Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, KEITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, KENTAVIUS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, KEYONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, LADONNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, LATOYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, LEQUINCE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, MICEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, MITCHELL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, NOVETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, NYKERRIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, PRUITT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, QUANETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, QUINTAVIOUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, SAPRAYAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, SERAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, SHANTELLE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, TOMIKIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, TYASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMES, XAVIER T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMESHIA, TOLLIVER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMI, JOHNSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMIL STEVENS | | 5601 POLLMAN STREET | | | COLUMBUS | GA | 31907 |
| JAMILAH, JAMILAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMILLAH, BENSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMISON, JALEN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMISON, SADE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAMMEH, ADAMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JANAE ALEXANDER | C/O MORGAN & MORGAN, P.A. | ATTN WYATT M. OAKEY | 700 S. PALAFOX ST. | SUITE 95 | PENSACOLA | FL | 32502 |
| JANAK, BEN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JANES, AUTUMN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JANESS, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JANG, ALEXANDER S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JANI-KING OF LAFAYETTE/LAKE CHARLES | | 122 WEST PINE STREET | | | PONCHATOULA | LA | 70454-3309 |
| JANJUA, OMAR R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JANKOWSKI, ALICE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JANUARY, CARMEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JARA, VICTOR H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JARAMILLO, KELLY Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JARMON, LAMYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JARNAGIN, JAKE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JARRELL, DEIDRA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JARRETT, JACOREY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JARRETT, JENNIFER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JARRETT, RENAZIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JARVIS, BARBARA A | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JARVIS, BARBARA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JARVIS, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JASMINE, BRYANT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JASMINE, GILES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JASMINE, PORTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 240 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JASMINE, PORTER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JASMINE, RONEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JASON, MICHAEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JASONS DELI | | P.O.BOX 4869 DEPT 271 | | | HOUSTON | TX | 77210-4869 |
| JASPER, JASEMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JASPER, SHANTA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JASPER, SUBERNIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAY SHEE AMBE, LLC | C/O SCHULTEN WARD TURNER & WEISS | KEVIN L. WARD, ESQ. | 260 PEACHTREE ST., N.W. SUITE 2700 | | ATLANTA | GA | 30303 |
| JAY SHREE AMBE, LLC | | 657 W MINTON DRIVE | | | TEMPE | AZ | 85282 |
| JAY SHREE AMBE, LLC | ATTN DENNY PATEL | 657 W MINTON DRIVE | | | TEMPE | AZ | 85282 |
| JAY SHREE AMBE, LLC | DASHARATH J. PATEL | 657 WEST MINTON DR. | | | TEMPE | AZ | 85282 |
| JAY SHREE AMBE, LLC | DASHARATH J. PATEL, MANAGING MEMBER DAKSHA D. PATEL, | MEMBER 657 WEST MINTON DRIVE | | | TEMPE | AZ | 85282 |
| JAYLAN, CHRISTIAN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JAYME, FRANKLIN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JBM Partners, LLC | c/o Garrett P. Swartwood | 1111 N. Northshore Drive, Suite S-700 | | | Knoxville | TN | 37919 |
| JEA | | 21. W. CHURCH STREET | | | JACKSONVILLE | FL | 32202 |
| JEA | | PO BOX 45047 | PAYMENT PROCESSING | | JACKSONVILLE | FL | 32232-5047 |
| JEAN LOUIS, KECHISSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEAN M MAYER CHARITABLE REMAINDER TRUST | | JEAN MAYER TRUST | ATTN JEAN M. MAYER | 43888 NORTH FORK DRIVE | KAWEAH | CA | 93237 |
| JEAN M MAYER CHARITABLE REMINDER TRUST | | P.O.BOX 12 | 43888 NORTH FOLK DRIVE | | KAWEAH | CA | 93237 |
| JEAN MAYER TRUST | ATTN JEAN M. MAYER | 43888 NORTH FORK DRIVE | | | KAWEAH | CA | 93237 |
| JEAN-CHARLES, ROGENEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEANGILLES, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERIES, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERIES, QUANETHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERS, BRAMARI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERS, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON CO DEPT OF HEALTH | ATTN ENVIRONMENTAL HEALTH | P.O. BOX 2648 | | | BIRMINGHAM | AL | 35202-2648 |
| JEFFERSON CO, DISTRICT COURT | CIVIL DIVISION ROOM 500 | 716 RICHARD ARRINGTON JR BLV N | | | BIRMINGHAM | AL | 35203 |
| JEFFERSON COCKE COUNTY UTILITY DIST,TN | | 243 EAST BROADWAY BLVD. | | | JEFFERSON CITY | TN | 37760 |
| JEFFERSON COCKE COUNTY UTILITY DIST,TN | | 122 HIGHWAY 25E | | | NEWPORT | TN | 37821 |
| JEFFERSON COUNTY - BUS LICENSE | | JEFFERSON COUNTY COURTHOUSE | 716 RICHARD ARRINGTON JR. BLVD. NORTH | | BIRMINGHAM | AL | 35203 |
| JEFFERSON COUNTY - BUS LICENSE | | P O BOX 12207 | | | BIRMINGHAM | AL | 35202-2207 |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | | 716 RICH ARRINGTON BLVD N | SUITE 800 | | BIRMINGHAM | AL | 35203-0123 |
| JEFFERSON COUNTY AL, SEWER SERVICE FUND | ENVIRONMENTAL SERVICES ADMINISTRATION | 716 RICHARD ARRINGTON JR. BLVD NORTH, SUITE A 300 | | | BIRMINGHAM | AL | 35203 |
| JEFFERSON COUNTY GREASE CONTROL | | 716 RICHARD ARRINGTON JR. BLVD NORTH, SUITE A 300 | | | BIRMINGHAM | AL | 35203 |
| JEFFERSON COUNTY GREASE CONTROL | GREASE CONTROL PROGRAM | 1290 OAK GROVE ROAD | | | BIRMINGHAM | AL | 35209 |
| JEFFERSON COUNTY, ALABAMA - TAX ASSESSOR | | 716 RICHARD ARRINGTON JR. BLVD N ROOM 170 | | | BIRMINGHAM | AL | 35203 |
| JEFFERSON COUNTY, ALABAMA - TAX ASSESSOR | | 716 RICHARD ARRINGTON JR. BLVD N ROOM 300 | | | BIRMINGHAM | AL | 35203 |
| JEFFERSON COUNTY, ALABAMA - TAX COLLECTOR | | 716 RICHARD ARRINGTON JR. BLVD N ROOM 160 | | | BIRMINGHAM | AL | 35203 |
| JEFFERSON COUNTY, ALABAMA - TREASURER | | 716 RICHARD ARRINGTON JR. BLVD N ROOM 170 | | | BIRMINGHAM | AL | 35203 |
| JEFFERSON COUNTY, ALABAMA - TREASURER | | 716 RICHARD ARRINGTON JR. BLVD N ROOM 300 | | | BIRMINGHAM | AL | 35203 |
| JEFFERSON COUNTY-DANDRIDGE TN | | GENERAL SESSIONS COURT-CIVIL D | P O BOX 671 | | DANDRIDGE | TN | 37725 |
| Jefferson Davis Family, LLC | Brinson Askew Berry | Thomas D. Richardson | 615 West First Street | | Rome | GA | 30161 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 241 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Jefferson Davis Family, LLC | Davis & Shropshire LLC | Attn Lehmann Smith | PO Box 1986 | | Carterville | GA | 30120 |
| Jefferson Davis Family, LLC | Thomas D. Richardson | PO Box 5007 | | | Rome | GA | 30162 |
| JEFFERSON DAVIS FAMILY, LLC/SHROPSHIRE PROPERTIES, LLC | | GEORGE E. SHROPSHIRE | 1055 ROWLAND SPRINGS RD | | CARTERSVILLE | GA | 30121 |
| JEFFERSON DAVIS FAMILY, LLC/SHROPSHIRE PROPERTIES, LLC | | P.O. BOX 2045 | ATTN LEHMANN SMITH | 1055 ROWLAND SPRINGS RD | CARTERSVILLE | GA | 30120 |
| JEFFERSON DAVIS FAMILY, LLC/SHROPSHIRE PROPERTIES, LLC | ATTN LEHMANN SMITH | P.O. BOX 2045 | | | CARTERSVILLE | GA | 30120 |
| JEFFERSON PARISH, LA | | 1221 ELMWOOD PK. BLVD. SUITE 909 | | | JEFFERSON | LA | 70123 |
| JEFFERSON PARISH, LA | | PO BOX 10007 | DEPARTMENT OF WATER | | JEFFERSON | LA | 70181-0007 |
| JEFFERSON PARISH, LA | | 4500 WESTBANK EXPRESSWAY | | | MARRERO | LA | 70123 |
| JEFFERSON PARISH, LA | | 721 TERRY PARKWAY | | | TERRYTOWN | LA | 70123 |
| JEFFERSON PARISH, LOUISIANA - ASSESSOR | THE GENERAL GOVERNMENT BUILDING | 200 DERBIGNY ST., SUITE 1100 | | | GRETNA | LA | 70053 |
| JEFFERSON PARISH, LOUISIANA - ASSESSOR | THE YENNI BUILDING | 1221 ELMWOOD PARK BLVD., SUITE 901 | | | HARAHAN | LA | 70123 |
| JEFFERSON, ALEXIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, ALEXYSS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, ANNIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, CARLEESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, CATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, CHANTIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, DANIEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, DEASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, DEXTER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, JACINDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, JAZMINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, JESSE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, KHARISMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, LABRADFORD S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, MICHAEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, NADJA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, SHANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, SHEMETRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, TYRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, VANESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, VERONICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERSON, WILLIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFERY, MIRANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFREY ADAMS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFREY P STURGIS | | ADDRESS ON FILE | | | | | |
| JEFFREY, LAQUAISHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFREYS, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFRIES, ALEXIS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFRIES, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFRIES, ASHLEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFRIES, ASHLEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFRIES, JAWASI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEFFRIES, PAMELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JELKS, KEYSHAWNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENERETTE, YULANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENES, SADIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENIFER PHAM | | ADDRESS ON FILE | | | | | |
| JENKINS MGMT INC, JACK L | UNIT 1004 | 4215 HARDING ROAD | | | NASHVILLE | TN | 37205 |
| JENKINS RILEY, NAJWA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 242 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENKINS, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, ASIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, AYSIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, BELINDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, BREANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, CALEB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, CAROLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, CEDRIC D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, CHEQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, CHRISTIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, DAKOTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, DELITTA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, DEONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, DESHAWN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, DEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, DONALESHIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, DONTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, DWAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, ERICK C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, FARROW Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, JADE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, JASMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, JEROMEO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, KAMATI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, KAMEA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, KEAMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, KENDALL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, KESHAUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, KEVIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, LAVACIETTE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, MARCUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, MIKAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, NIKKI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, NYKERIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, POESCHESANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, QUINCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, RASHEED J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, ROBERT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, RODNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, RONEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, SHAKERIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, SHALAINA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, SHALAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, SHONDRANEIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, STACEY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, TAMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, TEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, TEVIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS, VINEESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENKINS,REGINA | | ADDRESS ON FILE | | | | | |
| JENNESS, LAURA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNETTE, DIAMOND N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNIFER PHAM | | ADDRESS ON FILE | | | | | |
| JENNINGS, ALIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, CHRISHANTA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JENNINGS, GABRIEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, HATTIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, HOLLY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, INDIA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, INDYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, JAYLN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, KYLE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, LAKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, LARRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, LYTICHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, PORSCHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENNINGS, RHONDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JENSEN, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JER OCALA LLC | | P.O. BOX 880 | | | APOPKA | FL | 32704 |
| JER OCALA, LLC | ATTN JOHN RICKETSON | P.O. BOX 880 | | | APOPKA | FL | 32704 |
| JERIDO, JAMAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JERIDO, TRAMEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JERIDORE, DAMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JERNAGIN, TASHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JERNIGAN, ADRIANE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JERNIGAN, BRIANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JERNIGAN, JOSH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JERNIGAN, TRENICE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JEROCALA LLC | | P O BOX 880 | | | APOPKA | FL | 32704-0880 |
| JEROME, KILGORE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JERRY HIPPS | ATTN JERRY & RHONDA HIPPS | ADDRESS ON FILE | | | | | |
| JERRY SWEETEN | C/O LAW OFFICE OF LINK A. GIBBONS | P.O. BOX 2248 | | | MORRISTOWN | TN | 37816 |
| JERRY SWEETEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JERRY VANHOOSE | C/O CARROLL & TURNER, PSC | ATTN LANCE W. TURNER | 56 COURT STREET | | MONTICELLO | KY | 42633 |
| JESSICA FERRANG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JESSIE, MONICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JESSUP, PAUL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JET ENTERPRISES COMPANIES | | 3842 E. THUNDERBIRD RD. SUITE 300 | | | PHOENIX | AZ | 85032 |
| JET ENTERPRISES, L.L.C (JET CHANDLER, LLC)., LANDLORD | | 3842 E. THUNDERBIRD RD. SUITE 300 | | | PHOENIX | AZ | 85032 |
| JET ENTERPRISES,LLC | TERRY KELMAN, MANAGING MEMBER | 3842 E. THUNDERBIRD RD., SUITE 300 | | | PHOENIX | AZ | 85032 |
| JET-10 A TENNESSEE GENERAL PARTNERSHIP | | 3842 E. THUNDERBIRD RD.SUITE 300 | | | PHOENIX | AZ | 85032 |
| JET-10 PARTNERSHIP | ATTN TERRY KELMAN | 3842 E. THUNDERBIRD RD, SUITE 300 | | | PHOENIX | AZ | 85032 |
| JETER, LABRESEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JETER, SHORELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JETT, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JETT, DOMINICK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JETT, JAVAROUS Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JETT, PRINCESS Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JGM PROPERTIES, LLC | | 303 WILLIAMS STREET | SUITE 411 | | HUNTSVILLE | AL | 35801 |
| JGM PROPERTIES, LLC | ATTN JAMES G. MCMURRAY | 303 WILLIAMS STREET, SUITE 411 | | | HUNTSVILLE | AL | 35801 |
| JH STRICKLAND CONSTRUCTION, LLC | | 7460 SONNY ROGERS MEMORIAL DRIVE | | | HAHIRA | GA | 31632 |
| JILES, ASHLEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JILES, DENISE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JIM PUTNAM WINDOW CLEANING | | 2602 DELLWOOD DR | | | SEVIERVILLE | TN | 37876 |
| JIMENEZ, JONATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JIMENEZ, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JIMENEZ, MAYRA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JIMENEZJOHNSON, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JIMERSON, BREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JIMERSON, DARIUS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 244 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JIMMERSON, DALVIN U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JINKS, JARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JIVENS, JERRY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JMJ PLUMBING LIMITED | | 212 NORTHRIDGE DR | | | ACWORTH | GA | 30101 |
| JMT LAND HOLDINGS LLC | | 350 THEODORE FREMD AVE, STE 210 | | | RYE | NY | 10580 |
| JMT LAND HOLDINGS, LLC | AMY GLADWELL | 350 THEODORE FREMD AVE, SUITE 210 | | | RYE | NY | 10580 |
| JMT LAND HOLDINGS, LLC | ATTN AMY SILVER | C/O GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | 437 MADISON AVENUE | | NEW YORK | NY | 10022 |
| JMT LAND HOLDINGS, LLC | ATTN JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | | | RYE | NY | 10580 |
| JOCK, TASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOE ARTIME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOE G TEDDER, TAX COLLECTOR | | 430 EAST MAIN STREET | | | BARTOW | FL | 33830 |
| JOE G TEDDER, TAX COLLECTOR | | P O BOX 2016 | | | BARTOW | FL | 33831-2016 |
| JOE M QUICK | | ADDRESS ON FILE | | | | | |
| JOE, KAYSON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHANSEN, PAIGE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHHNON, TIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHN A PATTERSON | | ADDRESS ON FILE | | | | | |
| JOHN NOLAN HANDYMAN SERVICE | | 9655 WHITETAIL LN | | | WILMER | AL | 36587 |
| JOHN STOKES | | ADDRESS ON FILE | | | | | |
| JOHN W VANDERGRIFF | | ADDRESS ON FILE | | | | | |
| JOHN, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHN, PROCTOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNAKIN, SASHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNNSON, CRYSTAL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNS, GAGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNS, MARTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSOM, CHAKEVIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON GROUP, THE | MARKETING & ADVERTISING | 436 MARKET STREET | | | CHATTANOOGA | TN | 37402 |
| JOHNSON JR. LEROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON SERVICE COMPANY | | 2812 RUFFNER RD | | | BIRMINGHAM | AL | 35210 |
| JOHNSON, AALYZA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ADRIENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ADRIENNE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, AERIAL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, AHRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, AIRYELLE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, AJAYLIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, AKEEM M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ALETHEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ALEX D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ALEXANDER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ALEXIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ALEXIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ALEXSIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ALLEN V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ALLYSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ALYSSA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, AMBERLY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ANDON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ANDREA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ANGELA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ANGELA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ANGELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ANISSA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ANIYAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 245 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, ANTHONY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ANTONIO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ANTRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ANTWAIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ARCHIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ARON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ASIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, AUDREY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, AUSTRALIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, AVERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, AZURE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BERLINDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BERNARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BERNARD W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BILLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BLAKE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BRADFORD V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BRADLEY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BRANDY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BREANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BREYUNNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BRIANA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BRIDGETT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CAITLYN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CAMERON P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CAMRON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CAROLYN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CASSI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CASSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CATHY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CATTINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CAWOIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CELESTINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CEYAUNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHANTERRIOUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHARITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHARLEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHARLOTTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHARNELE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHARSUNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHARZETTA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHAUNTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHEYENNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHINARA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHRISTIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHRISTOL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CIERA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, GIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 246 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, CIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CIERRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CLAMESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, COURTNEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DAINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DAIZON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DANIEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DANIEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DANTAVIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DAQUARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DARGIN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DARIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DARONE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DAVION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DAVIONA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DAYQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEANNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DECARLOS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEJUAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEJUAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEJUARIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEMARCUS Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEMETRIUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DENIYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEREK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DESMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DETANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEVONNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEVONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEVONTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DEZERE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DILLON P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DOMANIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DONNELL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DONTEVEOUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DONTRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, DONYEA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EARL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EBONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EDDIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EDDIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EDDIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EDWARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EDWARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EFERM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ELEXUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ELISIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EMANI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EMMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EMMA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EMONI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ERIKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ERIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, EVELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, FEAJA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 247 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, FRANCINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, FRANKLIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, GAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, GEORGETTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, GERVANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, GLENDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, GLORIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, GLORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, HALEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, HANNAH Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, HAROLD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, HEATHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, HEATHER S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, HERRERA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, HOWARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, IESHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, IMANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JACERRI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JACQUELIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JACQUELINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JADA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JADA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JADAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JADE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAKHYMBRIEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAKORI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JALEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAMEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAMES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAMESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAMIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAMIR M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAQUASIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JARNIECE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JASMINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JASMINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JASON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JATERIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JATORIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAYDEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAYLAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAYLIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAYVONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JAZMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JEANETTE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JEFFERY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JELISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JENETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JENNIFER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 248 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, JEREMY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JERRY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JESSICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JIMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JOHNATHAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JORDAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JOSEPH I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JOSHUA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JUDSON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JULISA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KACINDY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KAHMARIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KALIAHYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KALYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KAREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KAREN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KATIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KAYLA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KEAIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KEANNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KELSEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KEMIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KEMIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KENDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KENNETH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KENNYANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KENYETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KEONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KEONA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KERKENDRIYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KESHUN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KEYONA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KEYSHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KHADIJAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KIALONDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KIANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KIARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KIARA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KIONDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KIYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KQUERIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, KYLEN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LAKEACHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LAKECEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LAMONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 249 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, LASHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LASHONDA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LATIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LATONIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LATONJA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LATOYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LAVADA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LEANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LECOLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LENNORA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LEONARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LESLIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LETYCHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LEVARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, LYDELL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MACK T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MADISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MAGIC E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MAJOLICA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MAKAYLA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MAKISSA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MALIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MARINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MARISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MARISSA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MARKALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MARQUESHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MARQUEZ B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MARTAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MARY Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MELISSA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MICHAEL G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MICHAEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MIRIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MONICA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MONIQUE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MONIQUE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, MYELS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, NAMIR Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, NASHAVIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, NATHANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, NATHANIEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, NAYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, NEKHYLA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, NICOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, NIGEL O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, NIKI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ONTARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, OSHEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, PAREISHA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, PARTRICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, PARYSS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, PAUL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, PAULETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, PURVIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, QUANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, QUATAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, QUINDARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, QUMLENE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, QUOUNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, RACHEAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, RAUMEAL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, RAYONTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, REBEKAH G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, REGINALD K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, REMUSE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, RENITA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, RICKY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, RICO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, RICO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ROBERT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, RONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ROZELIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, RUBY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SABRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SABRINA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SAEQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SALENIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SALIHAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SAM E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SANDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SANTIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SARAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHACOYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHALEKA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHANAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHANISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHANISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHANKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHANTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHAQUANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHARELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHATAMRAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHATERRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHAWAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHEILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHERMAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHERONNE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHERRION S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHERRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SHIRMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, SIERRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, STARDAZA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSON, SYNTIERRA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TAJ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TAKERRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TAMAYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TAMEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TAMIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TARNICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TASHALIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TASHELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TASHEQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TATYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TATYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TELLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TERESA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TERRELL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TERRENCE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TESSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TEYONNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TIERRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TIMOTHY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TINEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TION C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TONY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TORRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TOSHIBA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TRACINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TRAVIS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TRENYIS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TUCKER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TWAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TYKARA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TYLER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TYLESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TYRIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TYRIQ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, TYRRIEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, VALERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, VERNITA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, VIVIAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, WAHEEDAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, WANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, WANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, WILLANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, XAVIERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, YAKITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ZACHARY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ZACK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ZANAYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON, ZYKETRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSON-RIVERS, MALIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSTON, ADAM S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSTON, BRADLEY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOHNSTON, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOHNSTON, RACHAEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOI, SUTTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOINER, DEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOINER, EBONNIE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOINER, JALISA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOINER, MICHAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOINER, TENIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOINER, VICKIE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOINER, VICKY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOINTER, LADARIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOINTLY OWNED NATURAL GAS | | 200 DUNBAR RD | | | BYRON | GA | 31008-7075 |
| JOLEEN, JOLEEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOLIBOIS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOLLEY, ANGEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOLLEY, LINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOLLEY, PARKER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOLLY, HAZEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOLLY, LESTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOLLY, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONAS, SHONTANIESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONATHAN DAVID CARDINALE | | ADDRESS ON FILE | | | | | |
| JONATHAN TIBUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONEKA, ANDERSON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES GLASS INC | | P O BOX 28318 | | | MACON | GA | 31221-8318 |
| Jones Glass, Inc. | | P.O. Box 28318 | | | Macon | GA | 31221 |
| JONES III, EMMITT T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES JR, THOMAS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES MCKNIGHT AND EDMONSON PC | | 1429 BUSINESS CENTER DR SW | | | CONYERS | GA | 30094 |
| JONES MCKNIGHT AND EDMONSON PC | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| JONES MCLEOD INC | | P O BOX 101329 | | | BIRMINGHAM | AL | 35210 |
| JONES REFRIGERATION, INC | | PO BOX 5945 | | | BRANDON | MS | 39047 |
| JONES, AALIYAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ABRAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ADRIANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, AIMEE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, AKURYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALANA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALBERNISHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALEISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALEXANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALEXIS U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALIRA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALKESHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALPHONSO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALTAN V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALTREZ K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALYRICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ALYSSA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, AMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, AMBROSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, AMYIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ANAJAI B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ANDREA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ANJALOU | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ANTHONEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 253 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ANTHONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ANTHONY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ARLISSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ARQUILLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ASHAJHUNAI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ASHANTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ASHANTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, AUSTIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, AVONTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, BERONTA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, BERTHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, BEYONCE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, BIANKA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, BRANDEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, BRENIYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, BRIANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, BRIANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, BRITANY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CARRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CASSANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CASSIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CATERINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHANDLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHANTEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHARISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHARNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHAYSE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHELSEA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHERIYUCCA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHERYL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHIKITA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHIQUALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHIQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHIQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHRISHAWN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHRISTIAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHRISTOPHER T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CHYTERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CLARENCE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CLINT M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, COLLESHIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CORDARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CORIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CORNELIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CORRESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CRAIG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CRYSTAL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CURTIS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, CYNTHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, DACHARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DAKAILA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DAMION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DANDRE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DANIELLE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DANYEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DAORI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DARIUS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DARRELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DARRELL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DAVID L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DAVIDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DEANDRE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DEBRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DECARA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DEJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DELANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DELILAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DENNIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DENZELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DEREK X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DERICO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DESIREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DETRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DETRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DEVION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DILLON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DIQUESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DOMINICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DONALD M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DONTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DONTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DORIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DOROTHY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DWONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DYLAN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, DYLON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ELLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, EMERALD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, EMILY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ERICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, FABACA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, FAIZON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, FRANCIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, GAIL H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, GAMDITE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, GLORIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, GREGORY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, GRENESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, HALEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, HANNAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, HEATHER P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, HENRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, HENRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, IESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, IESHIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ISAIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ISSAC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, IVORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JABARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JABRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JACOBIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JADAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JAELYNNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JAHDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JAHEIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JAILAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JAKARI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JAKE-LEE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JAQUASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JARVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JARVIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JASMIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JASMINE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JASMINE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JAVONTAE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JAYDEN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JEFFERY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JELYRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JENITA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JEREMIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JEREMY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JERIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JERMEY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JESSY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JESTIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JHIRMETTA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JIMILIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JOCELYN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JOHN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JORDAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JORDAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JOY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JUDY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JULIA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JUSTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, JYWON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KADEIDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KALISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KAMIRAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KAREN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KARTAZ K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 256 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, KARVONTOS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KATIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KATLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KATRINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KAWANZA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KAYLA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KAYLA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KAYLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KEITH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KELVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KENDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KENETRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KENNETH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KENT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KENYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KENYON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KERCHAVIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KEVERYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KEVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KEYWONA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KIARICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KIERA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KIMBERLY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KIMBERLY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KOURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, KOVANTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LACHESTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAKEISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAKEITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAKIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAMONT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAMONTAVIUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAMYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAMYRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAOCIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LASHONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LATASHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LATOYYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LATRICA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAUREN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAUREN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAUREN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAURIE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAVETT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LAZARRIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LEBRANDON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LINDSAY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, LYNELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MALCOLM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MARCUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MARION A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MARKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 257 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, MARLON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MARQUEZ L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MARQUIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MARSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MARSHALL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MARTAVIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MARTEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MARTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MAURICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MAURICE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MAUVEEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MECHILE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MESHELLE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MICAHA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MIGUEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MIKAYLA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MIQUELLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MISTY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MORGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, MYRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, NAEQUAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, NAKESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, NATHANIEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, NELAISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, NEVAEH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, NIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, NICOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, OCTAVIOUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, PATRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, PAUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, PHILLIP K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, PRECIOUS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, QUANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, QUATICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, QUINISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, QWANJANEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, RAEQUAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, RAFIEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, RAJEEYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, RANADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, RASHEED B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, REGINAE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, RIKERA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ROBERT R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ROCHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ROYCHELL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SADE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SAMEERAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SAMUEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONES, SELENA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SHAKISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SHAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SHANIYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SHARITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SHATARRIA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SHATEAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SHEREKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SHONDEXIOUS G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SHULONDRIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SHUNDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SHYKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SHYNKINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, SONYA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TAKEYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TAMEA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TAMETRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TAMILA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TANASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TANZIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TASHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TASHAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TAVARUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TAVIN V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TAVISH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TENITA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TEREZA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TERRENCE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TIANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TIFFANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TIMESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TIMMIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TINA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TINATHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TIONSHAE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TMAYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TONIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TORRANCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TOTIUANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TRAVON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TRETAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TRINITY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TRUDY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TRUE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TURKESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TYEISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TYONNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, TYRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, UYLISSA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, VONTERRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, WEN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, WILFRED L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, WRENEISHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, XAVIER S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES, ZOLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONES-WALKER, KIMBERLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JONNEA, EBERHART B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JONTEZ, PARKER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOPLIN, MEAGAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, ANTHONY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, ANTWAN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, ATARI T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, BROWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, CARL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, CECIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, CHANEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, COVASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, DAISHONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, DEMETCHIO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, DONNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, FALISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, JAMES T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, JASMINE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, JASON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, JAVIER I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, JAYNECKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, JUDITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, KADAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, KATELYN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, KAVAHSIAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, KENYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, LADEJAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, LAKENTRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, LAKIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, MARIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, MICHAEL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, MICHAEL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, MICHAEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, NAIYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, PHILLIP | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, RACHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, SHAKIRRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, SHARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, SOCHIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, TAMARA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, TIFFANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, TYRIYONNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, XAVIER S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, YVONNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, ZAKERIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORDAN, ZENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JORGJI, MAJLINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH GABISCH | | ADDRESS ON FILE | | | | | |
| JOSEPH L. ARRIGHI/PATRICIA L. ARRIGHI | ATTN COOKIE ARRIGHI | ADDRESS ON FILE | | | | | |
| JOSEPH M BUNDRICK | | ADDRESS ON FILE | | | | | |
| JOSEPH SCOTT WILLIAMS | | ADDRESS ON FILE | | | | | |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| JOSEPH, AHKEEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, CLARISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, COLLINS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, CYANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, EDWARDS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, JONATHEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, JONISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, KHADIJAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, KOBE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, KYRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, MARCELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, NYKERYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEPH, SHIRLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSEY, LAMAR M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSHUA MCFADDEN | | ADDRESS ON FILE | | | | | |
| JOSHUA, HOCKETT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSHUA, HUNT C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOSLYN, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOUETT, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOURNEY, MAVOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOWERS, HAILEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOWERS, JAZMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOWERS, JERMEIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOY, CHLOE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOYCE, MCKENZIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOYCE, MOORE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOYCE, WILLIAM R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOYNER, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOYNER, HOPE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOYNER, MYAIRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JOYNER, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JP COMMERCIAL CLEANING LLC | | PO BOX 361 | | | DACULA | GA | 30019 |
| JUAREZ, ALONDRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUAREZ, JOSEPH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUDGE OF PROBATE | RUSSELL COUNTY | P O BOX 700 | | | PHENIX CITY | AL | 36868-0700 |
| JUDGE, ELAINA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUDKINS, ANGIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUDKINS, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUDKINS, JONATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUDKINS, KELLIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUDKINS, SHERMANITA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUDKINS, WITNEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUDON, SYNNIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUDSON, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUDY, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JULIA DEAL KRYSTAL TRUST | | PO BOX 143636 | | | CORAL GABLES | FL | 33134 |
| JULIA DEAL KRYSTAL TRUST | | PHILLIPS, CANTOR, SHALEK & RUBIN PA | ATTN JEROLD C. CANTOR, ESQ | 4000 HOLLYWOOD BLVD. STE 500N | HOLLYWOOD | FL | 33021 |
| JULIAN, LINDSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JULIE DEAL KRYSTAL TRUST | | PO BOX 143636 | | | CORAL GABLES | FL | 33134 |
| Julie Deal Krystal Trust | Sam Nasrallah, Trustee | 480 Spoonbill Lane | | | Melbourne Beach | FL | 32951 |
| JULIE DEAL TRUST | ATTN JEROLD C. CANTOR, ESQ | C/O PHILLIPS, CANTOR, SHALEK & RUBIN PA | 4000 HOLLYWOOD BLVD., STE 500N | | HOLLYWOOD | FL | 33021 |
| JULIE DEAL TRUST | ATTN JULIE DEAL | P.O. BOX 143636 | | | CORAL GABLES | FL | 33134 |
| JULIE DEAL TRUST | ATTN JULIE DEAL | 200 OCEAN AVENUE, SUITE 202 | | | MELBOURNE BEACH | FL | 33134 |
| JULIE DEAL TRUST | ATTN SAM NASRALLAH | 480 SPOONBILL LANE | | | MELBOURNE BEACH | FL | 32951 |
| JULIE DEAL TRUST | ATTN SANFORD A. COHN, ESQ. | C/O PHILLIPS, CANTOR, SHALEK & RUBIN PA | 4000 HOLLYWOOD BLVD. | STE 500N | HOLLYWOOD | FL | 33021 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 261 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Julie Deal Trust | Sam Nasrallah, Trustee | 480 Spoonbill Lane | | | Melbourne Beach | FL | 32951 |
| JULIE DEAL, AS TRUSTEE OF THE JULIE DEAL KRYSTAL TRUST | ATTN SAM NASRALLAH | 480 SPOONBILL LANE | | | MELBOURNE BEACH | FL | 33134 |
| JULIUS, LAKENDRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JULKS, RAVEN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUNIOUS, LUTINEA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUST RESTAURANT MAINTENANCE | | 3452 OAK BEND RD | | | TUSCALOOSA | AL | 35406 |
| JUSTICE, DEANGELO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUSTICE, RAYMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUSTIN, SCOTT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUSTUS, REGINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| JUYMOHAN, JOSEPH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| K AND M GLASS CO INC | | 109 SEMINOLE DR | | | HUNTSVILLE | AL | 35805 |
| K2 AVIATION, LLC | | 1455 LINCOLN PARKWAY E. | SUITE 600 | | DUNWOODY | GA | 30346 |
| KA, SENY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KABETO, EYOB D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KABILEK, DELOACH U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAGLEY, IMMANUEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAGLEY, SIERRA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAHKOLA, MATTHEW R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAHT, OLIVIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAIGLER, LAMONT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAIL, CINDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAISER, ANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KALIES PROPERTIES, LLC | | 13204 COKER RD | | | SHAWNEE | OK | 74804-9244 |
| KALIES PROPERTIES, LLC | ATTN KEVIN KALIES | 13204 COKER RD | | | SHAWNEE | OK | 74804 |
| KALISHA, EVANS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KALIYAH, BUSSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAMARA, MOMO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAMPMEIER, JACOB A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KANE, HAWA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Karl Jaeger | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAROUTSOS, SOFIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KARR, JAMES K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KARRICK, MONICA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KASPAR, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KATAFIAS, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KATES, BRIAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KATIE HARDY | | ADDRESS ON FILE | | | | | |
| KATO, TYTIJANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KATORRIA, FLETCHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAUFFMAN, JOHN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAUFMAN, CAMERON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAULAVEAILIMA, MANAISIVA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAY, WILLIAM T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KAYSAR, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KB FREESTANDING LLC | | 201 ALLEN ROAD SUITE 300 | | | ATLANTA | GA | 30328 |
| KB RINGGOLD GA LLC | | 201 ALLEN ROAD SUITE 300 | | | ATLANTA | GA | 30328 |
| KB RINGGOLD GA, LLC | NEWBURGER-ANDES & COMPANY, INC. | ATTN DAVID ANDES | 201 ALLEN ROAD, SUITE 300 | | ATLANTA | GA | 30328 |
| KEANE, SKY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEARNEY, DEREK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEARSCHNER, DOROTHY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEARSE, ARLETHCIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEARSE, JEFFERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEASLING, NATHAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEATON, TORESSA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEATON, TYRESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KECK, TERRY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEE, GERONIMO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KEE, TMIAYH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEELER, TINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEELEY, STARLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEEN, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEENE, EASTER P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEEPIN, MARCELLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEEPLER JR, MELVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEES, RAY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEETON, ALEXANDER V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEETON, AUTUMN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEETON, KARL H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEETON, ZACOIA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEGLER, MARCUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEGLER, TAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEIKENS, ASHLEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEILHOLTZ, JOHN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEINER, NATOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEITH MCDONALD PLUMBING INC | | 1471 RIDGE ROAD | | | SANDERSVILLE | GA | 31082 |
| KEITH, ANGELA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEITH, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEITH, CARLOS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEITH, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEITH, DEBIAS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEITH, KALEB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEITH, STEPHANIE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEITHS KUSTOM LAWNCARE,INC | | 211 WHITE RD | | | BYRON | GA | 31008 |
| KELLAM, JANETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLER, MELODY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, AJIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, BEVERLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, DEBORAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, ELISE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, GARRY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, HENRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, JOHN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, KIARRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, MELBA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, NICKELAS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, PAYTEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, SHULONDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, STACIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, TERRI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, TYRONE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLEY, TYTOKA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLHER, ANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLMAN, DENEARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLOGG, TACOIIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLUM, SUSAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY GAONA | | ADDRESS ON FILE | | | | | |
| KELLY THOMAS | C/O DAN NEWLIN & PARTNERS | ATTN SCOTT J. LIOTTA | 7335 W. SAND LAKE ROAD | SUITE 300 | ORLANDO | FL | 32819 |
| KELLY, AMBER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, ANTHONISHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, DESTINY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, DONTAY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, DORIAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 263 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KELLY, ILIYANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, JASON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, JAYDEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, JORDAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, JOSELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, KATELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, KEENAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, KIARA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, KIOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, KWATASIAN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, LAQUISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, MEGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, MYIEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, NAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, QELSI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, SAMANTHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, TARQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELLY, TAYLOR R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KELSAN PRODUCTS CO | | P O BOX 60038 | | | CHARLOTTE | NC | 28260 |
| KELSO, ASHLEE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEMIA, VALENTAJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEMP, DERRICA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEMP, JANEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEMP, JUSTIN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEMP, KHADIJAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEMP, SARAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEMP, SEQOUIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEMP, SHELICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEMP, TERISHA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENAN, GLORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENCO-LUSK LLC | | 100 POAG CROSSING | SUITE A | | HIRAM | GA | 30141 |
| KENDALL ELECTRICAL SERVICES INC | | 1200 WILLIAMS DRIVE | STE 1202 | | MARIETTA | GA | 30066 |
| KENDALL, GENEVIEVE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDALL, NAHEIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDALL, OSNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, ADAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, ANGEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, MARIO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, MELENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, NAOMI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, PAMELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, PATRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, RANESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, RAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, SHAKIYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, SIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, STEPHANIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, TABATHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICK, VELMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICKS, DONNELL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENDRICKS, JAZMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEBREW, SIERRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, AMANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, BRIAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, BUSTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, CADRIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENNEDY, COLLEEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, DEAJA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, DEVINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, ELDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, HEATHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, JASMINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, KEARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, KENDOLL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, KENYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, LAMETRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, RORINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, SARA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, TAMARRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, THERAZE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNEDY, YOLANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNER, JUSTIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNER, LATOYA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNERLY, JOSHUA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNETH W. VALK AND JESSICA H STANSBERRY 2002 REVOCABLE TRUST | | HAND, HOLMES, PILE & MATTHEWS, LLC | ATTN TIMOTHY F. HAND | 901 DERBIGNY STREET | GRETNA | LA | 70053 |
| KENNETH W. VALK AND JESSICA H STANSBERRY 2002 REVOCABLE TRUST | ATTN KENNETH VALK | 4717 NW DAHLIA DRIVE | | | CAMAS | WA | 98607 |
| KENNETH W. VALK AND JESSICA H. STANSBERRY 2002 REVOCABLE TRUST | | 4717 NW DAHLIA DRIVE | | | CAMAS | WA | 98607 |
| KENNETH W. VALK AND JESSICA H. STANSBERRY 2002 REVOCABLE TRUST | | HAND, HOLMES, PILE & MATTHEWS, LLC- TIMOTHY F. HAND | 901 DERBIGNY STREET | | GRETNA | LA | 70053 |
| KENNETH W. VALK AND JESSICA H. STANSBERRY 2002 REVOCABLE TRUST | C/O HAND, HOLMES, PILIE & MATTHEWS, LLC | TIMOTHY F. HAND | 901 DERBIGNY STREET | | GRETNA | LA | 70053 |
| KENNEY, CAPRECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENNON, ZAREIAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENPRO SERVICES | | 102 ELMWOOD DR | | | FLORENCE | AL | 35630 |
| KENT, AMOS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENT, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENT, DARRICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENT, DEAUNDREA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENT, DENNIS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENT, JADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENT, SHUNSEERE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENT, TIMOTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENTAVIOUS, BRISCO T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENTON, MARNIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KENTUCKY ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 700 CAPITOL AVENUE | CAPITOL BUILDING, SUITE 118 | | FRANKFORT | KY | 40601-3449 |
| KENTUCKY DEPARTMENT OF FINANCIAL INSTITUTIONS | SECURITIES DIVISION | MAYO-UNDERWOOD BUILDING | 500 MERO STREET, 2 SW 19 | | FRANKFORT | KY | 40601 |
| Kentucky Department of Revenue | Legal Support Branch | P.O. Box 5222 | | | Frankfort | KY | 40602 |
| KENTUCKY DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 501 HIGH ST | | | FRANKFORT | KY | 40601-2103 |
| KENTUCKY EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 207 GRANDVIEW DR STE 400 | | | FT MITCHELL | KY | 41017-2762 |
| KENTUCKY EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 260 W VINE ST STE 300 | | | LEXINGTON | KY | 40507-1612 |
| KENTUCKY EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 601 MEYERS BAKER RD STE 200 | | | LONDON | KY | 40741-3035 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 1024 CAPITAL CENTER DR STE 200 | | | FRANKFORT | KY | 40601 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL - LOUISVILLE FIELD OFFICE | CONSUMER PROTECTION DIVISION | 310 WHITTINGTON PARKWAY STE 101 | | | LOUISVILLE | KY | 40222 |
| KENTUCKY OFFICE OF THE ATTORNEY GENERAL - PRESTONSBURG FIELD OFFICE | CONSUMER PROTECTION DIVISION | 361 N. LAKE DR | | | PRESTONSBURG | KY | 41653 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 265 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KENTUCKY STATE TREASURER | | 501 HIGH STREET | | | FRANKFORT | KY | 40601 |
| KENTUCKY STATE TREASURER | DEPARTMENT OF REVENUE | P O BOX 1274 | | | FRANKFORT | KY | 40602 |
| KENTUCKY STATE TREASURY | UNCLAIMED PROPERTY DIVISION | 1050 US HIGHWAY 127 SOUTH, SUITE 100 | | | FRANKFORT | KY | 40601 |
| KENTUCKY WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 717 WEST BROADWAY | | | LOUISVILLE | KY | 40202 |
| KENTUCKY WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 501 BROADWAY RM 29 | | | PADUCAH | KY | 42001 |
| KEPHART, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KERCHNER, CHADWICK R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KERR, TYRIEK W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KERSH, SAMANTHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KERVIN, JACOB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KESLER, KESHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KESSIE, LACRESHIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KESTER, LAURA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KETLY-BEST,INC | | 2209 INDUSTRIAL DRIVE | | | MADISON | WI | 53713-4808 |
| KEVIN SLAY | | ADDRESS ON FILE | | | | | |
| KEVIN, MCCLAIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, ARIEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, BRITTANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, CASHONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, DESTINY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, EDGAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, ERICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, KEITH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, KERWIN Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, KIWANICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, SHAKEITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEY, TAYLOR D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEYONNA, JACKSON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEYS, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEYS, CHERYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEYS, CORNELIUS G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEYS, TYRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KEYSHAWN, ALLEYNE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KHAMIS, AYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KHAN INVESTMENTS OF JACKSONVILLE LLC | | 26481 MARINE VIEW DR S | | | DES MOINES | WA | 98198-9132 |
| KHAN INVESTMENTS OF JACKSONVILLE, LLC | ATTN JIM KHAN | 26481 MARINE VIEW DR S | | | DES MOINES | WA | 98198 |
| KHAN, NAJEEB P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KHAN, PAKEEZA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KHATUN, NURUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KHOUMA, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KHOURY, ANDREW G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIARA, BENTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIBLER, MICHAEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIDD, AHMAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIDD, ALEXANDRIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIDD, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIDD, KATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIDD, LARNISHIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIDD, MARQUETTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIDD, SUTTEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIEL, SEGURA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIESEL, DANIEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIGHT, DOYAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIKER, MR & MRS WILLIAM | | ADDRESS ON FILE | | | | | |
| KILBURN, TORI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILGO, CHYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILGORE, DAVID G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILGORE, DAVID L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILGORE, FRANKIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILGORE, JACQUELYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILGORE, JEANNIE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILGORE, JEREMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILLEBREW, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILLELEA, PAMELA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILLEN, KELVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILLINGS, KAMRON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILLINGS, MONIQUE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILLINGS, RICHARD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILLINGS, VASHTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILLINS, NIJALIZ J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILLION, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KILPATRICK, KRISTINA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIM, KYOUNGHEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBALL, TENNESSEE - TOWN HALL | | 675 MAIN STREET | | | KIMBALL | TN | 37347 |
| KIMBALL, TOWN OF | | 675 MAIN STREET | | | KIMBALL | TN | 37347 |
| KIMBER, MALAYSIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBER, TAMALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBERLIN, MARTHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBERLY, KENDALL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBERLY, MCKIBBENS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBLE, AMYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBLE, HOPE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBLE, MARY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBLE, RAHEEM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBLE, STEPHEAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBROUGH, CHRISTOPHER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBROUGH, EVELYN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBROUGH, JASMINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBROUGH, JERRICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBROUGH, JOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBROUGH, KEYSHUNNA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBROUGH, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBROUGH, TERMAINE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBROUGH, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBROUGH, TIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMBROUGH, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMMEL, SUSAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMPSON, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIMSEY, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINARD, KENDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINCAID, JOHN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINCAID, KEIYANES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINCAID, SIERRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINCAID, STOHNYE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINCAID, SYLVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINCHEN, ANGELICA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINCHEN, FREDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINCHEN, FREDDIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINDER, GAREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINDY, RUTH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINEMORE, JAMES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING & PRINCE SEAFOOD CORPORATION | ATTN MARK SUTHERLAND | 1 KING & PRINCE BLVD | | | BRUNSWICK | GA | 31520 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 267 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING & SPALDING LLP | | 1180 PEACHTREE STREET, NE | SUITE 1600 | | ATLANTA | GA | 30309 |
| KING & SPALDING LLP | ATTN NATASHA H. MOFFITT, PARTNER | 1180 PEACHTREE STREET NE, SUITE 1600 | | | ATLANTA | GA | 30309 |
| KING, AARON G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, ALEXIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, ASHLEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, AUSHANIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, BELINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, BEVERLY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, BRANDON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, BRANDON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, BROOKE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, CASHARAYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, CHALAYSIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, CHAUNCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, COLTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, CORNISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, CURNETRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DARRELL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DAVON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DEAVION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DEBRAHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DEMARKETH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DEMETRIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DENISIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DERRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DESIREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DESTINY H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DIONDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DORIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, DOUG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, FELICIA . | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, HAILEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, INFINITY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, JAKHILA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, JAKIYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, JAMARCUS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, JAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, JAVARRIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, JAXON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, JOHN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, JONATHAN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, KIMBERLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, KYRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, LATOYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, LISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, LOGAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, LOIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, MARY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, MONIQUE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, MOSES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KING, NIKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, PHYLLIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, PRINCESS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, RALONDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, REBECCA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, REBECCA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, ROBERT E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, SAMUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, SHAHEEM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, SHAKERIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, SHAWNAY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, SHENICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, SHEREEE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, STARLETT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, STEVE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, TAKIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, TAMETRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, TANYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, TEMILL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, TERRELL G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, TINA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, TREVON I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, UNEEK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, WILLINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, YASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KING, YOLANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINGERY, KYNDSEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINGSBURY, PIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINGSLEY, MATTHEW O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINLAW, TERRELL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINLAW, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINLEY, GAVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINLEY, KURTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINNALY, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINNARD, ARTHUR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINNELL, LAMIA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINNIE, JERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINNIE, TERRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINSEY, ADRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINSEY, JERICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINSEY, JOHN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINSEY, LISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KINSEY, QUINCIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRBY II, MANFORD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Kirby R. Moore LLC | Kirby R. Moore | 961 Walnut Street | | | Macon | GA | 31201 |
| Kirby R. Moore LLC | Kirby R. Moore, Attorney | 961 Walnut Street | | | Macon | GA | 31201 |
| KIRBY, ALEXANDRIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRBY, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRBY, BRIANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRBY, DEANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRBY, ERIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRBY, KEONIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRBY, MAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRBY, MANNY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRBY, MICHELLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRBY, TIMOTHY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRBY, ZACHARY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KIRK, ABAGAIL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRK, AMANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRK, ASHLEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRK, JAKARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRK, TAKIYAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRK, TANESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKBRIDE, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKBRIDE, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKENDOLL, ANNALESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKLAND, DANEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKLAND, JERRICA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKLAND, LAKINA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKLAND, MELVINA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKLAND, NICKIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKLAND, PILAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKLAND, QUINN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKLAND, SHADAVIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKLAND, TAVARES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKMAN, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKMAN, JOSEPH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKPATRICK, JAMES F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKPATRICK, SHAWNTIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKSEY, RAPHAEL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKWOOD, DOMINIC A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKWOOD, PHILLIPIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRKWOOD, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIRTSEY, JUCORIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KISER, BRENDAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KISSIMMEE UTILITY AUTHORITY | | 1701 W. CARROLL STREET | | | KISSIMMEE | FL | 34741 |
| KISSIMMEE UTILITY AUTHORITY | | P.O. BOX 423219 | | | KISSIMMEE | FL | 34742-3219 |
| KISSIMMEE, CITY OF | OCCUPATIONAL LICENSE DEPT | 101 N. CHURCH ST | | | KISSIMMEE | FL | 34741 |
| KITCHEN EQUIPMENT AND SUPPLY C | | P O BOX 4605 | | | PENSACOLA | FL | 32507 |
| KITCHEN, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KITCHEN, DONTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KITCHEN, DUSTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KITCHEN, KRISTI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KITCHEN, WILLIAM G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Kitchens Kelley Gaynes, P.C. | | Glenridge Highlands One, Ste. 800 | 5555 Glenridge Con. | | Atlanta | GA | 30342 |
| KITCHENS, CLARENCE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KITCHENS, DAMIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KITCHENS, LEWIS W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KITCHENS, SHAWN | C/O M-BRAD GIBSON | ADDRESS ON FILE | | | | | |
| KITE, CANDICE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KITT, ELIJAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KITTS, AMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIZER, KAYLA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIZZIAH, KRISTINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KIZZIE, TOQUOI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KJENSTAD, JACOB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KLAUS, KAITLIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KLEIN, LINDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KLIPSTINE, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KLOCKWORK SYSTEM, LLC | | 120 WALNUT GROVE ROAD | | | GRIFFIN | GA | 30223 |
| KLUMP, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, AKASHIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, AMANDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, ANGELICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, ARMONIKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNIGHT, BRYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, CALEB R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, CORTEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, DENISE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, DESHONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, DESTINY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, DONNICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, EMILY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, ERICKA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, JABORICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, JAMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, JEMYIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, JERMAINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, JOSHUA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, JUSTIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, KELLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, KIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, LAKESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, MATTIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, MEGGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, MONTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, RAYMERE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, ROBERT E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHT, TIMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHTEN, RENE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNIGHTONTIGNER, ZNYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOBLOCH, JASON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOLOGY | | PO BOX 4350 | | | CAROL STREAM | IL | 60197-4350 |
| KNOLOGY | | P.O. BOX 70999 | | | CHARLOTTE | NC | 28272-0999 |
| KNOLOGY | | 7887 EAST BELLEVIEW AVENUE SUITE 1000 | | | ENGLEWOOD | CO | 80111 |
| KNOLTON, KELVIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOTTS, MARISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOWLES, DANIEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOWLES, JESSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOWLES, TAMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOWLES, TYSHEEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOWLES, VERONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOX COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH/ FOOD DIV | 140 DAMERON AVE | | | KNOXVILLE | TN | 37917-6413 |
| KNOX COUNTY REGISTER OF DEEDS | | CITY COUNTY BLDG, STE 225 | | | KNOXVILLE | TN | 37902 |
| Knox County Trustee | | Post Office Box 70 | | | Knoxville | TN | 37901 |
| KNOX COUNTY, TENNESSEE - PROPERTY ASSESSOR | CITY COUNTY BUILDING | 400 MAIN STREET SUITE 204 | | | KNOXVILLE | TN | 37902 |
| KNOX COUNTY, TENNESSEE - TRUSTEE | | KNOX COUNTY TRUSTEE | P.O. BOX 70 | | KNOXVILLE | TN | 37901 |
| KNOX COUNTY, TENNESSEE - TRUSTEE | CITY COUNTY BUILDING | 400 MAIN STREET | | | KNOXVILLE | TN | 37902 |
| KNOX, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOX, BETTY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOX, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOX, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOX, JACQUELINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOX, KENYA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOX, SHANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOX, SHANTORICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KNOXVILLE ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 271 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KNUDSON, ZOE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOCH, ADAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOEFFLER, CARLA L., | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOEHLER, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOESTER, JACKLYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOESTER, NICHOLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOFA, FLORENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOHLIEM, QUADRICUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOHLIEM, QUANEISHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOK, DESIREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOKO, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOLB, JUANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KONE, LACINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KONE, MOUSSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KONEMAN, BROOKE H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KONICA MINOLTA | TAX DEPARTMENT | PO BOX 54009 | | | JACKSONVILLE | FL | 32245-4009 |
| KONICA MINOLTA BUSINESS SOLUTIONS U.S.A., INC. | | 100 WILLIAMS DRIVE | | | RAMSEY | NJ | 07446 |
| KONICA MINOLTA PREMIER FINANCE | | 10201 CENTURION PKWY N STE 100 | | | JACKSONVILLE | FL | 32256 |
| KONTGIAS, MICHAEL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOONTZ, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KORANEK-WORD, DOUGLAS I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KORNEGAY, VINCENT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOUAHO, ANGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOUCHEKY, AUSTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KOWANNA JACKSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KPG INVESTMENTS INC. | ATTN KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 6 | | | JACKSONVILLE | FL | 32256 |
| KPG INVESTMENTS, INC | | 8280 PRINCETON SQUARE BLVD WEST | SUITE 6 | | JACKSONVILLE | FL | 32256-0362 |
| KPG INVESTMENTS, INC. | | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | | JACKSONVILLE | FL | 32256 |
| KPG INVESTMENTS, INC. | ATTN KEVIN GARTNER | 8280 PRINCETON SQUARE | | | JACKSONVILLE | FL | 32256 |
| KRAFT FOODS GROUP BRANDS LLC | ATTN LAW DEPARTMENT | 1 PPG PLACE, SUITE 3400 | | | PITTSBURGH | PA | 15222 |
| KRAFT HEINZ FOODS COMPANY | | MICHAEL DELORIA | 200 E. RANDOLPH STREET | | CHICAGO | IL | 60601 |
| KRAFT HEINZ FOODS COMPANY | | MICHAEL DELORIA, REVENUE MANAGEMENT | 200 E. RANDOLPH STREET, SUITE 7600 | | CHICAGO | IL | 60601 |
| KRAFT HEINZ FOODS COMPANY | ATTN US PRESIDENT, FOODSERVICE | 200 E. RANDOLPH STREET, SUITE 3400 | | | CHICAGO | IL | 60601 |
| KRAFT HEINZ FOODS COMPANY | REBECCA POWELL | 200 E. RANDOLPH STREET | | | CHICAGO | IL | 60601 |
| KRAMER, DELORES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KRAUDY, AUTUMN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KRAUSE, JEFFREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KRAVCHENKO, MAXIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KROL, ETTAMAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KROMKA, KYLE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KROUSE, KIMBERLY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KRUSE, DEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KRUZIC, TYLER E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KRY WARNER ROBINS REALTY LLC | | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 |
| KRY WARNER ROBINS REALTY, LLC | ATTN CAROLINE PIELA | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 |
| KRY, LLC | | 3060 PEACHTREE ROAD NW | ONE BUCKHEAD PLAZA, SUITE 400 | | ATLANTA | GA | 30305 |
| KRY, LLC | | 3060 PEACHTREE ROAD NW | ONE B | | ATLANTA | GA | 30305 |
| KRY, LLC | | ONE BUCKHEAD PLAZA, SUITE 400 | 3060 PEACHTREE ROAD NW | | ATLANTA | GA | 30305 |
| KRY, LLC | ATTENTION BILL WEIMAR | 3060 PEACHTREE ROAD, NW | ONE BUCKHEAD PLAZA | SUITE 400 | ATLANTA | GA | 30305 |
| KRYGER, DESTINY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KRYLOVA, YELENA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KRYSTAL - CLEVELAND MS LLC | | 4820 OLD KINGSTONE AVE | | | KNOXVILLE | TN | 37919 |
| KRYSTAL - CLEVELAND MS, LLC | ATTENTION J. RANDY SADLER | C/O PHALANX PROPERTIES PARTNERSHIP | 3805 CHEROKEE WOODS WAY | | KNOXVILLE | TN | 37920 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| KRYSTAL - CLEVELAND, MS, LLC | ATTN RANDY SADLER | 3805 CHEROKEE WOODS WAY | | | KNOXVILLE | TN | 37920 |
| KRYSTAL - CLEVELAND, MS, LLC | C/O PHALANX PROPERTIES PARTNERSHIP | 3805 CHEROKEE WOODS WAY | | | KNOXVILLE | TN | 37920 |
| KRYSTAL COLUMBUS DT, LLC | NEWBURGER-ANDES & COMPANY, INC. | ATTN DAVID ANDES | 201 ALLEN ROAD, SUITE 300 | | ATLANTA | GA | 30328 |
| KRYSTAL COLUMBUS DT,LLC | | 201 ALLEN ROAD, SUITE 300 | | | ATLANTA | GA | 30328 |
| KRYSTAL COMMERCE LLC | | P.O. BOX 9091 | | | RANCH SANTA FE | CA | 92058 |
| KRYSTAL COMMERCE, LLC | ATTN REZA JAFARI | P.O. BOX 9091 | | | RANCHO SANTA FE | CA | 92058 |
| KRYSTAL COMMERCE, LLC | C/ O REZA JAFARI | P.O. BOX 9091 | | | RANCHO SANTA FE | CA | 92067 |
| KRYSTAL COMMERCE, LLC | C/O CAMPBELL DELONG, LLP | 923 WASHINGTON AVENUE (38701) | P.O. BOX 1856 | | GREENVILLE | MS | 38702 |
| KRYSTAL COMMERCE, LLC | C/O CAMPBELL DELONG, LLP | 923 WASHINGTON AVENUE | PO BOX 1856 | | GREENVILLE | MS | 38701 |
| KRYSTAL COMMERCE, LLC | C/O CAMPBELL DELONG, LLP | BRADLEY F. HATHAWAY | PO BOX 1856 | | GREENVILLE | MS | 38702 |
| KRYSTAL COMMERCE, LLC | C/O KNOWLES GALLANT LLC | RAMSEY A. KNOWLES | 6400 POWERS FERRY ROAD, SUITE 350 | | ATLANTA | GA | 30339 |
| KRYSTAL COMMERCE, LLC | C/O REZA JAFARI | P.O. BOX 9091 | | | RANCHO SANTA FE | CA | 92058 |
| KRYSTAL COMMERCE, LLC | REZA JAFARI | PO BOX 9091 | | | RANCHO SANTA FE | CA | 92067 |
| KRYSTAL COOPS DISBURSEMENT ACCT | C/O JONES MCKNIGHT & EDMONSON | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| KRYSTAL HOLDINGS, LLC | | 1455 LINCOLN PARKWAY E. | SUITE 600 | | DUNWOODY | GA | 30346 |
| KRYSTAL OWNED | ATTN | 1455 LINCOLN PKWY, SUITE 600 | | | DUNWOODY | GA | 30346 |
| KRYSTAL TRADEMARK COMPANY | | 2215-B RENAISSANCE DRIVE | SUITE 8 | | LAS VEGAS | NV | 89119 |
| KRYSTAL V LLC | c/o JL MANAGEMENT | 629 CAMINO DE LOS MARES #206 | | | SAN CLEMENTE | CA | 92673 |
| KRYSTAL V, LLC | C/O JL MANAGEMENT | ATTN JOSEPH M. LACKO | 629 CAMINO DE LOS MARES #206 | | SAN CLEMENTE | CA | 92673 |
| K-SQUARE ACQUISITION CO., LLC | | 1455 LINCOLN PARKWAY E. | SUITE 600 | | DUNWOODY | GA | 30346 |
| K-SQUARE REALTY, LLC | | 1455 LINCOLN PARKWAY E. | SUITE 600 | | DUNWOODY | GA | 30346 |
| KUBIK, MADISON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KUB-KNOXVILLE UTILITIES BOARD | | 445 S. GAY STREET | | | KNOXVILLE | TN | 37902 |
| KUB-KNOXVILLE UTILITIES BOARD | | 4505 MIDDLEBROOK PIKE | | | KNOXVILLE | TN | 37921-5530 |
| KUB-KNOXVILLE UTILITIES BOARD | | P.O. BOX 59017 | | | KNOXVILLE | TN | 37950-9017 |
| KUNTZMAN, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KURTZMAN CARSON CONSULTANTS, INC | | 222 N. PACIFIC COAST HIGHWAY | SUITE 300 | | EL SEGUNDO | CA | 90245 |
| KURUDI, ANUSHA MANAJUNATH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Kushner White Associates Limited Partnership | | Glenridge Highlands One, Ste. 800 | 555 Glendridge Con. | | Atlanta | GA | 30342 |
| Kushner White Associates Limited Partnership | Kitchens Kelley Gaynes, P.C. | Glenridge Highlands One, Ste. 800 | 555 Glendridge Con. | | Atlanta | GA | 30342 |
| KUSHNER WHITE ASSOCIATES LP | ATTN EDWARD D. HAAS | C/O ROECA HAAS HAGER, LLP | 250 MONTGOMERY STREET | STE 1410 | SAN FRANCISCO | CA | 94101 |
| KUSHNER WHITE ASSOCIATES LP | ATTN JEFFERY M. WHITE | 35 PRESIDIO TERRACE | | | SAN FRANCISCO | CA | 94118 |
| KUSHNER WHITE ASSOCIATES, LP | | 35 PRESIDIO TERRACE | | | SAN FRANCISCO | CA | 94118 |
| KUSHNER WHITE ASSOCIATES, LP | ATTN EDWARD D. HAAS | ROECA HAAS HAGER, LLP | 250 MONTGOMERY STREET, STE 1410 | | SAN FRANCISCO | CA | 94101 |
| KUSHNER WHITE ASSOCIATES, LP | ATTN JEFF WHITE | 35 PRESIDIO TERRANCE | | | SAN FRANCISCO | CA | 94118 |
| KUSHNER WHITE ASSOCIATES, LP | C/O BREALL & BREALL LLP | JOSEPH M. BREALL | 3625 CALIFORNIA STREET | | SAN FRANCISCO | CA | 94118 |
| KWIK-FIX PLUMBING | | 4635 EMERSON STREET | | | JACKSONVILLE | FL | 32207 |
| KWS | | 120 WALNUT GROVE ROAD | | | GRIFFIN | GA | 30223 |
| KYLES, CAMERON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KYLES, WHITNEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KYREE, ROBERSON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| KYSER, JAYLAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| L&R LANDSCAPING SOLUTIONS LLC | C/O L&R LANDSCAPING SOLUTIONS LLC | 11477 VERA DR | | | JACKSONVILLE | FL | 32218 |
| LABIANCA, WHITE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LABIB, MERNA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LABIRAN, TOLULOPE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LABORATORY CORP OF AMERICA-NC | | P O BOX 12140 | | | BURLINGTON | NC | 27216-2140 |
| LACEY, DEARIEUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LACEY, LATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LACEY, SHAYLYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LACHUTE, NATHAN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LACKEY, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LACKEY, GARRISON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LACKEY, TENICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LACKEY, TREAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LACOUNT, BRISHAWNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LACY, ANTHONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LACY, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LACY, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LADAS LAND AND DEVELOPEMENT INC | | 426 SOUTH CRAFT HWY | | | CHICKASAW | AL | 36611 |
| LADAS LAND AND DEVELOPMENT, INC. | ATTN STEVE LADAS | 426 SOUTH CRAFT HWY | | | CHICKASAW | AL | 36611 |
| LADD, JOSHUA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LADNER TESTING LABORATORIES,INC | | 2832 UTICA AVENUE | | | JACKSON | MS | 39209 |
| LAFARLETTE, ISABELLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAFFOON, AMBER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAFLAMME, ENNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAFONT, FRANCK E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAGUERRE, JEFFREY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAGUERRE, ROSITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAIRD, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAIRSEY, JORDANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAKE COUNTY, FLORIDA - OFFICE OF THE LAKE COUNTY TAX COLLECTOR | | 320 W. MAIN ST. | | | TAVARES | FL | 32778 |
| LAKE POINT KB, LLC | NEWBURGER-ANDES & COMPANY, INC. | ATTN DAVID ANDES | 201 ALLEN ROAD, SUITE 300 | | ATLANTA | GA | 30328 |
| LAKE POINT KB,LLC | | 201 ALLEN ROAD, SUITE 300 | | | ATLANTA | GA | 30328 |
| LAKE POINTE KB, LLC | ATTN SANFORD A. COHN, ESQ. | CAMPBELL & BRANNON, LLC 201 ALLEN ROAD, STE 310 | | | ATLANTA | GA | 30328 |
| LAKE POINTE KB, LLC | C/O NEWBURGER ANDES & CO | ATTN. DAVID ANDES 201 ALLEN ROAD, STE 300 | | | ATLANTA | GA | 30328 |
| LAKE, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAKE, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAKE, MIGUEL O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAKEDRICK, GOLSTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | | 501 EAST LEMON STREET | | | LAKELAND | FL | 33801-5079 |
| LAKELAND ELECTRIC/CITY OF LAKELAND,FL | | P.O. BOX 32006 | | | LAKELAND | FL | 33802-2006 |
| LAKELAND SENIOR HIGH SCHOOL | | 726 HOLLINGSWORTH RD | | | LAKELAND | FL | 33801 |
| LAKELAND, TENNESSEE - CITY HALL | | 10001 HWY. 70 | | | LAKELAND | TN | 38002 |
| LAKELAND,CITY OF | | 228 S MASSACHUSETTS AVE. | | | LAKELAND | FL | 33801 |
| LAKENDALL, WATSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAKEPOINT MASTERS OWNERS ASSOCIATION INC | | PO BOX 640 | | | EMERSON | GA | 30137 |
| LAM LISA | | ADDRESS ON FILE | | | | | |
| LAM, LAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAM, LISA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMAR ADVERTISING | | MR. JOHN J. CALLEN | P.O. BOX 23147 | | SAVANNAH | GA | 31403 |
| LAMAR, DARLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMAR, NATALIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMAR, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMAR-REYNOLDS, CORBIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMASTER, ALISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMB, MELISSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMB, PSALMS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMB, RICHARD T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMB, ROBERT B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMBERT JR, FREDERICK E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMBERT, JULIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMBERT, LEVI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMBERT, NATALIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMBERT, SHANEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMER, ZACHARY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMONTE, LAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMOUREUX, JOEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMPING, ROBERTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMPKIN, BRIANALEE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAMPKIN, LAKESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMPKIN, LASHONDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMPKIN, SHAQUITA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMPKIN, TAYYEYON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAMPKIN, YOLUNDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANAYIA, JUSTICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANCASTER, CANDICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANCE, DESTINEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAND INVESTMENT SERVICES,LLC | | 2572 WEST STATE ROAD 426 #2064 | | | OVIEDO | FL | 32765 |
| LAND INVESTMENT SERVICES,LLC | | 2572 WEST STATE ROAD 426, STE 2064 | | | OVIEDO | FL | 32765 |
| LANDONHARRIS, MARTRELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANDRUM, OWEN Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANDRUM, YKERIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANDS END INC | | P.O.BOX 217 | | | DODGEVILLE | WI | 53533-0217 |
| LANDS, NICHOLAS H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANDS, TANNER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE CONSULTING SERVICES | | 4420 TREE HAVEN DRIVE | | | ATLANTA | GA | 30342 |
| LANE NEACE CORONADO, MONICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, ANTQUNISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, COLOSSIANS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, DEONTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, DERRICK S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, DYLAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, JAMES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, JERIANN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, JUDY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, KEVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, KHIAHNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, KRYSTEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, MARVELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, MARY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, MECHELE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, NATHANIEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, TERA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANE, UKIMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANEY, CRYSTAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANEY, RICHARD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANEY, TERRI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANG, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANG, EUSEBIO G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANG, KATHRYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANG, MORGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANG, SAYSHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANGE, MICHAEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANGE, SHAWN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANGER, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANGFORD, CHARTAJDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANGFORD, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANGFORD, LAURA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANGFORD, QUENTORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANGFORD, SHALETTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANGFORD, VICKIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANGFORD, VICKIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANGSTON, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANGTEAU, JOE E. | | ADDRESS ON FILE | | | | | |
| LANIER, HENNESSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANIER, JACINTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANIER, JAMES W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LANIER, KEIRRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 275 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LANIER, KENDRA P. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LANIER, KEVIN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LANIER, PAYTON L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LANIER, TERESA R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LANIER, TYEISHA D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LANIER, TYJANARA A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LANKFORD, MARY E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LANKFORD, MICHAEL C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LANKFORD, TIMOTHY B. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LANSDEN, MAURICE A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LANTER, HALEY K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LANZ, DUSTIN P. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LAOTHONG, PAWIT | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LAPIERRE, ANDRE J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LAPLACA, CRAIG C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LAPORTE INC | | P O BOX 916 | | | CORDELE | GA | 31010 |
| LAPORTE, INC. | ATTN ANTHONY LAPORTE, JR. | P.O. BOX 916 | | | CORDELE | GA | 31010 |
| LAQUEENNA, SMITH M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LARGENT, JONATHAN P. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LARK, CHARLOTTE M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LARKINS, CHARLES L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LARKINS, KERRIGAN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LARKINS, STEVEN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LAROCCO, DOMINIC A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LARODA, KIMBERLY M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LARRY ANTHONY RIVERS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LARRY CARTER | C/O MORGAN & MORGAN | ATTN MADELINE KAHN | 191 PEACHTREE ST. NE | SUITE 4200 | ATLANTA | GA | 30343 |
| LARRY J POULTON | | ADDRESS ON FILE | | | | | |
| LARRY, KATRINA R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LARRY, RADAYSIA Z. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LARRY, ZHANA T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LARSON, KARI F. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LARTDALE, DONTAVIOUS K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LASANE, BERNARD | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LASHAY-MASSEY, TERRICA | | ADDRESS ON FILE | | | | | |
| LASSEN, ANGEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LASSETER FOODS INC | | P.O.BOX 2286 | | | MOULTRIE | GA | 31776-2286 |
| LASSIC, RICHELLE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LASTER, DANIEL S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LASTER, DONTERRIUS M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LASTER, KELVON | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LASTER, SEPTEMBER D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LASTINGER, CRISTA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LASTINGER, MADELINE S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATASHA FREEMAN | | ADDRESS ON FILE | | | | | |
| LATCHMAN, KAHELA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATHAM, ANDREA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATHAM, DAMIAN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATHAM, MAALIYAH | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATHAM, MISTY L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATHAM, PEACHTRA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATIMORE, JEANETTE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATIMORE, SHAQUAN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATIMORE, SHAVELL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATOSHIA, PROTHRO | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATOURELLE, BRIANNA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATOYA, BLACK | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATTA JR, KENNETH, | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| LATTANY, BRYSON K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 276 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LATTIBEAUDIERE, ROVAUGHN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LATTIMORE, KIARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LATTIMORE, MASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LATTIMORE, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LATZA, DANIEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAUDERDALE COUNTY | | 102 SOUTH COURT STREET, 1ST FL. | | | FLORENCE | AL | 35630 |
| LAUDERDALE COUNTY | LICENSE COMMISSIONER | PO BOX 1059 | | | FLORENCE | AL | 35631 |
| LAUDERDALE COUNTY HEALTH DEPT | | 4112 CHISHOLM ROAD | | | FLORENCE | AL | 35630 |
| LAUDERDALE COUNTY HEALTH DEPT | | P O BOX 3569 | | | FLORENCE | AL | 35630-3569 |
| LAUDERDALE COUNTY, ALABAMA - REVENUE COMMISSIONER | | P.O. BOX 794 | | | FLORENCE | AL | 35631 |
| LAUDERDALE COUNTY, MISSISSIPPI - TAX ASSESSORS OFFICE | | 410 CONSTITUTION AVE., 3RD FLOOR | | | MERIDIAN | MS | 39302 |
| LAUDERDALE COUNTY, MISSISSIPPI - TAX COLLECTOR | | 410 CONSTITUTION AVE., 3RD FLOOR | PO BOX 687 | | MERIDIAN | MS | 39301 |
| LAUDERDALE COUNTY, MISSISSIPPI - TAX COLLECTOR | | 500 CONSTITUTION AVE., ROOM # 101 | | | MERIDIAN | MS | 39301 |
| LAUDERDALE, CHRISTOPHER W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAUDERDALE, DEBRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAUDERDALE, WILLIAM O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAUER, CRYSTAL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAURA ELIZABETH GRAHAM | | ADDRESS ON FILE | | | | | |
| LAUREANO, MIAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAURIE JONES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAURIE, KENNYETTA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAVANT, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAVANT, WILLIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAVERTUE, MEAGAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAVETTE, OLIVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAVIGNETTE, LANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAVIGUEUR, CODY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAVOIE, SYDNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Law Firm of Russell R. Johnson III, PLC | Russell R. Johnson III, John M. Craig | 2258 Wheatlands Drive | | | Manakin-Sabot | VA | 23103 |
| LAW OFFICE OF LINK A.GIBBONS | | P.O.BOX 2248 | | | MORRISTOWN | TN | 37816 |
| LAW, JALANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAW, KENEDI B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAW, RALPHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWERY, DEANTHONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWERY, DEWAYNE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWERY, GLORYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWERY, GWENDOLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWERY, GWENSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWHON, NATHANAEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWHORN, GLORIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWHORN, KADESHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWHORN, MICHALE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWLESS, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWN CARE AND PROPERTY MANAGEMENT | | 141 WILLOW BROOK DR | | | HATTIESBURG | MS | 39402 |
| LAWN PRO INC | | 113 BRIGHTS LANE | | | GALLATIN | TN | 37066 |
| LAWN WORKS LANDSCAPING | | 1825 MOUNT MEIGS ROAD | SUITE 2 | | MONTGOMERY | AL | 36107-2209 |
| LAWNS UNLIMITED | | 6624 TRINITY DR | | | KNOXVILLE | TN | 37918 |
| LAWRENCE COUNTY SOLID WASTE SERVICE, TN | | 202 DELLER ST | | | LAWRENCEBURG | TN | 38464 |
| LAWRENCE COUNTY SOLID WASTE SERVICE, TN | | 2126 BALER DRIVE | | | LAWRENCEBURG | TN | 38464 |
| Lawrence County Trustee | | 200 West Gaines Street, Ste 101 | | | Lawrenceburg | TN | 38464 |
| LAWRENCE COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | | 200 WEST GAINES, SUITE 202 | | | LAWRENCEBURG | TN | 38464 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 277 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAWRENCE COUNTY, TENNESSEE - TRUSTEE | | 200 WEST GAINES, SUITE 101 | | | LAWRENCEBURG | TN | 38464 |
| LAWRENCE JR, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, AADIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, ALFRED J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, ATHENA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, BERNARD M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, BOBBY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, CAMERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, DELRIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, JAMES F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, KNYAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, MYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, NADARIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, NIKIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, PATRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, TREVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, TROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCE, ZONECK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWRENCEBURG UTILITY SYSTEMS, TN | | 1607 N. LOCUST AVE. | | | LAWRENCEBURG | TN | 38464 |
| LAWRENCEBURG UTILITY SYSTEMS, TN | | P.O. BOX 649 | | | LAWRENCEBURG | TN | 38464 |
| LAWRIE, JAMES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWS, DERLISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWS, JERMAINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, ANGELA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, ANTWAUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, BEVERLY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, CANDACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, IIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, KALIYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, LATOYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, MARKCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, MATTIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, MENDEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, MICAIAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, MONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, QUANTEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, QUINTAVIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, SHANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, SHAQURIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, TREVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWSON, WHITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWTON, TREOINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAWUARY, CHARMAINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAY, AMBER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAY, JOHN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAY, ROBERT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAY, TRENDTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAYENDECKER, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAYFIELD, BILLY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAYMON, KERRIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAYNE, DANIEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LAYNE, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAYNE, JASMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAYNE, SHERRON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAZENBY, ROBIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LAZENBY, ROBIN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LE, NHUNG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEACH, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEACH, CAMIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEACH, DOMONIQUE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEACH, KIMBERLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEACH, LAQUANASHANEACIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEACH, MALAYSIA U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEADERSHIP ROUNDTABLE | | 4924 FIRST COAST HIGHWAY | SUITE 11 | | AMELIA ISLAND | FL | 32034 |
| LEAKE, KANDIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEAKE, KENTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEAKS, SERENITY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEAKS, TEVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEAMON, STARR L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEAMY, BRITNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEANDRO, JENNIFER E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEANDRY, ELVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEAR, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEARY, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEARY, DASHERIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEATH, DOUGLAS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEATHERWOOD, CORY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEATHERWOOD, MATTHEW P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEATHERWOOD, SCOTTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEBLANC, TRENTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LECRAW ENGINEERING, INC. | | 3475 CORPORATE WAY | | | DULUTH | GA | 30096 |
| LECRAW ENGINEERING, INC. | | 3475 CORPORATE WAY, SUITE A | | | DULUTH | GA | 30096 |
| LEDDON, DANIEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEDEZMA, OLIVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEDFORD, AMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEDFORD, DAKOTA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEDFORD, DEANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEDFORD, JAKE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEDFORD, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEDFORD, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEDLOW, FREDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEDLOW, WESLEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEDLOW, ZAC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEDWELL, MARTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE COUNTY HEALTH DEPT | | 1801 CORPORATE DRIVE | | | OPELIKA | AL | 36801 |
| LEE COUNTY PROBATE JUDGE OFFICE | | 215 SOUTH 9TH STREET | | | OPELIKA | AL | 36801 |
| LEE COUNTY PROBATE JUDGE OFFICE | BILL ENGLISH | PO BOX 2266 | | | OPELIKA | AL | 36803-2266 |
| LEE COUNTY, ALABAMA - REVENUE COMMISSIONER | | 215 SOUTH 9TH STREET | | | OPELIKA | AL | 36801 |
| LEE COUNTY, ALABAMA - REVENUE COMMISSIONER | | P.O. BOX 999 | | | OPELIKA | AL | 36803-0999 |
| LEE COUNTY, MISSISSIPPI - TAX ASSESSOR | | 201 W. JEFFERSON ST., SUITE A | | | TUPELO | MS | 38804 |
| LEE ELECTRIC | | 1203 COMMERCE STREET | | | GREENVILLE | AL | 36037 |
| LEE OUTDOOR | | PO BOX 241774 | | | MONTGOMERY | AL | 36124 |
| LEE, AKEVIYON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, ALEX | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, ALEXUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, ASHLEY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEE, BLAIR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, BRANDON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, BROOKE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, BRYANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, CHARLOTTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, CHRISTINE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, CHRISTY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, CLARICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, CLEARENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, DANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, DEMETRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, DOMINIQUE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, DOROTHY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, ERICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, GABRIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, HANNAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, JAKAYLA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, JAMERIEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, JAMIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, JEREMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, JERIKA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, JERRICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, JIMMEKA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, JOHN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, JONATHAN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, JOSEPH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, KELLIE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, KENNETH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, KINYAUKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, LAKEISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, LAQUANTA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, LARRY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, LUCIOUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, MIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, MICHELLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, RACHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, RAYMONICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, RETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, ROSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, ROSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, SHANKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, SHAWANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, TAMARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, TAMSEY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, TONY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, TONYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, VANESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE, VANESSA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE-CALLOWAY, MARCUS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEE-FOX PROPERTIES LLC | | P O BOX 176 | | | LEESBURG | GA | 31763 |
| LEEK, REGINA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEENA F&B INC. | ATTN SAMIR LAYEB | 8041 WILLIAMS ROAD | | | SEFFNER | FL | 33584 |
| LEENA F&B INC. (SAMIR SEAFOOD) | ATTN SAMIR LAYEB | 8041 WILLIAMS ROAD | | | SEFFNER | FL | 33584 |
| LEES FLOORING | | 702 ST CHARLES AVE | | | FLORA | MS | 39071 |
| LEESBURG, CITY OF | | 501 WEST MEADOW STREET | | | LEESBURG | FL | 34748 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 280 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEESBURG, CITY OF | | P.O BOX 490630 | | | LEESBURG | FL | 34749-0630 |
| LEFFEW, BRANDON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEGENDRE, JMYA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEGGETT, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEGGETT, KARIM R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEGGON, ANTON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEGGON, DASHAUN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEGGS, LAMAR A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEGON, BRANDON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEGREE, BARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEHIGH GAS WHOLESALE SERVICES INC | | 515 HAMILTON ST | SUITE 200 | | ALLENTOWN | PA | 18101-1537 |
| LEHIGH GAS WHOLESALE SERVICES, INC. | ATTN HILLARY KRESGE | 645 HAMILTON ST., SUITE 500 | | | ALLENTOWN | PA | 18101 |
| LEHIGH GAS WHOLESALE SERVICES, INC. | ATTN JACK MITCHELL | C/O CROSSAMERICA PARTNERS LP | 600 HAMILTON STREET | SUITE 500 | ALLENTOWN | PA | 18101 |
| LEHIGH GAS WHOLESALE SERVICES, INC. | ATTN JOSEPH V. TOPPER JR. | 702 HAMILTON STREET, SUITE 203 | | | ALLENTOWN | PA | 18101 |
| LELAND, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEMASSI, LUC S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEMASTER, JAMIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEMAY, CHELSEA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEMMONDS, KAYLA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEMON, RIKKI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEMONIUS, MARSHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEMONS, CATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEMONS, SABRINA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEMONS, TATYANA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEMONS, THOMAS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LENDMARK FINANCIAL | | 103 F FRONTAGE RD STE 302 | | | MERIDIAN | MS | 39301 |
| LENNON, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LENOIR CITY UTILITIES BOARD (LCUB) | | 7698 CREEKWOOD PARK BLVD. | | | LENOIR CITY | TN | 37771 |
| LENOIR CITY UTILITIES BOARD (LCUB) | | P.O. BOX 449 | | | LENOIR CITY | TN | 37771 |
| LENOIR, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LENOX UTILITY CONTRACTORS, LLC | | PO BOX 38 | | | LENOX | GA | 31637 |
| LENOX, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEON, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEON, MIREYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEON, MIREYA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, CHIRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, DESHAUNTRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, JADE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, JASMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, JOY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, KUSHANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, LAMONTRICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, MELANIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, RODERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, SABRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEONARD, TIFFANY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEOTAUD, ROMARIO N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEROY, WILLIAM G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESA, DAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESANE, CAMERON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESHER, JENAVEVE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESHORE, ISIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESHORE, TERRANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESIKAR, SYDNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESLIE, ADRIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESLIE, CAMERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 281 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LESLIE, DAQUON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESLIE, KRISTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESLIE, MARKEVUS Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER JR, DONNIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER, AARON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER, GWENDOLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER, KEANDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER, KENJI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER, LATOYA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER, MONTRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER, SADIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER, SHAKYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER, TANESHIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER, TROY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESTER, WENDOLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESUEUR, BRESHUNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESUEUR, EVAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LESUEUR, RODRIGUES T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LET US DEAL WITH IT LLC | | 2581 DORAL DR | | | DULUTH | GA | 30096 |
| LETKE, JAMES M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LETT, DEWAYNE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LETT, HUNTER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LETT, LINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LETT, SEMAJ T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LETT, TREVION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LETTER PERFECT | | P.O BOX 2592 | | | LARGO | FL | 33779-2592 |
| LEVATINO, BELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEVEL 3 COMMUNICATIONS LLC | | 1025 ELDORADO BLVD | | | BROOMFIELD | CO | 80021 |
| LEVEL 3 COMMUNICATIONS LLC | | PO BOX 910182 | | | DENVER | CO | 80291-0182 |
| LEVERE C MONTGOMERY | | ADDRESS ON FILE | | | | | |
| LEVERETTE, BRENDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEVERETTE, LATOYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEVERETTE, NORMAN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEVIE, JESS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEVISON, KATURA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEVY JR, EDDIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEVY, CHARSHALEIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEVY, DAMACUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEVY, DARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEVY, DONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEVY, KIAJUANA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEVY, KYMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS COMMERCIAL PROPERTIES, LLC | ATTN J CURTIS LEWIS III | 123 W. OGLETHORPE AVE | | | SAVANNAH | GA | 31401 |
| LEWIS PROPERTIES | | P O BOX 9745 | | | SAVANNAH | GA | 31412 |
| LEWIS, ADONICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ALAYSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ALEXUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ALICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ALLEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ANDRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ANTHONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ASHLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ASHLEE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ASYANNA U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, BRANDEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, BRANDI Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, BRANNON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, BRASHAUN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, BRENDEN-MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, BREON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, BREYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, BUREN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, CANDYCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, CHANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, CHARLIESA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, CHASITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, CHEYANNE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, CHRISTANITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, CHRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, COLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, CORNEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DAIJA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DAIQUEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DAIRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DANIELA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DARNESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DAVID D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DAVONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DAWSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DEMETRIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DENISE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DEWAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DONNETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, DOROTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, EBONEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ERIC D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, GERIOUX L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, HEATHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, JABORAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, JACKIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, JAKHIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, JAMECIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, JAMIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, JENNIFER G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, JESSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, JOHN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, JUNELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, KACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, KIZZY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, LACEY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, LAKESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, LAMONICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, LAQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, LATAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, LATRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, LEAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, LEONARD T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, LILLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, LOLITA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 283 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LEWIS, LONGMAN & WALKER,PA | | 515 NORTH FLAGLER DRIVE | SUITE 1500 | | WEST PALM BEACH | FL | 33401 |
| LEWIS, MAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, MAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, MAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, MAKESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, MARCUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, MARIESHA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, MARION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, MARKAIRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, MCKENZIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, MICHELLE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, NAVASHAE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, PERCELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, PRECIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, QUINTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, RACHAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, RACHAEL V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, RATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, REED P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, RUBY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, SANDRA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, SEQUOIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, SHAMAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, SHANDRIL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, SHEILA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, SHELISA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, SHEMIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, STEPHANIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, TACOREIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, TOKI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, TRACI E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, TRENICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, TREVOR L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, TYLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, TYLER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, VAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, WENDELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, WILLIAM M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, WILLIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWIS, ZACKEUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWISROSS, BRANDY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEWTON, DANA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LEXINGTON ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| LEXINGTON COUNTY CLERK OF COURT | | 205 E MAIN ST | | | LEXINGTON | SC | 29072 |
| LI, CHUANYU | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIBERTY LOCKSMITHS AND SECURIT | SECURITY PRODUCTS INC | 541 NORTH PARK AVENUE | | | APOPKA | FL | 32712 |
| LIBERTY UTILITIES GEORGIA | | 75 REMITTANCE DR STE 1918 | | | CHICAGO | IL | 60675-1918 |
| LIBERTY UTILITIES GEORGIA | | 2300 VICTORY DR | | | COLUMBUS | GA | 31901 |
| LICENSE INSPECTOR | | 22647 RACINE STREET | | | ROBERTSDALE | AL | 36567 |
| LICENSE INSPECTOR | | PO BOX 189 | | | ROBERTSDALE | AL | 36567 |
| LIDDELL, KENDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIDDELL, TISINIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 284 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LIDE, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIDE, RYAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIFE STORAGE | | 3625 LORNA RD | | | HOOVER | AL | 35216 |
| LIFHERD, DESIREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIGGINS, AMIRH O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIGGINS, DONTAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIGHT BULB DEPOT 5 LLC - JACKSONVILLE, FL | | P O BOX 410 | | | AURORA | MO | 65605-0410 |
| LIGHT, CHRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIGHT, ENOCH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIGHTFOOT, ALISSA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIGHTHOUSE SUPPLY CO | | P.O.BOX 1161 | | | BRISTOL | VA | 24203 |
| LIGON, AMBREA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIGON, DAMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIKENS, CANDICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIKENS, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIKENS, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LILE, SUSAN P | | ADDRESS ON FILE | | | | | |
| LILES, MALACHI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LILLARD, BRAXTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LILLARD, TANYA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LILLEY, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LILLY, CASSIDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LILLY, MARC E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LILLY, TYREE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LILY, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIMATO, KORY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIMBRICK, ELISA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINBARGER, SAMANTHA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINCOLN CO. GEN. SESS. COURT | | 112 MAIN ST S RM 203 | | | FAYETTEVILLE | TN | 37334 |
| Lincoln County Trustee | | 112 Main Avenue South, Room 103 | | | Fayetteville | TN | 37334 |
| LINCOLN COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | | 112 MAIN AVENUE SOUTH, ROOM 105 | | | FAYETTEVILLE | TN | 37334 |
| LINCOLN COUNTY, TENNESSEE - TRUSTEE | | 112 MAIN AVENUE SOUTH, ROOM 103 | | | FAYETTEVILLE | TN | 37334 |
| LINCOLN, TIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDA JOLLEY | | ADDRESS ON FILE | | | | | |
| LINDA JOLLEY (COLLECTIVE ACTION) | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDA JOLLEY, ET AL. | C/O LOBER & DOBSON, LLC | ATTN WILLIAM GREGORY DOBSON | 830 MULBERRY STREET, SUITE 201 | | MACON | GA | 31201 |
| LINDA LIEBERMAN CITRON | | ADDRESS ON FILE | | | | | |
| LINDA MITCHELL | | ADDRESS ON FILE | | | | | |
| LINDA RENFROE, TRUSTEE | | 58 VIA SANTA MARIA | | | SAN CLEMENTE | CA | 92672 |
| LINDA RENFROE, TRUSTEE | ATTN LINDA RENFROE | 58 VIA SANTA MARIA | | | SAN CLEMENTE | CA | 92672 |
| LINDER, ERIC C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDER, MISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDNER, BRANDON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDO, MARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDQUIST, ANGELE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSAY, LAUREN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY JR, LAARTHUR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, ASHLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, CHELSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, DAJORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, JEFFERY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, JUANSTHONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, KENDRICK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, KEYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, KEYONCEE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LINDSEY, MACY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, NAPOLEON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, RASHIKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, SANTAJIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, SHARAE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, TIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSEY, ZACHERY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDSLEYHOLLINS, PARKER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINDZY, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINE OF CREDIT NOW | | PO BOX 959 | | | WOOD DALE | IL | 60191 |
| LINEBARGER, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINEBERRY PROPERTIES, INC. | MARK LINEBERRY | 116 LINEBERRY BLVD. | | | MT. JULIET | TN | 37122 |
| LINEBERRY PROPERTIES, INC. | MARK LINEBERRY | PO BOX 1767 | | | MT. JULIET | TN | 37121 |
| LINEN, LISA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINEN, RODNEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINER, JEWEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINGENFELTER, JENNIFER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINGERFELT, COURTENEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINGERFELT, KATHLEEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINGLE, TELISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINK, IVY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINK, LATEIASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINKUP TECHNOLOGIES LLC | | 988 CHESTERFIELD PLACE | | | MARIETTA | GA | 30064 |
| LINLEY, FENISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINNE, VICKIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINNNG, MAXWELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINSON, BRIANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINTICUM, DESTINY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINTON, DONTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LINTON, KELLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIPOMA JR, DOMENIC S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIPPINCOTT, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIPSCOMB, AMANDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIPSCOMB, ANTOINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIPSCOMB, TAURIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIPSEY, MYLASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIQUID ENVIRONMENTAL SOLUTIONS | | P.O. BOX 733372 | | | DALLAS | TX | 75373-3372 |
| LISCOMB, STACEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LISENBY, CODY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LISHANDA LEARY | | ADDRESS ON FILE | | | | | |
| LISSETTE, RODRIGUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LISSIMORE, NAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTERAL, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, AARON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, ALEXIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, DEMETRIUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, DERRICK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, JAMEZ L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, JONATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, JUANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, LYDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, NAISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, NAKEESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, PETER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, STEPHANIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, TYESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLE, VALENTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLEJOHN, CAROL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLEJOHN, JYUANA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 286 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LITTLEJOHN, WOODROW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLETON, KAILIYAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTLLETON, RINGO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LITTON, HEIDE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIVAS, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIVE OAK RESTAURANT SERVICES | ATTN MIKE MOSES | 798 SW MAIN BLVD | | | LAKE CITY | FL | 32025 |
| LIVE OAK RESTAURANT SERVICES, LLC | ATTN MICHAEL C. MOSES, PRESIDENT | 798 SW MAIN BLVD | | | LAKE CITY | FL | 32025-5742 |
| LIVE OAK RESTAURANT SERVICES, LLC | | 798 SW MAIN BLVD | | | LAKE CITY | FL | 32025 |
| LIVE OAK RESTAURANT SERVICES, LLC | C/O FISHER, TOUSEY, LEAS & BALL, P.A. | ATTN MARY A. ROBISON | 501 RIVERSIDE AVENUE, SUITE 600 | | JACKSONVILLE | FL | 32202 |
| LIVE OAK RESTAURANT SERVICES, LLC | C/O FISHER, TOUSEY, LEAS & BALL, P.A. | 501 RIVERSIDE AVE. | SUITE 600 | | JACKSONVILLE | FL | 32202 |
| LIVELY, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIVELY, CRYSTAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIVELY, M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIVELY, SIDNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIVESAY, CHRISTINA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIVINGSTON, DEJA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIVINGSTON, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIVINGSTON, ROGER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIYANAGE, GIHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIZANA, RAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIZZMORE, MARKEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LIZZMORE, ZELENA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LLOYD, BRUCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LLOYD, DONNA CAMILLE | | ADDRESS ON FILE | | | | | |
| LLOYD, JAZZMAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LLOYD, JOSEPH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LLOYD, LANEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LLOYD, LANEKA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LLOYD, MADISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LLOYD, QUEENETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LLOYD, YVONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LLOYDS OF LONDON | C/O MENDES AND MOUNT | 750 SVENTH AVENUE | | | NEW YORK | NY | 10019-6829 |
| LLOYDS OF LONDON | C/O PROFESSIONAL LIABILITY INSURANCE SERVICE, INC. | 5802 THUNDERBIRD | BUILDING 10 | SUITE 100 | LAGO VISTA | TX | 78645 |
| LOBBINS, SHELIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKERMAN, CRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKETT, CHARLOTTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKETT, CLARENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKETT, HAROLD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKETT, JAILYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKETT, JASHAANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKETT, JULIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKETT, NIJEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKETT, RICKY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKETT, SHANQUETTE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKHART, ANTONIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKHART, AVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKHART, CATERA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKHART, KARIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKHART, KATERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKHART, KENYARDA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKHART, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKHART, KIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKHART, MANISIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKHART, TIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKLEAR, HAVEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKLEAR, SHAMYRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 287 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOCKRIDGE, ELIZABETH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKRIDGE, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKS, MARCUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKTON (SOUTHEAST SERIES OF LOCKTON COMPANIES, LLC) | | MANOJ SHARMA, COO | 3280 PEACHTREE ROAD NE, SUITE 250 | | ATLANTA | GA | 30305-2430 |
| LOCKTON COMPANIES | | 3280 PEACHTREE ROAD NE | SUITE 250 | | ATLANTA | GA | 30305 |
| LOCKWOOD, MELQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOCKWOOD, RASHUMEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LODGE, HOPE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LODGING SOURCE LLC | | P.O.BOX 744 | | | MT PLEASANT | SC | 29465 |
| LOFTIN, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOFTIN, NICHOLAS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOFTIN, TAMARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOFTON, KAILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOFTON, MALIK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOFTON, RENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOGAN, DANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOGAN, GEORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOGAN, JENEIL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOGAN, LAKEYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOGAN, SERENITY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOGAN, SHAMICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOGAN, TAVORIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOGGINS, DEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOGGINS, SHAQUITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOGMEIN USA, INC. | ATTN ROB WAHLERT | 333 SUMMER STREET | | | BOSTON | MA | 02210 |
| LOGMEIN USA,INC | | 320 SUMMER STREET | | | BOSTON | MA | 02210 |
| LOGOMAN MARKETING GROUP | | 170 PROSPECT PLACE | | | ALPHARETTA | GA | 30005 |
| LOGUE, ZACHIYAS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOKEY, ALEXEANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOMAX, EDWARD B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOMAX, HEAVENLY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOMAX, LADANIEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOMAX, RONALDDAIL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOMAX, TOMMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOMAX, TOMMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONDON, SHAKAYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONDREA, GORDON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONDY, TIFFANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONER, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONEY, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONEY, DARTANYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG LIFE LIGHTING | | 665 PERIMETER ROAD | | | GREENVILLE | SC | 29605 |
| LONG, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, CARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, DAMON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, DESTINY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, EMILY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, JAMIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, JANIKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, LAKENDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, PRECIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, QUINNTESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, RALPH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, RICHARD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, RICHARD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, RICHARD E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, ROSHANDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 288 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LONG, SAVANNAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, SHELBY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONG, WENDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONGBROWN, VALERIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONGINO, SHELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONGLEY, CHELSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONGMIRE, ALAEZEA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONGMIRE, ALISE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONGMIRE, CORDARIUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONGMORE, NEHEMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LONON, VINNAYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOO, REBECCA | | ADDRESS ON FILE | | | | | |
| LOOMIS ARMORED US, LLC | ATTN SARAH KATTAPONG, VP FINANCE & ACCTG | 2500 CITY WEST BLVD., STE. 900 | | | HOUSTON | TX | 77042 |
| LOOMIS, FARGO & CO - DALLAS, TX | DEPT 0757 | P O BOX 120001 | | | DALLAS | TX | 75312-0757 |
| LOONEY, KENYATTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOONEY, KRISTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOONEY, MILES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOOPER, KANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOPER, LAZENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOPEZ, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOPEZ, BENGIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOPEZ, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOPEZ, GIOVANNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOPEZ, JAVIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOPEZ, JOSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOPEZ, NOEMI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOPP, ALICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LORD, MITCHELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LORDEN, TEMEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LORDY, LUBIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOREN LLC | | 4401 NORTHSIDE PARKWAY SUITE 711 | | | ATLANTA | GA | 30327 |
| LOREN LLC | C/O MARSHALL SIEGEL & ASSOCIATES LLC | | 5607 GLENRIDGE DRIVE | SUITE 500 | ATLANTA | GA | 30342 |
| LOREN LLC | C/O CAPKEY REAL ESTATE ADVISORS | 4401 NORTHSIDE PARKWAY, SUITE 711 | | | ATLANTA | GA | 30327 |
| LOREN LLC | C/O CAPKEY REAL ESTATE ADVISORS | ATTN LOREN WIMPFHEIMER | 4401 NORTHSIDE PARKWAY, SUITE 711 | | ATLANTA | GA | 30327 |
| LOREN LLC | LOREN WIMPFHEIMER | 4401 NORTHSIDE PARKWAY, SUITE 711 | | | ATLANTA | GA | 30327 |
| LOREN, LLC | ATTENTION MARSHALL SIEGEL, ESQ. | 5607 GLENRIDGE DRIVE, SUITE 500 | MARSHALL SIEGEL & ASSOCIATES LLC | | ATLANTA | GA | 30342 |
| LOREN, LLC | LOREN LLC C/O CAPKEY REAL ESTATE ADVISORS | ATTENTION LOREN WIMPFHEIMER | 4401 NORTHSIDE PARKWAY, SUITE 711 | | ATLANTA | GA | 30327 |
| LORENZO BURKE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOS BALITOS TACO SHOP | ATTN UBALDO CASTANEDA | 255 TOMMY LANE | | | LA VERNIA | TX | 78121 |
| LOSACCO, DOMINIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOTSON, JOSH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOTT, JALON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOTT, RACHAEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOTT, TONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOU, SARAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOUD JR, CURTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Loudon County Trustee | | 101 Mulberry Street, Ste. 203 | | | Loudon | TN | 37774-3777 |
| LOUDON COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | | 101 MULBERRY STREET SUITE 201 | | | LOUDON | TN | 37774 |
| LOUIS, AKILAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOUIS, KEYANNO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOUIS, MACIO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOUISIANA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 1885 NORTH THIRD STREET | | | BATON ROUGE | LA | 70802 |
| LOUISIANA DEPT OF REVENUE | ATTN BANKRUPTCY DIVISION | 617 N 3RD ST | | | BATON ROUGE | LA | 70802 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOUISIANA EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 650 POYDRAS ST STE 1600 | | | NEW ORLEANS | LA | 70130 |
| LOUISIANA MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | RUSSEL B LONG FEDERAL COURTHOUSE | 777 FLORIDA ST STE 208 | | BATON ROUGE | LA | 70801 |
| LOUISIANA OFFICE OF FINANCIAL INSTITUTIONS | SECURITIES DIVISION | 8660 UNITED PLAZA BLVD., 2ND FLOOR | | | BATON ROUGE | LA | 70809 |
| LOUISIANA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | 1885 NORTH 3RD ST | | | BATON ROUGE | LA | 70802 |
| LOUISIANA SECRETARY OF STATE | COMMERCIAL DIVISION | P O BOX 94125 | | | BATON ROUGE | LA | 70804-9125 |
| LOUISIANA WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 515 MURRAY ST RM 320 | | | ALEXANDRIA | LA | 71301 |
| LOUISIANA WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 800 LAFAYETTE ST STE 2200 | | | LAFAYETTE | LA | 70501-6832 |
| LOUISIANA WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 201 JACKSON ST RM B-107 | | | MONROE | LA | 71201 |
| LOUISIANA WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 300 FANNIN ST STE 3201 | | | SHREVEPORT | LA | 71101-3068 |
| LOURIDO, LINDSAY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOUSHAN, COLEMAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, ANDRE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, BRANDON X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, BRODERICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, CAROLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, CHRISTIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, DONNANEISHA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, KADREIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, KASANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, LATERANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, LATISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, MALCOLM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, MARKESIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, MARTAVIOUS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, ROSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, ROSE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, TAMBRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVE, TORNETTA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVEDAY, CHRISTOPHER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVEDAY, MIRANDA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVEDAY, ROBERTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVEJOY, DONQUANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVELACE, CALVIN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVELACE, CHARLOTTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVELACE, JANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVELY DAYS CREATIVE INC | | 229 SYDNEY STREET SE | | | ATLANTA | GA | 30312 |
| LOVELY, TARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVEQUIST, LAURA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVERIDGE, ROBERT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVETT, JOENATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVETT, MARILYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVETT, MYECHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVETT, TRUNIKQU L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVETTE, SHANTAYVIUS V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVING, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVING, DONNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVINGGOOD, JAMES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVINGGOOD, MATTHEW C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOVINGGOOD, TARIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 290 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LOVVORN, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOW, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, BENJAMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, BEVERLEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, CHEYENNE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, DANTIVEOUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, EMIKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, JAMIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, JANNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, JAZZMENA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, JEKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, LATASKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, LAURYN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, LUTICIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, MADISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, MONICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, NATORIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, NYKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, PADEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, PIERRE Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, RAJAEVION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, RENICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, RYAN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, SHANTAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, SHAQUILLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, TAMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, TANIJA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, TRACY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, TYNELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWE, ZANTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWERY & ASSOCIATES LAND SURVEYING, LLC | | PO BOX 201470 | | | CARTERSVILLE | GA | 30120 |
| LOWERY, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWERY, HESPER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWERY, JAMIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWERY, JEFFREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWERY, LARANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWERY, SYDNIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWES HOME CENTERS, INC | | 1605 CURTIS BRIDGE ROAD | | | WILKESBORO | NC | 28697 |
| LOWMAN, JANICE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWNDES COUNTY HEALTH DEPT | | 206 SOUTH PATTERSON STREET | | | VALDOSTA | GA | 31601 |
| LOWNDES COUNTY HEALTH DEPT | | PO BOX 5619 | | | VALDOSTA | GA | 31601 |
| LOWNDES COUNTY HEALTH DEPT | SOUTH HEALTH DISTRICT | 325 WEST SAVANNAH AVENUE | | | VALDOSTA | GA | 31601 |
| LOWNDES COUNTY, GEORGIA - OFFICE OF THE TAX COMMISSIONER | | 300 N. PATTERSON STREET | | | VALDOSTA | GA | 31601 |
| LOWNDES COUNTY, GEORGIA - OFFICE OF THE TAX COMMISSIONER | | P.O. BOX 1409 | | | VALDOSTA | GA | 31603 |
| LOWRY, KAMRON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOWRY, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LOYAL, SARAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LSI GRAPHIC SOLUTIONS | | 9260 PLEASANTWOOD AVE. NW | | | NORTH CANTON | OH | 44720 |
| LUBIN, THOMAS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS ASSOCIATES, INC. | | 950 EAST PACES FERRY ROAD | SUITE 2300 | | ATLANTA | GA | 30326 |
| LUCAS GROUP | | P.O.BOX 638364 | | | CINCINNATI | OH | 45263-8364 |
| LUCAS GROUP ACCOUNTING & FINANCE | | P.O.BOX 638364 | | | CINCINNATI | OH | 45263-8364 |
| LUCAS, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS, BRITTANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 291 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUCAS, BRITTNAY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS, DAMU R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS, DEDRIC T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS, DEDRIC T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS, EMILY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS, JAYLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS, NADIACAMILE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS, SARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS, SHAQUA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS, SHONTIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS, TITUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCAS, TONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCERO, QUINNTEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCEY, BONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCIOUS, KAYLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCIOUS, VERNILIUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCK, RALEIGH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCKETT, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCKETT, LATERRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCKETT, MAJOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCKETT, ROBERT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCKETT, RYAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCKETT, TAVEIYON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCKEY, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCKEY, MELINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCKY COCKENY JR | | ADDRESS ON FILE | | | | | |
| LUCKY, JIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCKY, KELAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUCKY, ZANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUDER, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUDWIG, BARBRA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUFFMAN, JOSHUA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUJAN, DYLAN V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUKE, DUSTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMBRERAS, NINFA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMMUS, HALEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMMUS, TAMMY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMPFORD, CHANTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMPKIN, ANTHONY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMPKIN, BRANDIE Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMPKIN, BREJON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMPKIN, KIANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMPKIN, LISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMPKIN, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMPKIN, RIKEYDEUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMPKIN, STACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUMPKINS, AMIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUNA PENA, ALEXIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUNA TECHNOLOGIES, INC | | 2341 ELMWOOD DR SE | | | ATLANTA | GA | 30339 |
| LUNA, DAWN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUND, ELIZABETH H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUNDE, KAZUKO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUNDY, AMINAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUNDY, ANDRE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUNDY, CHANDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUNDY, CORINNE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUNDY, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUNDY, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUNDY, JUSTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| LUNDY, LAVERY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUNSFORD, LAURAJEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LURRY, VANESSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUSK, NOAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUSTER, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUSTER, KEZHARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUSTER, MEKHI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LUTTENBERGER, ERIC J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYDON, CAITLYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYFT, INC | | 185 BERRY STREET, SUITE 5000 | | | SAN FRANCISCO | CA | 94107 |
| LYFT, INC. | SAM NADLER, GM | 185 BERRY STREET, SUITE 5000 | | | SAN FRANCISCO | CA | 94107 |
| LYKES, DARRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYKES, DEANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYLE, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYLE, BRENDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYLES, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYLES, GATERA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYLES, JASHECA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYLES, MELANIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYLES, TITUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYMAN, MARGARET R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNCH, ALYSSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNCH, BRONTA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNCH, DOMANICKE H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNCH, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNCH, KRISTOFER E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNCH, LAURA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNCH, LYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNCH, MARKEVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNCH, TOWANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNN M GARBER | | ADDRESS ON FILE | | | | | |
| LYNN, ALLETTIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNN, CALVIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNN, JAWAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNN, MILDRED | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNN, STACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYNNCORYA, HAYES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYON MANAGEMENT COMPANY | WALTER LYON | P O BOX 1499 | | | DOUGLAS | GA | 31534 |
| LYONS QUALITY SERVICES INC | | 43001 Lions Den Trail | | | CALLAHAN | FL | 32011 |
| LYONS, BONDERIA | | ADDRESS ON FILE | | | | | |
| LYONS, CHRISTINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYONS, JANEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYONS, JULICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYONS, KEITHANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYONS, KEMARIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYONS, KIERSTEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYONS, MALKAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYONS, MAURICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYONS, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYONS, TOMMIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYTLE, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYTLE, CHRISTINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| LYTLE, WILLIAM | | ADDRESS ON FILE | | | | | |
| M & M MATRIX | | P.O.BOX 2112 | | | RANCHO SANTA FE | CA | 92067 |
| M AND C BOHNE LLC | | 30 STEEPLE VIEW DR | | | ATKINSON | NH | 03811 |
| M AND C BOHNE, LLC | | 5468 TICE STREET LOT 352 | | | FORT MYERS | FL | 33905 |
| M AND C BOHNE, LLC | ATTN CARL & MARGARET BOHNE | 30 STEEPLE VIEW DR | | | ATKINSON | NH | 03811 |
| M AND C BOHNE, LLC | ATTN CARL BOHNE | 18 WINSLOW DRIVE | | | ATKINSON | NH | 03811 |
| M AND C BOHNE, LLC | ATTN CARL BOHNE | 18 WINSLOW DRIVE ATKINSON, | | | ATKINSON | NH | 03811 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| M K DANIELS ELECTRICAL CO INC | | 3320 WESTCLIFFE CT | | | AUGUSTA | GA | 30907 |
| M&A INVESTMENT INC | | 915 SAM BARKLEY DRIVE | | | NEW ALBANY | MS | 38652 |
| M&D SALES AND SERVICE | | 2615 COUNTY ROAD 671 | | | HENAGAR | AL | 35978 |
| M5 INVESTMENTS LLC | | 850 SHADES CREEK PKWY | STE 300 | | BIRMINGHAM | AL | 35209 |
| MABE, CHRISTIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MABE, CINDY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MABENS, BOBBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MABON, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MABRY, JAMARCUS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MABRY, THOMAS F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAC UTILITIES SERVICES LLC | | 639 HWY 376 EAST | | | LAKE PACK | GA | 31636 |
| MACALUSO, PAUL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACEOCOLMBIE, ROSHUNDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACEVOY, KARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACIAS, ANJELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACIAS, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, ALEXIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, CHANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, CHANTILLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, DAVID J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, JAMAYA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, JENNIFER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, JEREMIAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, JUSTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, KOVORSHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, LENORA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, MARCUS W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, MELODY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, PARISH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, PRINCESS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, RAJUAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, TOMEIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACK, TYNEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACKEY, KELVIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACKEY, MARKERIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACKEY, NAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACKIE, BERNARD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACKLIN, CORDIAUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACKLIN, DEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACKLIN, EDWARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACKLIN, SHAMAL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACLIN, LAMAR W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACLIN, NATANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACLIN, RHAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACON ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| MACON BIBB COUNTY HEALTH DEPT | ENVIRONMENTAL HEALTH DIVISION | 171 EMERY HWY | | | MACON | GA | 31217 |
| MACON WATER AUTHORITY, GA | | 790 SECOND STREET | | | MACON | GA | 31202-0108 |
| MACON WATER AUTHORITY, GA | | PO BOX 108 | | | MACON | GA | 31202-0108 |
| MACON, AEMENTREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACON, TYREE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MACON-BIBB COUNTY, GEORGIA - TAX COMMISSIONER | | 188 THIRD STREET | | | MACON | GA | 31201 |
| MACS CONVENIENCE STORE LLC | | PO BOX 347 | | | COLUMBUS | IN | 47202 |
| MADARIS, ANNA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 294 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MADDEN, CHRISTINA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADDEN, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADDEN, SERENITY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADDEN, VAMEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADDIX, LAWANDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADDIX, SHAWNTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADDOX, DANNY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADDOX, GEQUANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADDOX, JASMINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADDOX, MALIK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADDOX, NORMA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADDOX, SINEA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADGETT, DAKEITRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADISON CO CIRCUIT COURT CLERK | C/O MADISON CO CRIMINAL JUSTICE COMPLEX | 515 SOUTH LIBERTY ST, STE 200 | | | JACKSON | TN | 38301 |
| MADISON CO, DISTRICT COURT | | MADISON COUNTY COURTHOUSE | 100 NORTH SIDE SQUARE | | HUNTSVILLE | AL | 35801-4820 |
| MADISON COUNTY HEALTH DEPARTMENT | | 101 EAST EDWARDSVILLE ROAD | | | WOOD RIVER | IL | 62095 |
| MADISON COUNTY HEALTH DEPARTMENT | C/O ENVIRONMENTAL HEALTH | P O BOX 17708 | | | HUNTSVILLE | AL | 35810 |
| MADISON COUNTY LICENSE DEPARTMENT | MARK CRAIG LICENSE DIRECTOR | 100 NORTHSIDE SQUARE RM 108 | | | HUNTSVILLE | AL | 35801-4820 |
| MADISON COUNTY, ALABAMA - TAX ASSESSOR | | 100 NORTHSIDE SQUARE, RM. 504 | | | HUNTSVILLE | AL | 35801-4820 |
| MADISON COUNTY, ALABAMA - TAX COLLECTOR | | 100 NORTHSIDE SQUARE, SUITE 100 | | | HUNTSVILLE | AL | 35801-4820 |
| MADISON COUNTY, MISSISSIPPI - TAX ASSESSOR | | 125 WEST NORTH STREET | PO BOX 292 | | CANTON | MS | 39046 |
| MADISON COUNTY, MISSISSIPPI - TAX ASSESSOR | | 171 COBBLESTONE DR. | | | MADISON | MS | 39110 |
| MADISON COUNTY, SMALL CLAIMS C | | MADISON CNTY CRTHOUSE | 100 NORTHSIDE SQUARE, RM 821 | | HUNTSVILLE | AL | 35801 |
| MADISON COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | | 100 E. MAIN STREET, SUITE 304 | | | JACKSON | TN | 38301 |
| MADISON COUNTY, TENNESSEE - TRUSTEE | | 100 E. MAIN ST., SUITE 107 | | | JACKSON | TN | 38301 |
| MADISON LOCKSMITH AND SAFE CO | | 97 HUGHES ROAD,SUITE G | | | MADISON | AL | 35758 |
| MADISON PLUMBING SERVICE INC | | 1060 BALCH ROAD | | | MADISON | AL | 35758 |
| MADISON SUBURBAN UTILITY DIST | THOMAS R RUDDER | 108 WEST WEBSTER STREET | | | MADISON | TN | 37115 |
| MADISON SUBURBAN UTILITY DIST | | PO BOX 306140 | | | NASHVILLE | TN | 37230-6140 |
| MADISON UTILITIES, AL | | 101 RAY SANDERSON DR | WATER & WASTEWATER | | MADISON | AL | 35758 |
| MADISON, CHRISTIFUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADISON, CITY OF | | 100 HUGHES ROAD | LOWER LEVEL | | MADISON | AL | 35758 |
| MADISON, CITY OF | | P O BOX 99 | | | MADISON | AL | 35758 |
| MADISON, DENADIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADISON, REGGIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADISON, TAKEIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADISON, VALERIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADRID, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADRIGAL, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADRIGAL, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MADRIGAL, TERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAEDER, CHARLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAEDER, CHARLENE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAESTRI-MURRELL BROKERAGE LLC | | 9018 JEFFERSON HWY, SUITE A | | | BATON ROUGE | LA | 70809-2437 |
| MAGBY, LAKISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAGEE, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAGEE, JOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAGEE, JYMIRAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAGEE, LADARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAGEE, LAKIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAGEE, TIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAGEE, TITYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 295 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAGEE, TPANGA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAGEE, WILLIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAGGARD, LON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAGHZAOUI, ALYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAGISTRATE COURT OF FULTON COUNTY | | 185 CENTRAL AVENUE, SW | | | ATLANTA | GA | 30303 |
| MAGISTRATE COURT OF GWINNETT COUNTY | | 75 LANGLEY DRIVE | | | LAWRENCEVILLE | GA | 30046 |
| MAGISTRATE COURT-GWINNETT CO, GA | | P O BOX 246 | | | LAWRENCEVILLE | GA | 30046 |
| MAGISTRATE COURT-GWINNETT COUNTY | | P O BOX 568 | | | LAWRENCEVILLE | GA | 30046-0568 |
| MAGISTRATE COURT-NEWTON CO, GA | | 1132 USHER STREET | ROOM 149 | | COVINGTON | GA | 30014 |
| MAGISTRATE COURT-TIFT CO, GA | | PO BOX 214 | | | TIFTON | GA | 31793 |
| MAGSBY, BRITTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAHAN, DEMASHION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAHER, LILA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAHLANGU, SIBONGILE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAHOME, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAHONE, DEMARKEON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAHONE, TANISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAILSOUTH INC DBA MSPARK- DALLAS LOCATION | | P O BOX 848469 | | | DALLAS | TX | 75284-8469 |
| Mailsouth, Inc. | Mailsouth, Inc. dba Mspark | Ronald A. Sereika, Director of Credit and Collections | 5901 HWY 52 E | | Helena | AL | 35080 |
| Mailsouth, Inc. | Maynard, Cooper & Gale | c/o Ryan Thompson | 1901 6th Ave. N., Ste 2400 | | Birmingham | AL | 35203 |
| Mailsouth, Inc. dba Mspark | Ronald A. Sereika, Director of Credit and Collections | 5901 HWY 52 E | | | Helena | AL | 35080 |
| MAINSOURCE ROOF MANAGEMENT | | PO BOX 45718 | | | ATLANTA | GA | 30320 |
| MAINSOURCE ROOF MANGEMENT | | P O BOX 45718 | | | ATLANTA | GA | 30320 |
| MAJETTE, GYRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAJETTE, TRINITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAJOR, DEVIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAJOR, JASMINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAJOR, KESHAUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAJOR, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAJOR, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAJOR, RONTIA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAJOR, SHAKEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAJOR, TIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAJORS, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAJORS, BRYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALAD FAMILY LIMITED PARTNERSHIP | | SOHAIL MALAD 8233 STATION VILLAGE LANE #2306 | | | SAN DIEGO | CA | 92108 |
| MALAD FAMILY LIMITED PARTNERSHIP | ATTN SHIRAZ MALAD | MALAD FAMILTY LIMITED PARTNERSHIP | 3515 RIDGEFORD DRIVE | | WESTLAKE VILLAGE | CA | 91361 |
| MALAD NASHVILLE ENTERPRISES LLC | | 3515 RIDGEFORD DR | | | WESTLAKE VILLAGE | CA | 91361 |
| MALAD NASHVILLE ENTERPRISES, LLC | | 3967 CORTE MAR DE BRISA | | | SAN DIEGO | CA | 92130 |
| MALAD NASHVILLE ENTERPRISES, LLC | | 8233 STATION VILLAGE LANE #2306 | | | SAN DIEGO | CA | 92108 |
| MALAD NASHVILLE ENTERPRISES, LLC | ATTN SOLHAIL MALAD | 107 LEVISON WAY | | | LAFAYETTE | LA | 70508 |
| MALAD NASHVILLE ENTERPRISES, LLC | ATTN SOLHAIL MALAD | 3967 CORTE MAR DE BRISA | | | SAN DIEGO | CA | 92130 |
| MALAVET, DALIMAR K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALCOLM, CALEB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALCOME, ZEKIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALDANADO, OLIVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALDON, CARLOS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALDON, RODERICK O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALDONADO, ANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALDONADO, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALDONADO, JUSTICE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALDONADO-WATLER, JOSHUA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALDONALDO, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 296 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MALIACKAL, SHANEQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALLARD, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALLARD, EUGENE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALLARD, LATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALLARD, NIHCONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALLARD, TRAY VON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALLETT, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALLETT, JEREMIAH H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALLORY, GARRY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALLORY, JQUAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALLORY, RICKY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALLOY FISH HOLDING | | 3510 W MARDON AVE | | | LAS VEGAS | NV | 09139 |
| MALLOY FISH HOLDINGS, LLC | ATTN JOANNE FISH | 3510 W. MARDON AVE. | | | LAS VEGAS | NV | 89139 |
| MALLOY, CRYSTAL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, DEAIRRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, JOSEPH W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, KYESHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, LISA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, MIRACLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, SAAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, WILNISHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALONE, YOLANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MALPRESS, AMQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANAGO, JAVARICE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANALAKOS, JACKSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANATEE COUNTY UTILITIES DEPT | | P.O. BOX 25010 | | | BRADENTON | FL | 34206-5010 |
| MANATEE COUNTY, FLORIDA - TAX COLLECTOR | FIELD SERVICES AND COLLECTIONS DEPARTMENT | 1001 3RD AVE W STE 240 | | | BRADENTON | FL | 34205 |
| MANCHOLA, MARTA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANELUS, DEXTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANER, MARY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANES, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANESS, MAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANGRAM, BOKEEM A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANGRUM, DEONDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANGRUM, MAUTRAVION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANGUM, LASTASSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANIGO, CANDIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANION, JACOB W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANIPIS, NIKKO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANIS, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANKINS, RANEAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANLEY, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANLEY, KEENEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANLEY, MATTHEW O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANN, ANAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANN, CONESIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANN, DAMION C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANN, DERRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANN, JAMEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANN, JAZMINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANN, MARCELLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANN, TAYLOR L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNING, AUSTIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MANNING, CALEB R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNING, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNING, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNING, JACQUEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNING, JALIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNING, JENNIFER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNING, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNING, MOLLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNING, OPAL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNING, RAYDARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNING, TYONNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNON, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNS, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANNS, MARCASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANSFIELD, HALEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANSFIELD, JUSTIN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANUEL, DARQUAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANUEL, DESHAWN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANUEL, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANUEL, JASANI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANUEL, JULIAN Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANUEL, JUSTICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANUEL, JUSTIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANUEL, PRECIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANUEL, QUINTIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANUEL, RASHAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANUEL, TONY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANUS JR, BOBBY RAY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANZELLA, DAMON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MANZO, HUMBERTO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAPLES, JERMEIL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAPLES, SARAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAPLES, TAYLOR C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAPP, CAROLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAPP, CURTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAPP, DEAUJANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAPP, KALIF | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAPP, KEWANDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAPP, REAMON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAPP, TIM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARABLE, MARY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARADIK, PATRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARATHON ELECTRICAL CONTRACTOR, LLC | | 2830 COMMEREC BLVD | | | IRONDALE | AL | 35210 |
| MARBURY, MARCELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARBURY, SAMANTHA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARBURY, STARR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARBURY, TERRENCIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARC RESEARCH | | 7850 NORTH BELT LINE ROAD | | | IRVING | TX | 75063 |
| MARCELINO, AERON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARCH, DEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARCUM, JACOB A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARCUS, ALBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARCUS, KANIGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARCUS, MAHAFFEYMAHAFFEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARCY, GREGORY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Maria Hrysikos, George Hrysikos and Dimitrios Hrys | Townes B. Johnson III | PO Box 9246 | | | Greenville | SC | 29604 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 298 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARIA, GEORGE AND DIMITRIOS HRYSIKOS | | ADDRESS ON FILE | | | | | |
| MARIA, GEORGE, AND DIMITRIOS HRYSIKOS | ATTN GEORGE HRYSIKOS | ADDRESS ON FILE | | | | | |
| MARIETTA CITY, GEORGIA - TAX DIVISION | | 205 LAWRENCE STREET | | | MARIETTA | GA | 30060 |
| MARIETTA POWER | | 675 NORTH MARIETTA PKWY | | | MARIETTA | GA | 30060 |
| MARIETTA POWER | | P.O. BOX 609 | | | MARIETTA | GA | 30061 |
| MARIETTA, CITY OF | | 205 LAWRENCE STREET | | | MARIETTA | GA | 30060 |
| MARIETTA, CITY OF | BUSINESS LICENSE DIVISION | 205 LAWRENCE ST, NE | | | MARIETTA | GA | 30061-0609 |
| MARIN, CASSIDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARIN, JACKQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARIN, PABLO S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARIN, SAVANHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARINO, JOSEPH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARION COUNTY, FLORIDA - TAX COLLECTOR | | MCPHERSON COMPLEX | 503 SE 25TH AVENUE | | OCALA | FL | 34471 |
| MARION COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | | 1 COURTHOUSE SQUARE | PO BOX 789 | | JASPER | TN | 37347 |
| MARION COUNTY, TENNESSEE - TRUSTEE | | 1 COURTHOUSE SQUARE | PO BOX 789 | | JASPER | TN | 37347 |
| MARION NATURAL GAS SYSTEM (BOARD OF WTR) | | 138 S CEDAR AVENUE | | | SOUTH PITTSBURG | TN | 37380 |
| MARION NATURAL GAS SYSTEM (BOARD OF WTR) | | P.O. BOX 408 | | | SOUTH PITTSBURG | TN | 37380 |
| MARION, ADRIAN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARION, LAKENYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARION, WAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARK LAM | | ADDRESS ON FILE | | | | | |
| MARK LINEBERRY, AS TRUSTEE OF THE ANDREW J. LINEBERRY LIVING TRUST UNDER TRUST AGREEMENT DATED APRIL 2, 2001 | ATTN MARK LINEBERRY | ANDREW J. LINEBERRY LIVING TRUST | P.O. BOX 1767 | | MT. JULIET | TN | 37121 |
| MARKEITH T GALLEMORE | | ADDRESS ON FILE | | | | | |
| MARKET VISION INC | | 330 PASSAIC AVE, STE 205 | | | FAIRFIELD | NJ | 07005 |
| MARKHAM, WHITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARKS, BRIANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARKS, ELIJAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARKS, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARKS, JOANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARKS-MCGHEE, AKEARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARLER, HAYLEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARLOW, CRYSTAL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARLOW, FRANCES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARQUEZ, WILLIAMS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARRERO LAND AND IMPROVEMENT ASSOCIATION LIMITED | | 5201 WESTBANK EXPRESSWAY | | | MARRERO | LA | 70072 |
| MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD | ATTN VINCENT A. VASTOLA | 5201 WESTBANK EXPRESSWAY, SUITE 400 | | | MARRERO | LA | 70072 |
| MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD | ATTN VINCENT A. VASTOLA | 5201 WESTBANK EXPRESSWAY | | | MARRERO | LA | 70072 |
| MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD. | ATTN GARY M. GUIDRY | 5201 WESTBANK EXPRESSWAY, STE 400 | | | MARRERO | LA | 70072 |
| MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD. | ATTN VINCENT A. VESTOLA, GARY M. GUIDRY | 5201 WESTBANK EXPRESSWAY, STE 400 | | | MARRERO | LA | 70072 |
| MARRIOTT - EVERGREEN CONFERENCE RESORT | | P.O. BOX 402642 | | | ATLANTA | GA | 30384-2642 |
| MARRIOTT INTERNATIONAL, INC. dba SAWGRASS MARRIO | JOHN C JOSEFSBERG, ATTORNEY | 12740 HILLCREST RD #240 | | | DALLAS | TX | 75230 |
| MARRON - PALACIOS, MIGUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARROW, RAESHON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARROW, TOPEKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSH, FELICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSH, KASSI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSH, RICKEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSH, SATORIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSH, THOMAS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSH, WILLIAM D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL WU SERVICES LLC | | 3186 SIDIS COURT | | | ATLANTA | GA | 30340 |
| MARSHALL, ALANNIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, ANGEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, ASHLEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, BRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, DARICKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, DEMARIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, DERREIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, DIANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, HEAVEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, JAMES F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, JOSHUA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, JUSTIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, KATELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, KATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, KELTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, KEMARIOUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, KWAMSHEIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, LAMEKIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, LISA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, LORENZO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, MARANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, MARQUEZ A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, MELISSA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, MIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, MIRIAN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, PAUL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, RICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, RICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, RONNESHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, SATOKIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, SHALENA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, SHON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, TANNIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, TEON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, TI REON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, TIYAE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, TRISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, TYJUANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, TYNESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, WILLIAM R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHALL, YOLANDA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARSHELL RICHARDS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN WOODS, BRIDGET L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, AARON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, ADELAIDE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, ALANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 300 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, ALEXUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, AMANDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, AMESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, ANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, ANTON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, ASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, BREONNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, BRITTANY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, BRUCE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, CAITLYN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, CAROLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, CHIQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, CHRISTOPHER B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, CHRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, COKETHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, CORETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, COREY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, CREECY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, CURTIANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, DAMETRIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, DANYELL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, DARNELL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, DASHUNAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, DENISE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, DESMOND H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, ESCOBAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, HANNAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, HOLLIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, JAHRYEEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, JAMARCUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, JAMYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, JANAY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, JATERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, JAZMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, KAREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, KERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, KIERA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, LAANTHONY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, LAURYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, LEAVON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, LESLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, LESTER W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, LORENZO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, MATTHEW C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, MECALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, MESHACH P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, MICHELLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, MORGAN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, NICHOLAS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, OSHAWN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, PAUL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, PAULINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, QUANTERRIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, RAVEN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MARTIN, REBECCA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, SHANDERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, SHERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, SHERRIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, STEPHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, TAMIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, TARRANCE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, TAVORYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, TEIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, TEKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, TIFFINI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, TIFFINI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, TYCORIAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTIN, VANIESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTINEZ, AUDREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTINEZ, DIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTINEZ, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTINEZ, JASON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTINEZ, KAMRON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTINEZ, KATHLEEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTINEZ, KRISTAL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTINEZ, MARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTINEZ, MARTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTINEZ, SELENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTINEZ, WILLIAM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTINI, MICHELE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARTSCHING, DENNIS M | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARVIN ESPINOLA | ATTN MARVIN ESPINOLA | ADDRESS ON FILE | | | | | |
| MARVIN F POER AND CO | | 3520 PIEDMONT RD NE, SUITE 410 | | | ATLANTA | GA | 30305 |
| MARVIN F. POER AND COMPANY | | 12700 HILLCREST ROAD | SUITE 125 | | DALLAS | TX | 75230 |
| MARVIN F. POER AND COMPANY | | JACK COHEN, BUSINESS DEVELOPMENT EXECUTIVE | 12700 HILLCREST ROAD, SUITE 125 | | DALLAS | TX | 75230 |
| MARVIN F. POER AND COMPANY | ATTN RANDY J. DAVIS, VP - SPECIALTY PROPERTY SERVICES | 12700 HILLCREST ROAD, SUITE 125 | | | DALLAS | TX | 75230 |
| MARVIN, YOUNG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MARY ANN SAGE AS TRUSTEE OF THE MARITAL TRUST ESTABLISHED UNDER WILL OF SANFORD M. SAGE DATED NOVEMBER 1, 2001 | | 45-900 PASEO CORONADO | | | INDIAN WELLS | CA | 92210 |
| MARY ANN SAGE AS TRUSTEE OF THE MARITAL TRUST ESTABLISHED UNDER WILL OF SANFORD M. SAGE DATED NOVEMBER 1, 2001 | C/O SACHS & ASSOCIATES | MICHAEL B. SACHS, ESQUIRE | 23 ABBY ROAD | | RANCHO MIRAGE | CA | 92270 |
| MARY ANN SAGE, TRUSTEE OF SANFORD SAGE TRUST | SANFORD SAGE TRUST | ATTN MARY ANN SAGE | 45-900 PASEO CORONADO | | INDIAN WELLS | CA | 92210 |
| MARYLAND ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202-2202 |
| MARYLAND OFFICE OF THE ATTORNEY GENERAL | SECURITIES DIVISION | 200 ST. PAUL PLACE | | | BALTIMORE | MD | 21202 |
| MARYLAND US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 36 S CHARLES ST 4TH FL | | | BALTIMORE | MD | 21201 |
| MARYLAND US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 6406 IVY LANE STE 800 | | | GREENBELT | MD | 20770 |
| MASHBURN, DARLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Mashburn, Karen | c/o Law Offices of Gary Dawson | Attn Gary Dawson | 100 W Summit Hill Dr | | Knoxville | TN | 37902 |
| MASHBURN, KAREN | C?O LAW OFFICES OF GARY DAWSON | 100 W. SUMMIT HILL DR. | | | KNOXVILLE | TN | 37902 |
| MASK, CHEYANNE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASLINE, SONAY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, ANDREA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, ASHLEY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, BRANDON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, BROOKLYN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 302 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MASON, DEANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, DEREKNIESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, DESHANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, ERIKA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, GRACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, HOLLI E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, JANAI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, JEANA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, JERIMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, JERRICA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, JOHNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, JUNAIYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, KASEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, KIEYON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, MELVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, NEAL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, SAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, SHIRESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, SONYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, TABITHA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, TALERIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, TAMILIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, TRISTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASON, TYRONE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSA, CHASSITY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSEE, JOSEPH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSENGALE, DIONNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSENGILL, ANNETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSENGILL, PEGGY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSEY JR, RICKEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSEY, DANNY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSEY, DOMINIQUE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSEY, EDWARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSEY, HEATHER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSEY, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSEY, NYKERRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSEY, SHANE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSEY, SHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSEY, TIARA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSEY, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSINGILL, BAILEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASSLIENO, ROLISA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAST, DAWN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASTERCARD | | 2000 PURCHASE STREET | | | PURCHASE | NY | 10577 |
| MASTERS CARPET CLEANER LLC | | 134 DEN LANE | | | HEISKELL | TN | 37754 |
| MASTERS, BILLY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASTON, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MASTON, SHAREDA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHEWS, CURTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHEWS, MIRACLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHEWS, MONDREA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHEWS, SCARLETT B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS JR., EZEKIEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, ALEXIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, ANDREA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, ARIEL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 303 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MATHIS, ARTETA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, ASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, BRENDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, CASSANDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, CATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, DEMETRIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, DIAMOND Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, EDDIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, JAYDON I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, JEWEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, MARY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, MICHAEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, RICO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, RISHONA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, SHARON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, SHAUN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, SHERICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATHIS, WANDA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATLOCK, BRANDI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATNEY, JERRI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATO, SHANILDE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATOS, JADA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEW BEAVER | | ADDRESS ON FILE | | | | | |
| MATTHEW, BRAD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, BERTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, GWENDOLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, HOPE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, ISSAC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, JAMAIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, JAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, JAMES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, JENNIFER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, JEROME D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, MARLACIEA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, MICHELLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, MOLLY V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, NAUTICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, REMA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, ROQUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, SHANIQUA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, SHELVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, TAMEKA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTHEWS, VANESSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTONE, MATTONE, MATTONE, LLP | IRENE M. MATTONE, JOSEPH M. MATTONE, JR. TERESA A. MATTONE | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 |
| MATTOX, ERIC B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MATTOX, LEEARTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAUDLIN, DASHAWN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAULDIN, TAYETUM S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAULDING, DESTINEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAULE, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAULTSBY, ANGELA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAULTSBY, CHASITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAURER, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAURER, MICHELLE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAURER, SAMANTHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAURY COUNTY, TENNESSEE - PROPERTY ASSESSOR | | 6 PUBLIC SQUARE | | | COLUMBIA | TN | 38401 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 304 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MAURY COUNTY, TENNESSEE - TRUSTEE | | 1 PUBLIC SQUARE | | | COLUMBIA | TN | 38401 |
| MAWSS- ATTN C T CAIN | | 4725 A MOFFETT RD | | | MOBILE | AL | 36618 |
| MAXFIELD, DARIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXINE WILSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXINE WILSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXINE WILSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXON, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXWELL, ANGELETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXWELL, BRANDON F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXWELL, BRANETTA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXWELL, CYMIRACLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXWELL, DEMITRIOUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXWELL, DEVANTE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXWELL, HOPE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXWELL, JANELLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXWELL, LEIGH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXWELL, MECKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXWELL, RONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAXWELL,SHARON | | 302 LEE STREET, 2ND FLOOR | | | DECATUR | AL | 35601 |
| MAXWELL,SHARON | | MORGAN COUNTY COURTHOUSE | P O BOX 668 | | DECATUR | AL | 35602-0668 |
| MAY, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAY, DAPHNE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAY, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAY, PAIGE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYERS, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYERS, KUASIM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYERS, SHANTEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYES, BRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYES, CASSIDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYES, DAYUNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYES, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYES, DISHANNA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYES, ISAIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYES, KADEDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYES, VANESSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYES, VICTOR L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYFIELD, CHRISTY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYFIELD, JAMIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYHEW, KELVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYHEW, LATORRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYNARD, HAILEY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYNARD, KATHY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYNER, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYO, JOHN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYO, RANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYO, TAMRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYS, ANTORIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYS, DENESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYS, KRISSY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYS, LASHUNDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYS, NICHOLAS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYS, TYREE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYS, ZAQUANZIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAYSONET, YAIRON Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAZONE, JULIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MAZZA, JENNIFER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MBA, BRACHER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MBAMALU, ANGELA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MBAY, DAVID D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 305 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MBENGUE, PAPA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCADAMS, CARLO T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCADAMS, RAEKWON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCADAMS, TASHANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCAFEE, CASSANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCAFEE, JESSICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCALISTER, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCALLISTER, CYMONE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCALLISTER, DANIEL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCALLISTER, HARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCALPIN, DILLON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCALPIN, WENDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCARDLE, SEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCAROY, CANDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCARTHUR, TYRON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBEE, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBEE, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBRAYER, MANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBRIDE, DEBRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBRIDE, FERNANDO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBRIDE, JALEASHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBRIDE, JAMES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBRIDE, JOSEPH W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBRIDE, QUISHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBRIDE, SHANTAVIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBRIDE, SHERRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBRIDE, WILLIAM C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBRYAR, GARRIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBRYAR, TINA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCBURROUGH, NASHIEM S S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAA, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAA, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAA, SALVANIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAFFREY, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAIN, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAIN, MAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAIN, MAMIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALL, BEATRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALL, DASHAUN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALL, EMIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALL, GAGE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALL, HELEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALL, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALL, KENYONNA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALL, RASHAUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALL, TAKIEDE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALL, TAYLOR J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALL, TIMARIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALL, TREVON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCALLISTER, JOSEPH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAMMON, IVY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAMPBELL, TYRUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCANE, NICHOLAS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCANN, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCANN, LAQUANDA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCANTS, ADELE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCANTS, ALEXIS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCANTS, ASIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCANTS, JAMES H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCANTS, JESSE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCANTS, LYNETRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCANTS, RICKY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCANTS, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCANTS, VERNICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARLEY, CYNTHIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARLEY, JOANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARROL, TONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARROLL, ROSEMARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARTER, CHRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARTHA, ZYKARIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARTHREN, DEESHAY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARTHY, DEVONAE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARTHY, ERIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARTY, BROOKLYN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARTY, DERICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARTY, ERICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCARY, DEONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCASKEY, JAKOBI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCASKILL, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCASKILL, LAQUNIDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCASKILL, SADIE Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCASTLE, DARIUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAULEY, BRANDY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAULEY, MICHAEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAULEY, TAJUANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAW, INECE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCAW, KEYASJA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCHRISTON, JASMINE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN IV, JOHNNIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, BRIAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, DENAE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, DOMONICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, JARROW L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, JAWUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, LNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, MELANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, MICHILINE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, NICHOLAS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, QUENZELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, SONJA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, TAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAIN, TWANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAM, MARY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAM, SIEARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLAM, TAMARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLARY, JAHKEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLEANDON, JEANETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLELLAN, DEIDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLELLAN, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLELLAN, KAYLAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLELLAN, KEZA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLELLAN, LORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDION, DAVID D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, AKIMBREA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, BRANDIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 307 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCLENDON, CROSBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, DASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, DEJARIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, DEVEALL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, ETHEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, H. HELEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, JEANETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, JEREMIAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, KORIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, STANIKO V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENDON, TANEKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENTON, KEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENTY, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLENTY, MARKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLESKEY, LAWANDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLINTON, ANTYSIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLINTON, CHRISTOPHER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLINTON, DENISHER Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLINTON, MARCELLUS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLINTON, ZANIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLOUD, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLOUD, DANIEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLOUD, ERIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLOUD, MAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLURE, BREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLURE, CASSANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLURE, JAMARCUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLURE, KEJUANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLURE, KERI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLURE, KRYSTAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLURE, SADE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLUSKEY, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCLUSKEY, CIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOIG, DAMIAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOIG, HANNAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOIN, SHALYN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| McCOLLISTER JASMINE | | ADDRESS ON FILE | | | | | |
| MCCOLLOUGH, GREGORY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOLLUM, CATRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOLLUM, DUSTIN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOLLUM, GREGORY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOLLUM, KAREEM A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOLLUM, REBECCA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOLLUM, STEPHANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOLLUM, TONIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOLUMN, IMANI P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCONKEY, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCONNELL, ABBIGAIL P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCONNELL, ALEEXIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCONNELL, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCONNELL, TANARIUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOOL, CASSANDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCORD, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCORD, CHANTE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCORD, DANISHA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCORD, JOSHUA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCORD, RAVEN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCORKLE, MARTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCORKLE, REKAYELIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 308 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCORMICK, BREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCORMICK, GIANNE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCORMICKSMITH, MIRANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOVERY, ALEXIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOVERY, JAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOVERY, MARIAN Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOWAN, CONTESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOWAN, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOWAN, MALIK M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, ALPHONSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, AMBER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, ARMANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, BREASJIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, CANIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, DONTICKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, EMERALD P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, IISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, JAILA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, JAMIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, JHEMIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, KALLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, LATAMARA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, MAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, NAQUARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, NYASHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, QUINTAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, SEQUOIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, SHAKELLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, TERIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, TERRALYN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCOY, TONIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRACKEN, ALEXIS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRACKEN, BRITTANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRACKEN, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRANEY, DEMARION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRARY, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRARY, DAIJA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRARY, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRARY, LASHANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRARY, NNYIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRARY, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRARY-SANFORD, DARIUS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAW, ARIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAW, TAMMY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAY, ALEXIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAY, ANTONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAY, CASSANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAY, CENNISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAY, GARY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAY, LADANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAY, MEYONNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAY, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAY, QSHON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAY, RENEE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRAY, SHAKERRAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCREARY, TYRESE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCREE, QUANDRANEK S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCCRONE, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRORY, ERMA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRORY, SANDRAYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCROSKEY, CIERRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCROSKEY, JOSEPH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCROSKEY, TYRONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCROSKEY, WHITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCRUTER, LACOURTNEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLIGH, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLOCH, JACKIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLOUGH, DAWN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLOUGH, DESIREE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLOUGH, EBONI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLOUGH, HUNTER I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLOUGH, JOSHUA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLOUGH, KYLE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLOUGH, TYESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLOUGH, WILLIAM M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLUM JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLUM, AARON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLUM, CHARLES T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLUM, ISSACH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCULLUM, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCURDY, EBONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCURDY, MARLON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCURDY, WHITNEY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCURRY, DESTINY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCURRY, HALEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCCURRY, JANICE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDADE, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, ALYSSIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, BERNARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, COURTNEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, HAILEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, JESSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, JOSEPH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, KENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, LOUIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, MAHOGANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, MYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, QYTEIRRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, RICO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, ROBERT G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, SHAREKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, SHARON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDANIEL, SONDIYUNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDERMOTT, DONYEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, ANTONETTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, CHRISTIAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, CHRISTINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, DELBRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, DLISA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, FREDRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, JALEN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, JOSHUA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 310 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCDONALD, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, KATHRYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, KATOVA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, LANISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, LAURA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, MANUEL O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, RANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, SHARON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, TATTIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDONALD, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOUGAL, CAMERON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOUGAL, EBONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOUGAL, JATORI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOUGAL, MONIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOUGAL, SANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOUGLE, LASHAY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOWELL, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOWELL, CAMMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOWELL, JOEESHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOWELL, LAQUENCISA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOWELL, SHULANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOWELL, STEPHANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOWELL, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDOWELL, TRINESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDUFFIE, CECILIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDUFFIE, HEATHER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCDUFFIE, LASCHANDRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCELHANEY, NEIKO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCELRATH, LATRINISE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCELROY, DEMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCELROY, ROSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCELWEE, NAKITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCEVER, BRITTNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCEWAN, GABRIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFADDEN, AURORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFADDEN, JASMYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFADDEN, JOHNNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFADDEN, JAMES FRANCIS | | ADDRESS ON FILE | | | | | |
| MCFADON, LAKARIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFALLS, JOHNATHEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFALLS, SHANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFARLAND, BRIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFARLAND, COLIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFARLAND, DEZTINY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFARLAND, DIONEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFARLAND, KYAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFARLAND, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFARLAND, MICHAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFERRIN, JADE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCFIELD, ROGER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGAHA, ADDISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGAHA, CAITLYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGAHA, DILLON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGAHEE, JESSE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGAHEE, LYNNESIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGARRELL, RASSHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, CADAYSIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, CAMERON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 311 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGEE, CARLISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, ERIKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, JAKIREYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, JAZMINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, JOHN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, RACHELLE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, ROSEMARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, SANDRA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, TAVARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGEE, VICTORIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, BRION M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, CHERYL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, DEDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, DESMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, ELLIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, ERICK F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, JACQUELYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, JEMARQUIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, KARIAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, LEAYSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, QUANTAVIUS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, RODNEY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, TITEANNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGHEE, ZYAKERRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGILL, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGILL, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGILL, CASSIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGILL, COURTNEY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGILL, DANIEL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGILL, KEAVANTE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGILL, MAKAYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGINNIS, BILLIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGINNIS, DAVID L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGLOCKING, JEDADIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGLOWN, JAQUICSHWA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGLUMPHY, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGONIGAL, ALEXANDER I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGOVERN, AMBERLYNN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGOWAN, AKEEM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGOWAN, ANASTACIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGOWAN, DAISY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGOWAN, DEBRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGOWAN, JABREA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGOWAN, REGINALD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGOWAN, TRENDARIOUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGRATH, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGRATH, SEAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGRATH, SHAWN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGRAW, SEAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGRAW, TYESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGRAW, WHITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGREGOR, CORNESHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGREGORY, MARQUASIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGREW, ASHTON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGRIFF, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCGRIFF, DASHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGRIFF, EVINS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGRIFF, MONCHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGRIFF, PSALMS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGRUDER, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUFFEE, JAMISON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUGIN, SEAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUIRE, ALEXANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUIRE, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUIRE, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUIRE, CYNTHIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUIRE, DIANL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUIRE, JILLAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUIRE, LESTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUIRE, MONIQUE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUIRE, RENETA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUIRE, SHANTERRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCGUIREWOODS LLP | | 1230 PEACHTREE ST, SUITE 2100 | | | ATLANTA | GA | 30309 |
| MCGUIREWOODS LLP | | 1230 PEACHTREE STREET N.E | SUITE 2100 | | ATLANTA | GA | 30309-3534 |
| MCGUYER, TERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCHAN, DARRELL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCHARGE, JORDAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCHENRY, DERRIER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCHENRY, SAMITHW W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCHENRY, TABRIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCHENRY, TIERA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCHONE, SEBASTIAN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCINNIS, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCINTOSH, DESTINY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCINTOSH, LEOLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCINTOSH, LEOLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCINTYRE SR, TORRANCE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCINTYRE, OMEGA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCINTYRE, SHARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCINTYRE, SHIRLEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCINTYRE, TUJUANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKANNEY, SHANICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKAUGHAN, CHRISTINA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKAY, GREGORY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKEAN, RHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKEE, BRENDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKEE, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKEE, LAUREN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKEE, RALPH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKEE, RUTH , | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKEE, SAMUEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKEE, SANTIAGO Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKEITHEN, JALAAYA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKELVEY, KEVIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKELVIN, DORIAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKENNEY, JIQUIRIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKENZIE, BRITTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKENZIE, CHICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKENZIE, COURTNEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKENZIE, DAVION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKENZIE, JAMAAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKENZIE, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKENZIE, LINDA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKENZIE, LYHYONNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCKENZIE, MICHAEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKENZIE, SEVEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKENZIE, TYNYKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKENZIE, VICTORIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKEOWN, SHAVONNE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKESSON, SANTRICE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKEVER, BISHOP R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKEVER, SHAMEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKIBBEN, AMIRACLE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKIBBEN, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKIBBEN, JACENTA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKIBBENS, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKIBBENS, XAVEIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKIBBINS, TIFFANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKIN, KAYLEE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINLEY, DELSON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINLEY, HEATHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINLEY, KYIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINLEY, TRESSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, DEBORAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, DEKELRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, DEONTA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, DEREK M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, DREUNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, GINIKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, JALISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, JASMINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, JENNETTA G. | C/O KENNETH BERNARD, JR. | ADDRESS ON FILE | | | | | |
| MCKINNEY, LAQUITA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, NARDESIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, SHERMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, SIMEON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNEY, TEAURA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNIE, DONOVAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNON, CAROLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNON, HARLEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINNON, TAMERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINSTRY, AMBER V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINSTRY, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKINSTRY, TANEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKISSACK, KEMARI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKISSICK, DILLON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKITCHEN, CURTIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKIVER, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKNIGHT, ANTWAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKNIGHT, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKNIGHT, BRUCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKNIGHT, DESTINI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKNIGHT, GWENISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCKNIGHT, VANITY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| McKrystal LLC | | P.O. Box 232 | | | Macon | GA | 31202 |
| McKrystal LLC | Bush Crowley & Leverett | Bush Crowley & Leverett, Attorney for McKrystal LLC | 561 D.T. Walton Sr. Way | | Macon | GA | 31201 |
| McKrystal LLC | McKrystal LLC | PO Box 57401 | | | Macon | GA | 31208 |
| MCKRYSTAL, LLC | | P O BOX 57401 | | | MACON | GA | 31208 |
| MCKRYSTAL, LLC | ATTN GEORGE EICHLER | P.O. BOX 57401 | | | MACON | GA | 31208 |
| MCLAIN, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLAMB, CIERRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLAMORE, DAVID A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCLANE FOODSERVICE INC - ATLANTA | | PO BOX 847535 | | | DALLAS | TX | 75284-7535 |
| MCLANE FOODSERVICE INC - MEMPHIS | | PO BOX 847535 | | | DALLAS | TX | 75284-7535 |
| MCLANE FOODSERVICE INC - ORLANDO | | PO BOX 847535 | | | DALLAS | TX | 75284-7535 |
| MCLAUGHLIN, CAROLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLAUGHLIN, XERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLAURIN, ROWDEIDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLAURIN, TAYLOR J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLEAN, ALONZO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLEAN, CYNTHIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLEAN, DELONZO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLEAN, JOYRIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLEMORE, JAMIYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLEMORE, JOSEPH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLEMORE, LINORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLEMORE, REKEA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLENDON, APRIL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLENDON, RONALD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLEOD, DONOVAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLIN, AKEELAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLIN, DEONTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCLIN, TORRANCE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMAHAN, IVAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMAHAN, IVAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMAHAN, KARINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMAHAN, KENDRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMAHAN, SUMMER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMAHAN, TEKEYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMAHON, JAMIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMEANS, MYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMEANS, ZACHERY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMILLAN, BREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMILLAN, JESSICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMILLAN, PORSCHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMILLAN, SKYLAICHIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMILLAN, TASHALA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMILLAN, WILLIAM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMILLER, ALEXANDRIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMILLIAN & ASSOCIATES, INC | | 1640 POWERS FERRY ROAD, BUILDING 11, #100 | | | MARIETTA | GA | 30067 |
| MCMILLIAN WITH ASSOCIATES | | 1775 THE EXCHANGE SE | SUITE 250 | | ATLANTA | GA | 30339 |
| MCMILLIAN, MARKEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMILLIAN, ONEAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMILLIAN, TERRANCE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMILLIN, AARON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMINN COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | | 6 EAST MADISON AVENUE | | | ATHENS | TN | 37303 |
| MCMINN COUNTY, TENNESSEE - TRUSTEE | | 6 EAST MADISON AVENUE | | | ATHENS | TN | 37303 |
| MCMINNVILLE ELECTRIC SYSTEM | | 200 WEST MORFORD STREET | | | MCMINNVILLE | TN | 37111 |
| MCMINNVILLE ELECTRIC SYSTEM | | P.O. BOX 608 | | | MCMINNVILLE | TN | 37111 |
| MCMINNVILLE TN-WATER & SEWER DEPT | | 101 E MAIN ST | | | MCMINNVILLE | TN | 37110 |
| MCMINNVILLE TN-WATER & SEWER DEPT | | P.O. BOX 7088 | | | MCMINNVILLE | TN | 37110 |
| MCMINNVILLE, TENNESSEE - ADMINISTRATION DEPARTMENT | | 202 BELL STREET | | | MCMINNVILLE | TN | 37110 |
| MCMULLAN, ALASKA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMULLEN, DAVID D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMULLEN, DILLAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMULLEN, SHAQUASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMULLIN, COLLEEN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMULLIN, TAMIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 315 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCMURRAY CO REALTORS | | PARK PLACE | P O BOX 150869 | | NASHVILLE | TN | 37215 |
| MCMURRAY, DRUCILLA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCMURTRY, JACOB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNABB, ANDREA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNABB, ANITA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNABB, AYESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNABB, KHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNABB, MEGHAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNAIR, CHRISTOPHER T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNAIR, CHYNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNAIR, DEFOREST | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNAIR, DIRIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNAIR, EMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNAIR, KIMLY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNAMARA, ZACHARY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEAL, BYRON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEAL, LADREA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEAL, LAMARCUS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEAL, LIRIC I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEAL, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEALY, JAMALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEALY, NKENDIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEAR, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEAR, DARRICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEAR, JENNIFER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEAR, KIESHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEASE, SERENITY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEELY, MARSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEELY, PHILLIP | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEESE IV, ARTHUR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEESE, SCARLETT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEIL JR, JEMAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEIL, AMERRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEIL, CHANBRIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEIL, DIAMOND T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEIL, ERIQA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEIL, KENYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEIL, KHALIL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEIL, LADAISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEIL, LAURIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEIL, WHITNEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEILL, ROGER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEILL, SHANARRIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEILL, TYRONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCNEILS CLEANING AND REPAIRS INC | | 4841 DONCASTER AVE | | | JACKSONVILLE | FL | 32208 |
| MCPEAK, AMANDA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCPEAKE, TENNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCPHERSON, CHIQUITA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCPHERSON/DOUBLE QUICK | BILL MCPHERSON | 415 PERSHING AVENUE | | | INDIANOLA | MS | 38751 |
| MCQUEEN, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCQUEEN, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCQUEEN, NAKEYTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCRAE, ANDREA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCRAE, FREDDIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCRAE, FREDDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCRAE, SHAWANDRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCREARY, SOLOMON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCREYNOLDS, TALIYAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCROBIE, RACHEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 316 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MCROY, EMILY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCROY, MEGGAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCSHAN, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCSWAIN, ROBERT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | | 1112 MANATEE AVENUE WEST | | | BRADENTON | FL | 34205 |
| MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | | 4410 66TH STREET WEST | | | BRADENTON | FL | 34210 |
| MCUD-MANATEE COUNTY UTILITIES DEPARTMENT | | PO BOX 25350 | | | BRADENTON | FL | 34206-5350 |
| MCWHORTERHARDMON, JATICO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCWILLIAMS, ADRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCWILLIAMS, CHELSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCWILLIAMS, LACHARLES Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MCWILSON, SHANTALE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEAD, AERON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEADE, PORSCHE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEADES, BRION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEADOW, DEBBRA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEADOW, JASEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEADOWS, CADE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEADOWS, MARTONDELL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEADOWS, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEADOWS, SHAKEENA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEADOWS, SHIRLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEALER, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEANS, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEANS, PATRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEANS, TAMIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEARS, WILLIAM T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEARSE, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MECHANICAL & ELECTRICAL GROUP LLC | | 949 TAFT AVE | | | CHATTANOOGA | TN | 37408 |
| MEDARIES, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEDCOR, INC | | P O BOX 75570 | | | CLEVELAND | OH | 44101-4756 |
| MEDCOR, INC. | ATTN PHILIP C. SEEGER, PRESIDENT & CEO | 4805 W. PRIME PARKWAY | PO BOX 550 | | MCHENRY | IL | 60051 |
| MEDCOR, INC. | ATTN ROBERT E. DOOLEY, GENERAL COUNSEL | 4805 W. PRIME PARKWAY | PO BOX 550 | | MCHENRY | IL | 60051 |
| MEDIA MECHANICAL SERVICES LLC | | 725 MURRAY ROAD | | | DOTHAN | AL | 36303 |
| MEDIACOM | | PO BOX 71222 | | | CHARLOTTE | NC | 28272-1222 |
| MEDIACOM | | 100 CRYSTAL RUN ROAD SUITE 103 | | | MIDDLETOWN | NY | 10941 |
| MEDICAL CENTER URGENTCARE | | P.O BOX 2697 | | | BOWLING GREEN | KY | 42102-2697 |
| MEDINA, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEDINA, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEDINA, DONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEDINA, DONNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEDINA, LUISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEDINA, RAMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEDLEY, KAYLEIGH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEDLOCK, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEDLOCK, NETTIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEEKINS, ANGELICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEEKS, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEEKS, DEVONTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEEKS, PRISCILLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEEKS-HALE, AVERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEGAN ROTH | | ADDRESS ON FILE | | | | | |
| MEISTER, MATTHEW R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEJIA, DEDARAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MELAS, IVORY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELENDEZ, CARMEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELENDEZ, MIGUEL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELENDEZ, VILMARIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELL, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELLERSON, ANT V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELLISH, EMMANUEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELO, HENRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELSON, ELAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELTON, ALISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELTON, BENNIE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELTON, CRYSTAL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELTON, LAKENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELTON, LEAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELTON, LEAUNDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELTON, MALLORY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELTON, MISSIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELVIN, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELVIN, BRYSTON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MELVIN, KEIR D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEMPHIS & SHELBY COUNTY BOARD | | 125 NORTH MAIN STREET | CITY HALL ROOM 468 | | MEMPHIS | TN | 38103 |
| MEMPHIS ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| MEMPHIS AND SHELBY CO/CONSTRUCTION | CONSTRUCTION CODE ENFORCEMENT | 6465 MULLINS STATION | | | MEMPHIS | TN | 38134 |
| MEMPHIS LIGHT, GAS & WATER DIVISION | | 220 SOUTH MAIN ST | | | MEMPHIS | TN | 38103 |
| MEMPHIS LIGHT, GAS & WATER DIVISION | | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 |
| MEMPHIS LIGHT, GAS AND WATER DIVISION | COMMERCIAL & INDUSTRIAL CUSTOMER CARE | P.O. BOX 430 | | | MEMPHIS | TN | 38101-0430 |
| MENAGER, YVES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MENDELSON LAW FIRM | | PO BOX 17235 | | | MEMPHIS | TN | 38187 |
| MENDEZ, ANNA MARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MENDEZ, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MENDEZ, TYLOR K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MENDOZA, DAVID E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MENDOZA, GENARO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MENDOZA, IRMA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MENELAS, KELVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MENIFEE, EDDIE Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MENIFEE, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEPB - MURPHY ELECTRIC POWER BOARD | | 107 PEACHTREE ST | | | MURPHY | NC | 28906 |
| MEPB - MURPHY ELECTRIC POWER BOARD | | P.O. BOX 1009 | | | MURPHY | NC | 28906 |
| MERCADO, MICHAEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERCER, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERCER, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERCER, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERCER, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERCHANT, JEREMIAH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERCKSON, MELISSA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEREDITH, DAKOTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEREDITH, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MEREDITH, RENEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERIDA, CHRISTOBAL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERIDIAN SQUARED, INC. | | 384 E. GOODMAN ROAD | SUITE 121 | | SOUTHHAVEN | MS | 38671 |
| MERIDIAN SQUARED, INC. | | GEORGE MARES | 384 E. GOODMAN ROAD, SUITE 121 | | SOUTHHAVEN | MS | 38671 |
| MERIDIAN SQUARED, INC. | ATTN GEORGE MARES | 3849 E. GOODMAN ROAD, SUITE 121 | | | SOUTHHAVEN | MS | 38671 |
| MERIDIAN SQUARED,INC | | 384 E. GOODMAN ROAD | | | SOUTHAVEN | MS | 38671 |
| MERIWEATHER, BOBBIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERIWEATHER, KIMAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MERIWETHER, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERIWETHER, TERESA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERKLE, GABRIELLE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERKLE, MELANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERONEY, KATIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERONEY, SADIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRELL, DEMPSEY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRIDA, JAMON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRIDAY, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRILL, CALEB H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRITT, JAMIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRITT, KAYELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRITT, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRITT, LATASHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRITT, MYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRITT, REGINALD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRITT, TONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRITT, ZIERRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRIWEATHER, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRIWEATHER, KINU N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRIWEATHER, MARCYSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRIWEATHER, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERRIWEATHER, TRAEMELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERSHON, NATASHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MERTINS, SUZANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MESC/GREATER JACKSON AREA JOB | | P.O. BOX 1699 | | | JACKSON | MS | 39215 |
| MESHELLA, HARRIS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MESSIER, RICHARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| META BANK/FIRST DATA/FISERV | ATTN TASHA HELM | 5565 GLENRIDGE CONNECTOR NE, SUITE 2000 | | | ATLANTA | GA | 30342 |
| METABANK | | 5501 S BROADBAND LANE | | | SIOUX FALLS | SD | 57108-2253 |
| METCALF, MARK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| METELLUS, DAVID A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| METRO ALARMS OFFICE | | 125 NORTH MAIN | | | MEMPHIS | TN | 38103 |
| METRO COMMUNICATIONS INC | ATTN SHEILA GRAY | P O BOX 13668 | | | JACKSON | MS | 39236-3668 |
| METRO PUBLIC HEALTH | ATTN FOOD PROTECTION DIV | 2500 CHARLOTTE AVE | | | NASHVILLE | TN | 37209-4129 |
| METRO ROOTER,CES | | 8892 NORMANDY BLVD | | | JACKSONVILLE | FL | 32221 |
| METRO TROPHY CO.INC DBA METRO AWARDS | | 6354 ROSWELL ROAD | | | SANDY SPRINGS | GA | 30328 |
| METRO WATER SERVICES | | P O BOX 305225 | | | NASHVILLE | TN | 37230-5225 |
| METRO WATER SERVICES TN | | 1600 2ND AVENUE NORTH | | | NASHVILLE | TN | 37208 |
| METRO WATER SERVICES TN | | 1700 3RD AVE NORTH | | | NASHVILLE | TN | 37208 |
| METRO WATER SERVICES TN | | P.O. BOX 305225 | | | NASHVILLE | TN | 37230-5225 |
| METROAIR & REFRIGERATION SERVICE, INC. | C/O JONES CORK LLP | ATTN CATER C. THOMPSON | FIFTH FLOOR SUNTRUST BANK BUILDING | 435 SECOND STREET | MACON | GA | 31208-6437 |
| METROAIR & REFRIGERATION SVC | | 2391 SPIRES DR | | | MACON | GA | 31216 |
| Metropolitan Government of Nashville & Davidson County Tennessee | Metro Government of Nashville - Legal Dept. | Post Office Box 196300 | | | Nashville | TN | 37219 |
| Metropolitan Government of Nashville & Davidson County Tennessee | Metropolitan Trustee | P.O. Box 196358 | | | Nashville | TN | 37219 |
| METROPOLITAN GOVT OF NASH | | 800 2ND AVENUE SOUTH | | | NASHVILLE | TN | 37210 |
| METROPOLITAN GOVT OF NASH | ALARM REGISTRATION SECTION | P O BOX 196321 | | | NASHVILLE | TN | 37219-6321 |
| METROPOLITAN NASHVILLE & DAVIDSON COUNTY, TENNESSEE - PROPERTY ASSESSOR | | 700 2ND AVENUE SOUTH, SUITE 210 | | | NASHVILLE | TN | 37210 |
| METROPOLITAN NASHVILLE & DAVIDSON COUNTY, TENNESSEE - TRUSTEE | | 700 SECOND AVENUE SOUTH, SUITE 220 | | | NASHVILLE | TN | 37210 |
| Metropolitan Trustee | | P.O. Box 196358 | | | Nashville | TN | 37219 |
| METTE, MATHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 319 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MEYER, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIBIL COMMUNITY CORRECTIONS CENTER | | 111 CANAL STREET | | | MOBILE | AL | 36603 |
| MICHAEL JACKSON DBA/SUPERIOR PRINTING | | 1351 Decatur Hwy Ste107 | | | FULTONDALE | AL | 35068 |
| Michael Klump | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Michael L. Wood | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Michael Root | | 210 River Falls Dr | | | Mount Washington | KY | 40047 |
| MICHAEL SEAN MURPHY | | ADDRESS ON FILE | | | | | |
| MICHAEL, CAMPBELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICHAEL, DAVONTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICHAEL, OCTAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICHAEL, VEAL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICHAELS, JERRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICHAELS, KATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICHEL, ROXANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICHEL, RUBEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICHELE T. HATCHER CHAPTER 13 TRUSTEE | | 3789 MOMENTUM PLACE | | | CHICAGO | IL | 60689-5337 |
| MICHELENA, ANDREW C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICHIGAN GUARANTY AGENCY | | PO BOX 16325 | | | SAINT PAUL | MN | 55116-0325 |
| MICKEN, KEYONNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICKENS, CALEB A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICKENS, EMIL G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICKENS, NAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICKENS, TEREMUN Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICKERSON, JANISHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICKLES, BARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICKLES, BRITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MICROSOFT LICENSING GP | | 1950 N STEMMONS FWY | SUITE 5010 LB #842467 | | DALLAS | TX | 75207 |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | | 326 ST. ANDREWS DRIVE | | | MURFREESBORO | TN | 37128 |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | | 555 NEW SALEM HIGHWAY | | | MURFREESBORO | TN | 37129 |
| MIDDLE TENNESSEE ELECTRIC MEMBERSHIP | | PO BOX 330008 | | | MURFREESBORO | TN | 37133-0008 |
| MIDDLE TENNESSEE NATURAL GAS | | 1030 WEST BROAD STREET | | | SMITHVILLE | TN | 37166 |
| MIDDLE TENNESSEE NATURAL GAS | | PO BOX 720 | | | SMITHVILLE | TN | 37166-0720 |
| MIDDLEBROOKS, DEXTER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIDDLEBROOKS, ERNESTINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIDDLEBROOKS, JAKAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIDDLEBROOKS, JAMESETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIDDLEBROOKS, LAQUITA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIDDLEBROOKS, MARGAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIDDLETON, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIDDLETON, KARLNIESHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIDDLETON, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIDDLETON, TEASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIDDLETON, VARNESA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIDDLETON, WENDALL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIDSOUTH GASKET GUY | | PO BOX 577 | | | CORDOVA | TN | 38088-0577 |
| MID-SOUTH MAINTENANCE OF TN, INC | | 1055 RIDGECREST DR | | | GOODLETTSVILLE | TN | 37072 |
| MIGHTY SOULS MUSIC | | 2113 MANGUM | | | MEMPHIS | TN | 38134 |
| MIGUEL, MAGDALENA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIGUEL, STATEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Mike Elliott | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIKE JR, HAMPTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIKE MCCOLL | | ADDRESS ON FILE | | | | | |
| MIKE WOOD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIKE WOOD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MIKE, MALAYSHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIKEL, SHARON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILAM, CAMERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILANO, FRANK C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILE HIGH, LLC A COLORADO LIMITED LIABILITY COMPANY AUTHORIZED TO DO BUSINESS IN TENNESSEE AS SMOKEY MOUNTAINS, LLC | BY THE PALADINI FAMILY TRUST - ARCHILLE G. PALADINI, TRUSTEE | 1700 SOUTH EL CAMINO REAL, #120 | | | SAN MATEO | CA | 94402 |
| MILE HIGH, LLC DBA SMOKEY MOUNTAINS, LLC | ATTN ARCHILLE G. PALADINI | 1700 S. EL CAMINO REAL, SUITE 120 | | | SAN MATEO | CA | 94402 |
| MILE, ELLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILELE, MITCHEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, ALEAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, CAITLIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, DONNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, FALICITY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, MYESHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, RONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, RONNIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, SANTONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, SAVION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, SHANIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, SHANTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, SHERYL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, SYTYRAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, TAMICHE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, TRAVIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, YASMINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILES, ZENDAVIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILHAHN, ETHAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILHAHN, KAY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILHOUSE, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILINER, JAYLON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILITARY CUTZ LAWN SERVICES, LLC | | 3212, 29TH AVENUE | | | MERIDIAN | MS | 39305 |
| MILLARD, GREG | | ADDRESS ON FILE | | | | | |
| MILLARD, GREGORY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLARD, JACQUELINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLEDGE, KATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLEDGE, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLEDGEVILLE, CITY OF | | 119 E HANCOCK ST. | | | MILLEDGEVILLE | GA | 31061-3413 |
| MILLENNIUM ELECTRIC | | 4340 EDGEWATER DRIVE | | | ORLANDO | FL | 32804 |
| MILLER AND SONS PLUMBING | | 7365 SW | 38TH STREET UNIT 205 | | OCALA | FL | 34474 |
| MILLER CLEANING-CENTRIAL MILLER | | 908 SOUTH JEFFERSON ST | | | ALBANY | GA | 31701 |
| MILLER FAMILY TRUST | JAMES MILLER | P.O. BOX 676223 | | | SANTA FE | CA | 92067 |
| MILLER, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, AARON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ABRIANA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ALLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ANTHONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ANTONAT T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ASIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, AUDREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, AUDREY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, COLBY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, DALTON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, DAMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, DELICATE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, DEVONTA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, EARLINTRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ELIZABETH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ERICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, FELIXCIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, GEORGE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ILYNTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, INDIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ISAIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, JACK S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, JALEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, JASON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, JEWELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, JOHN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, JOYCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, JULIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, JUSTICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, KAMARA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, KATILYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, KAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, KELLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, KIELRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, KIERA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, LASANDRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, LASHUNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, LATERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, LENORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, LIKEEZIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, LOIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, LOU E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, MACIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, MARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, MARLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, MICHAEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ORLANDO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, QUINTARIUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, REDA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, ROBERT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, SANDRA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, SEAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, SHAQUILLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, SHENIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, SHERRYLL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, SHIRLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, SONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, STEPHEN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, STORMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, TABATHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, THERESA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, TIMEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, TONEKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MILLER, TYREK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, TYRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, VONTRESIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLER, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLET, JERODE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLIGAN, DARNECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLIGAN, REGINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLIGAN, ZACHARY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLIKEN, MARISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLIKEN, SHOMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLIKIN, BRANDON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLIKIN, REBEKAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLINER, SHANTIFAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLINES, CHASITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLINGTON AREA CHAMBER OF COM | | 7965 VETERANS PARKWAY SUITE 101 | | | MILLINGTON | TN | 38053-2519 |
| MILLINGTON, CITY OF | ATTN STORMWATER MANAGER | 7930 NELSON RD | | | MILLINGTON | TN | 38053 |
| MILLS, ANGELINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, BLANCHE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, BRITNEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, CIANNA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, JAROD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, LONNIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, MARQUEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, RAYMERO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, TANJAUNETTE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, TERDASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, TESLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, TONY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLS, TUNISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILLSAP, CHARDONNAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILNER, ETHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILNER, TORRIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILTON, ALIZE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILTON, CELINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILTON, MIKAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILTON, QUINTEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILTON, SHANTERIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILTON, STEPHANIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILTON, THERESA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MILWEE, JOHNNY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIMMS, ITALI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIMS, INDIA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIMS, KHELSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIMS, LATANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIMS, MONIQUE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIMS, NICHODUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIMS, QUINTON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIMS, TANAY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIMS, TYREEK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIMSBRANDON, SHAQUARIOUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MINA, LEDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MINAHAN, DANIEL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MINAYA CHAL, KARLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MINCER, ZION I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MINCEY, AHIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MINCEY, ALYAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MINCEY, ANAYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MINCEY, FREDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 323 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MINCEY, SARAH J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINER, VICTORIA D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINES, REGAN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINGA, LAWSON G. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINGER, JOURNEE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINGO, JADE A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINOR, CHRISTOPHER J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINOR, KARLISHA D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINOR, MATTHEW S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINOR, MIRIAM | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINTER, ROBIN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINTLOW, DALISA A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINTLOW, ORA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINTZ, JASMINE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MINYARD, MAYLASIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MIRA MAJZOUB TRUST | | 7483 PRESERVE CREST WAY | | | MCLEAN | VA | 22102 |
| MIRANDA, ISABELLA K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MIRANDA, JENNIFER | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MIRANDA, NELLY Y. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MIRANDA, SHERYEL A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MIRROR LAWN TURF DOCTOR | | P O BOX 7966 | | | JACKSON | TN | 38302 |
| MISDOM, MONICA N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MISIGARO, IGOR | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MISSISSIPPI NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | ETHRIDGE BUILDING | 900 JEFFERSON AVE | | OXFORD | MS | 38655 |
| MISSISSIPPI SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 1575 20TH AVENUE 2ND FLOOR | | | GULFPORT | MS | 39501 |
| MISSISSIPPI SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 501 EAST COURT ST | STE 4-430 | | JACKSON | MS | 39201 |
| MISSISSIPPI TREASURY OFFICE OF THE STATE TREASURER | UNCLAIMED PROPERTY DIVISION | 501 NORTH WEST STREET SUITE 1101 | | | JACKSON | MS | 39201 |
| MISSISSIPPI ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | WALTER SILLERS BUILDING | 550 HIGH ST STE 1200 | | JACKSON | MS | 39201 |
| MISSISSIPPI DEPARTMENT OF ENVIRONMENTAL QUALITY | ATTN EXECUTIVE DIRECTOR | PO BOX 2261 | | | JACKSON | MS | 39225 |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN BANKRUPTCY DEPT | 500 CLINTON CENTER DRIVE | | | CLINTON | MS | 39056 |
| MISSISSIPPI DEPARTMENT OF REVENUE | ATTN BANKRUPTCY SECTION | PO BOX 22808 | | | JACKSON | MS | 39225-2808 |
| MISSISSIPPI DEPT OF HUMAN SERV | CENTRAL REC & DISBURSE UNIT | P O BOX 4301 | | | JACKSON | MS | 39296-4301 |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | PO BOX 22947 | | | JACKSON | MS | 39225-2947 |
| MISSISSIPPI OFFICE OF THE ATTORNEY GENERAL - BILOXI | CONSUMER PROTECTION DIVISION | 1141 BAYVIEW AVE STE 402 | SUITE 402 | | BILOXI | MS | 39530 |
| MISSISSIPPI PHOTOBOOTHS, LLC | | 271 REDBUD DRIVE | | | BENTON | MS | 39039 |
| Mississippi Power | Attn Billing Services | 600 NORTH 18TH STREET | | | BIRMINGHAM | AL | 35203-8180 |
| Mississippi Power | Attn Billing Services | PO Box 4079 | | | Gulfport | MS | 39502-4079 |
| MISSISSIPPI POWER | SOUTHERN COMPANY | P.O. BOX 245 | | | BIRMINGHAM | AL | 35201 |
| MISSISSIPPI POWER COMPANY | ATTN MARKETING LIGHTING SERVICES | PO BOX 4079 | | | GULFPORT | MS | 39502-4079 |
| MISSISSIPPI POWER COMPANY | ATTN MICHELLE SMITH | 420 W. PINE ST. | | | HATTIESBURG | MS | 39401 |
| MISSISSIPPI SECRETARY OF STATE | SECURITIES DIVISION | 125 S. CONGRESS STREET | | | JACKSON | MS | 39201 |
| MISSISSIPPI SECRETARY OF STATE | SECURITIES DIVISION | P.O. BOX 136 | | | JACKSON | MS | 39205-0136 |
| MISSISSIPPI STATE DEPARTMENT OF HEALTH | | 570 EAST WOODROW WILSON | P.O BOX 1700 | | JACKSON | MS | 39215-1700 |
| MISSISSIPPI STATE TAX | | MSTC LEVY SECTION | P O BOX 23338 | | JACKSON | MS | 39225-3338 |
| MISTER, ROBERTMICHAEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MITCELL, INDIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHEL, DIAMOND | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL COLE, TERIANA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL DUNCAN, BRANDON K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL IRVING | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL MANAGEMENT OF FL, LLC | | 6921 E STATE ROAD 70 | | | BRADENTON | FL | 34203 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL MANAGEMENT OF FLORIDA | | 410 S. TAMIAMI TRAIL | | | OSPREY | FL | 34229 |
| MITCHELL MANAGEMENT OF FLORIDA, INC. (JIMMY JOHNS) | | MITCHELL MANAGEMENT OF FL, LLC | 6921 E STATE ROAD 70 | | BRADENTON | FL | 34203 |
| MITCHELL MANAGEMENT OF FLORIDA, INC. (JIMMY JOHNS) | | 410 S. TAMIAMI TRAIL | | | OSPREY | FL | 34229 |
| MITCHELL, AIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, ANGELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, ANITRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, ASHLY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, BARBARA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, BERNARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, BETTY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, BRANDEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, BRIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, BRIDGETT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, CASKEYONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, CHAKATA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, CHARNISE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, CHERETICA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, CYRUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, DARIUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, DEANGELO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, DENAYSIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, DONOVAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, EDDY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, ELVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, ERIC M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, ERICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, FELICIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, FRANKLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, HAROLD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, JASIMEEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, JASLYN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, JECAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, JENNIFER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, JERMESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, JESSICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, JOYCE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, JUSTIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, KAELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, KANETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, KEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, KENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, KETTESHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, LAMAR S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, LAQUINTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, LAVORIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, LEON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, LEXIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, LINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, LINDA S | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, LISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MITCHELL, MANAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, MARIO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, MAURIQUEZ T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, MIANGEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, NADIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, QUINTAVIOUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, RICKIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, RICKY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, RODREKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, SHANEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, SHANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, SHONE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, SIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, SILVES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TANNGIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TASHEMIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TENISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TERENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TERRANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TERRELL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TIMOTHY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TRACY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TRAVIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, TYCYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, VERNON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, WAYNE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, WILLIAM B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, WONYAE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, XAVIER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, YASMIN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHELL, ZYEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHNER, QUANZES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITCHUM, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MITSUI SUMITOMO INSURANCE COMPANY OF AMERICA | | 560 LEXINGTON AVENUE | 20TH FLOOR | | NEW YORK | NY | 10022 |
| MITSUI SUMITOMO INSURANCE USA INC. | | 15 INDEPENDENCE BOULEVARD | | | WARREN | NJ | 07059 |
| MITTAUER & ASSOCIATES INC | | 580-1 WELLS ROAD | | | ORANGE PARK | FL | 32073 |
| MITTS, SPENCER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIXON, JAMIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIZE, STEVEN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MIZELL, ASANTE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MLA - SOLUTIONS PRACTICE GROUP, LLC | | 7317 PARKWAY DRIVE | | | HANOVER | MD | 21076 |
| MLA-SPG, LLC | | 15208 COLLECTION CTR. DR. | | | CHICAGO | IL | 60693 |
| MMR RESEARCH ASSOCIATES,INC | | 80 MILL STREET,SUITE 200 | | | ROSWELL | GA | 30075 |
| MOAD, AMBER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOATS, CRISTINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOBILE ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| MOBILE AREA WATER & SEWER SYSTEM | | 4725 MOFFETT RD. | | | MOBILE | AL | 36618 |
| MOBILE AREA WATER & SEWER SYSTEM-MAWSS | | PO BOX 830130 | | | BIRMINGHAM | AL | 35283-0130 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOBILE AREA WATER & SEWER SYSTEM-MAWSS | | 4725 MOFFETT ROAD | | | MOBILE | AL | 36618 |
| MOBILE COUNTY HEALTH DEPT | | 251 N. BAYOU STREET | PO BOX 2867 | | MOBILE | AL | 36652-2867 |
| MOBILE COUNTY HEALTH DEPT | | INSPECTION SVCS DEPT | P O BOX 2867 | | MOBILE | AL | 36652-2867 |
| MOBILE COUNTY WATER, SEWER & FIRE, AL | | 5780 THEODORE DAWES RD | | | THEODORE | AL | 36582 |
| MOBILE COUNTY WATER, SEWER & FIRE, AL | | P.O. BOX 489 | WATER, SEWER & FIRE PROTECTION AUTHORITY | | THEODORE | AL | 36590-0489 |
| MOBILE COUNTY, ALABAMA - REVENUE COMMISSIONER | | 3925 MICHAEL BLVD SUITE G | | | MOBILE | AL | 36609 |
| MOBILE COUNTY, ALABAMA - REVENUE COMMISSIONER | | P.O. DRAWER 1169 | | | MOBILE | AL | 36633 |
| MOBILE COUNTY-LICENSE COMMISSIONER | | 3925-F MICHAEL BOULEVARD | | | MOBILE | AL | 36609 |
| MOBILE COUNTY-LICENSE COMMISSIONER | | P O DRAWER 161009 | | | MOBILE | AL | 36616 |
| MOBILE FIXTURE AND EQUIP CO IN | | 1155 MONTLIMAR DR | | | MOBILE | AL | 36609 |
| MOBILE GLASS CO | | P O BOX 70136 | | | MOBILE | AL | 36670 |
| MOBILE, CITY OF REVENUE DEPARTMENT | | DEPT#1530 | P O BOX 11407 | | BIRMINGHAM | AL | 35246-1530 |
| MOBILE, CITY OF REVENUE DEPT | | 205 GOVT ST., S. TOWER RM. 243 | | | MOBILE | AL | 36652-3065 |
| MOBILE, CITY OF REVENUE DEPT | | P O BOX 3065 | | | MOBILE | AL | 36652-3065 |
| MOBLEY, ANGELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOBLEY, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOBLEY, JASMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOBLEY, JEREMY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOBLEY, JUANETTA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOBLEY, KAZAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOBLEY, KEYONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOBLEY, LATISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOBLEY, SHANDRIKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOBLEY, TABITHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MODARES, KELLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOFFATT, MEKEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOFFETT, ALIZONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOFFETT, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOFFETT, SHANDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOFFETTT, ALIZONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOFFITT, DONNECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOHAMED, EIMAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOHAMED, LEYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOHSSIN, MOHSSIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOLDEN, JOSHUA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOLE, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOLETTE, DERISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOLINA, CASSANDRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOLINA, PEIGHTON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOLLAH, SAKIB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOMENT, MARKEES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOMON, BERGANDY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOMON, ISAIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONCAYO, KLAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONCRIEF, LATISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONCUS, DIONDRE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONDAY, MARKEL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONDY, DALA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONEY NETWORK FINANCIAL, LLC | ATTENTION GENERAL COUNSELS OFFICE | 5775 DTC BLVD, SUITE 100 NORTH | | | GREENWOOD VILLAGE | CO | 80111 |
| MONEY NOW BILOXI | | 2458 PASS ROAD | | | BILOXI | MS | 39533 |
| MONGARBARNES, SAVANNAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONKS, HOLLIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONOE, KYLE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MONROE COUNTY, TENNESSEE - TRUSTEE | | 103 COLLEGE ST. SOUTH, SUITE 2 | | | MADISONVILLE | TN | 37354 |
| MONROE, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONROE, BETTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONROE, BETTY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONROE, CHRISTOPHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONROE, EVELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONROE, KAYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONROE, KYLE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONROE, LEAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONROE, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONROY, KAYCEE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONT JS, LLC | GENE MONTGOMERY | 1002 CHOCTAW RIDGE NORTH | | | PRATTVILLE | AL | 36067 |
| MONTAGUE, BYRON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTALVO, HECTOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTEMAYOR, JAVIER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTES-TORRES, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| MONTGOMERY CO. DISTRICT COURT | | P O BOX 1667 | | | MONTGOMERY | AL | 36102 |
| MONTGOMERY COUNTY HEALTH DEPT | ATTN ENVIRONMENTAL DIVISION | 3060 MOBILE HIGHWAY | | | MONTGOMERY | AL | 36108 |
| MONTGOMERY COUNTY, ALABAMA - REVENUE COMMISSIONER | | 101 S. LAWRENCE ST | | | MONTGOMERY | AL | 36104-1667 |
| MONTGOMERY COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | | MONTGOMERY COUNTY VETERANS PLAZA | 350 PAGEANT LANE, SUITE 101-C | | CLARKSVILLE | TN | 37040 |
| MONTGOMERY LOCK AND KEY INC | | 131 EASTDALE ROAD SOUTH | | | MONTGOMERY | AL | 36117 |
| MONTGOMERY MOBILE INVESTMENT LLC | | 15512 CHICKAMAW RD | | | FOLSOM | LA | 70437 |
| MONTGOMERY MOBILE INVESTMENTS, LLC | C/O MIKE MONTGOMERY | 15512 CHICKAMAW RD | | | FOLSOM | LA | 70437 |
| MONTGOMERY WATER WORKS | | 116 COOSA STREET | | | MONTGOMERY | AL | 36104-2507 |
| MONTGOMERY WATER WORKS | | 2000 INTERSTATE PARK DRIVE | | | MONTGOMERY | AL | 36109 |
| MONTGOMERY WATER WORKS | | PO BOX 1631 | | | MONTGOMERY | AL | 36102 |
| MONTGOMERY WATER WORKS | | PO BOX 1670 | | | MONTGOMERY | AL | 36102-1670 |
| MONTGOMERY, ANTHONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, BIANCA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, BRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, CHRIANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, CITY OF-BUS LICENSE | | 103 NORTH PERRY ST | | | MONTGOMERY | AL | 36104 |
| MONTGOMERY, CITY OF-BUS LICENSE | | 25 WASHINGTON AVENUE, 3RD FL. | | | MONTGOMERY | AL | 36104 |
| MONTGOMERY, CITY OF-BUS LICENSE | C/O COMPASS BANK | P O BOX 830469 | | | BIRMINGHAM | AL | 35283-0469 |
| MONTGOMERY, DANIELLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, EBONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, JACORIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, JADYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, JAHNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, JAKESSIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, JERIC I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, LATARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, MELVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, MONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, MONICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, RICKY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, ROBERT M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, SHARON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTGOMERY, TAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MONTOYA, ANA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOOD MEDIA F/K/A DMX | ATTN MELANIE MCCOOL, VICE PRESIDENT LEGAL & BUSINESS AFFAIRS | 600 CONGRESS AVE., SUITE 1400 | | | AUSTIN | TX | 78701 |
| MOODY, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 328 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOODY, ARBRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, ASHLEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, BRANDON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, CHANNICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, DESTINJ A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, GERICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, JR., WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, LACONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, MADISON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, NATHANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, SANIYAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOODY, SHAREECE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOON, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOON, CHERMISE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOON, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOON, DARIUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOON, JUANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOON, KAMEETTA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOON, LATREGIS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOON, LESHALA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOON, NIEKAILAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOON, NIKETA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOON, TADASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOON, TORIJO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOONEY, ALYSSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOONEY, FLORENCE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE CLARKE DUVALL & RODGERS | | 900 CIRCLE 75 PARKWAY | SUITE 1175 | | ATLANTA | GA | 30339 |
| MOORE, AARON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ALBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ALENA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ALESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ALICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ALICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ANASTASIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ANTHONY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ANTHONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ANTOINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ANTRANET E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, AQILA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ARTHURINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, AUNDRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, AUSTIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, BETTY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, CAMILLE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, CAMRYN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, CARLOS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, CAYLAIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, CELINA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, CHAYLA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, CHELENIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, CIERA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, CLARENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, CLARICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 329 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, CLINTON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, CODY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, COURTNEY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, CYNTHIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, DASHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, DEMONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, DESTINY I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, DEVONTAY I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, EVANGELOS P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, FRANARDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, FREDDIE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, GAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, GENET M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, GRACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, GRACELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, IDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, INDIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JACOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JACQUELINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JACQUELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JADEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JALESIA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JAMAYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JAMESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JARILYN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JASMINE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JEFFERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JENESHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JESSICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JOHNNY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JONATHON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JOSEPH L. | C/O JIM F OROS | 2540 VALLEYDALE RD | | | BIRMINGHAM | AL | 35244 |
| MOORE, JOSEPH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JOSEPH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, JUKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, KANICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, KAREN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, KASEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, KELVIN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, KENYUANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, KEYONNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, KEYUNDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, KYLE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, LAURA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, LAUREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, LETOIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, LETOIYA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, LINDSEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, LORI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, LUCRETIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, MAKILIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, MARSHAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, MARVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, MARY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, MIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, MICHAEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, MILTON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, MITCHELL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, NAHSHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, NAZARE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, NIIASIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, OTAVIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, RACHEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, RENEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ROSALIND D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ROSALYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, RYAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, SAMUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, SHAKILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, SHALONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, SHAMEKA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, SHANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, SHANIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, SHANTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, SHATONDRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, SHELBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, SHENITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, SHERRITA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, SHIRLEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TALISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TAMARION R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TENNEILLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TERESA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TERJERA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TERRI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TERRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, THOMAS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TIMQUAN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TOMEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TRACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TRAMESHIONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TRAVON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TYQUISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, TYRIANE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, VICTORIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOORE, WANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, WESLEY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, WHITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ZAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ZAMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ZOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORE, ZOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORER, JESSE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORER, MARIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORER, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORMAN, BRANDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORMAN, MADISON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOORMAN, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORA, ROBYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORADEL, RAFAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORALES CASINO, LUZ N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORALES, DENNYS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORALES, KEZIAH G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORALES, MARIA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORALES, RAMON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORALES, RUEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORALES, SHACONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORALLI, JORDUAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORAN, CAROLINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORAN, CORINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORDON, LASHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOREL, JAMI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORELAND, ADAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORELAND, JAZAVIOUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORELAND, JOHNDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORELAND, LAMYRACLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORELAND, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORELAND, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORELOCK, ANGELA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORENO, ANDREINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORENO, MAYLENE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORENO-NIETO, CITLALIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN COUNTY HEALTH DEPT | C/O ENVIRONMENTAL HEALTH | 3821 HIGHWAY 31 SOUTH | | | DECATUR | AL | 35603 |
| MORGAN COUNTY, ALABAMA - REVENUE COMMISSIONER | | 302 LEE STREET NE, SECOND FLOOR | | | DECATUR | AL | 35601 |
| MORGAN COUNTY, ALABAMA - REVENUE COMMISSIONER | | P.O. BOX 696 | | | DECATUR | AL | 35602 |
| MORGAN JR., VERNELL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, AARON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, ANGIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, BOBBY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, CHARONE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, CHEISEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, CHELSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, CHRISTY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, CIANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, DEANDRELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, DEASIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, DERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, ELA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, ENECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, ETHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 332 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORGAN, GERALENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, GERALENE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, GREGORY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, JANIYAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, JEREMIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, KAYLEE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, KENTERIUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, LAKORIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, LAURA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, LEWIS & BOCKIUS LLP | COUNSELORS AT LAW | P O BOX 8500 S-6050 | | | PHILADELPHIA | PA | 19178-6050 |
| MORGAN, MAHOGANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, MARY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, MATTHEW C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, NADAJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, PARIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, RACHEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, RANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, REMEAKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, RICKO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, SARAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, TABATHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, TALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, TRONEASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, VICTORIA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORGAN, WILLIAM C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORMAN, QIANA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORMAN, XAVIER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORMANT, TIFFANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORNING, CHERYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORNING, SHAQUAN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORPAS, KERWIKEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRELL, ANTHONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRELL, FELQUISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRELL, FELTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRELL, JOHN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS MANNING & MARTIN, LLP | | 3343 PEACHTREE ROAD | SUITE 1600 | | ATLANTA | GA | 30326 |
| MORRIS, ALAIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, ANGEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, AUSTIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, BILLY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, BREYANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, CHRISTOPHER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, CHRISTOPHER S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, CINDY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, CRYSTAL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, DANIEL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, DESHIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, DIANESHA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, DUSTIN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, ERNEST | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, FONTELLA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, JABARI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, JAMARE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, JEFF | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORRIS, JEREMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, JESSICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, JONNAE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, JUSTIN Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, KAEMON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, KARL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, KEYANA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, LARRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, LASHUNDRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, LEBRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, LOIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, MARQUEZ R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, MIKE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, MIRACLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, NAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, OLIVIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, PENNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, QWINTASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, RAYSHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, REBECCA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, RODNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, ROY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, SAMANTHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, SAMANTHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, SKII D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, TONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, TRAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, TREVIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, TYRONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRIS, ZAVIANNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRISJACKSON, DESTINEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRISLOPER, KEYONTE H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRISON, ALIYAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRISON, CAMREN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRISON, DAIZHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRISON, NITICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRISON, NOAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRISSETTE, THEOCICE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORRISSETTE, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORROW HIGH SCHOOL | | 2299 OLD REX MORROW RD | | | MORROW | GA | 30260 |
| MORROW, ANTWAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORROW, AUSTIM C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORROW, BETTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORROW, BRYAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORROW, CITY OF-TAX | | 1500 MORROW ROAD | | | MORROW | GA | 30260 |
| MORROW, JAMAICA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORROW, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORROW, JUSTIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORROW, KHADIJAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORROW, STEVEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORROW, TIANAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORROWS WASTE GREASE | LONNIE MORROW | 400 MORROW LANE | | | PULASKI | TN | 38478 |
| MORROWSR, LONNIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORSE, PARRISH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORTON, CHARLES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORTON, LATONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORTON, SHELBY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MORTON, SHELIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MORTON, TINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSBY, JHAMIRE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSBY, MADISON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSBY, TORI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSBY, TYENISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSCHERA, ASHLEY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSE, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSEBY, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSELEY PRICHARD PARRISH KNIGHT & JONES, P.A | | 501 WEST BAY STREET | | | JACKSONVILLE | FL | 32202 |
| MOSELEY, AAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSELEY, DAKOTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSELEY, JOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSELEY, ROCKELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSER, NICHOLAS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSES, ALYSIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSES, BRITTANY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSES, KETRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSES, KRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSES, LAKETHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSES, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSES, LESTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSES, MAEGAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSES, MIKE - FRANCHISEE | | ADDRESS ON FILE | | | | | |
| MOSES, TALITHIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSES, TAYLOR C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSES, TONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, BYRON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, CHRYSTAL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, DARRYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, FREDERICK P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, HEATHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, JOEY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, KALISHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, LEXEUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, NAJAHRAE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, PHILLIP | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, SHAYNCRIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, SONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, TAMMY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSLEY, TKEYHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, ANDREW S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, CARCIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, CONSUELO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, DAMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, DEONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, DONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, ENOCH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, FELIX J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, JEREMY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, JONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, KAILAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, MELINA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, QUINDERRIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 335 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MOSS, RHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, TAQUEYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSS, TYLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSTELLA, ELI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOSTELLO, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTEN, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTEN, COBRINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTEN, DENAJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTEN, LATANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTEN, MICAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTES, ROBERT M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTLEY GRACE, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTLEY, ANTOINETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTLEY, DEMARCUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTLEY, DEWAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTLEY, LAMONTAVIOUS Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTLEY, MYKAILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTLEY, SADIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTON, MAMARKISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTON, TYLANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOTUS, LLC | | TWO FINANCIAL CENTER | | | BOSTON | MA | 02111 |
| MOTUS, LLC | | TWO FINANCIAL CENTER | 60 SOUTH STREET | | BOSTON | MA | 02111 |
| MOTUS, LLC | | TWO FINANCIAL CENTER | 60 SOUTH STREET, SUITE 1200 | | BOSTON | MA | 02111 |
| MOULTRIE, AISHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOULTRIE, ANTHONY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOULTRIE, DAKARI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOULTRIE, DESHOWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOULTRIE, IMANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOULTRIE, ISIAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOUNDZOURIS, TASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOUNTAIN CITY SERVICE INC | | P.O.BOX 300 | | | SIGNAL MOUNTAIN | TN | 37377 |
| MOUNTS, PATRICK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOUSHY, ALMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOUSTAFA, SEHAM Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOVE IT STORAGE | | 2700 GETWELL RD | | | MEMPHIS | TN | 38118 |
| MOWBRAY, TIARA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOWELL, KATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOWERY, CHRISTIAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOWREY, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOYA, ALEXANDRIA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MOZ, NUBIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MR ELECTRIC | | 2851 5TH STREET, SUITE A | | | HUNSTVILLE | AL | 35805 |
| MR HANDYMAN | | 200 GOVERNOR TREUTLEN RD SUITE 19 | | | POOLER | GA | 31322 |
| MR KLEANZE LLC | | 2817 BERKELEY DR | | | BIRMINGHAM | AL | 35242 |
| MR PERFECT CLEANING SOLUTIONS LLC | | 1738 HARMONY HILLS CT | | | LITHONIA | GA | 30058 |
| MR. RESTORE SERVICES INC | | P O BOX 690192 | | | VERO BEACH | FL | 32969 |
| MR. ROOTER PLUMBING OF GREENVILLE | | 1341 RUTHERFORD ROAD | | | GREENVILLE | SC | 29609 |
| MR.HANDY HOME REPAIR & ELECTRICAL | | 1629 FOURTH AVENUE SE SUITE 131 | | | DECATUR | AL | 35601 |
| MR.SIGNS | | 1561 N AVONDALE CR | | | MACON | GA | 31216 |
| MRKLEANZE LLC | | P O BOX 130609 | | | BIRMINGHAM | AL | 35213-0609 |
| MRM ENTERPRISES INC | | 200 EDSEL DR SUITE E | | | RICHMOND HILL | GA | 31324 |
| MT PLEASANT TRANSFER INC | | P O BOX 467 | | | MT PLEASANT | TN | 38474 |
| MUBARAK, OMAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUENSTERMAN, GARRET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUFF, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUHAMMAD, FATIMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUHAMMAD, FATIMAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUHAMMAD, MALIK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 336 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUHAMMAD, MUSTAPHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUHAMMAD, SALAAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUHAMMAD, SAVUN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUHAMMAD, TYNETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUKANDWA, BONNIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUKES, PRISCILLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULDROW, MARIAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULKEY, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULL, BRIAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULL, JANERIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULL, QUINCY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULLEN, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULLEN, SCOTT M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULLER, MALACHI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULLIENS, JACOBIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULLINGS, TAJH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULLINS, ALLISON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULLINS, CEBERN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULLINS, COURTNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULLINS, JAMES M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULLINS, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULLINS, ROBERT K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MULLIS, KRISTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUMFORD JR, VERLON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUMPHERY, SHABREKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUNCEY, CASSANDRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUNGEN, DESTINY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUNGIN, VALERIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUNIZ, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUNN, BRIAN & JENNIFER | | ADDRESS ON FILE | | | | | |
| MUNOZ, JANEIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUNOZ, LIZETT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUNOZ, TATYANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUNOZ, TAYINA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUNTZ, RICKEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURCHISON, METASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURDOCK, FAITH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURFREESBORO ELECTRIC DEPARTMENT | | 205 NORTH WALNUT STREET | | | MURFREESBORO | TN | 37130 |
| MURFREESBORO ELECTRIC DEPARTMENT (MED) | | 205 NORTH WALNUT STREET | | | MURFREESBORO | TN | 37130 |
| MURFREESBORO ELECTRIC DEPARTMENT (MED) | | P.O. BOX 9 | | | MURFREESBORO | TN | 37133-0009 |
| MURFREESBORO WATER RESOURCES DEPARTMENT | | 300 NW BROAD STREET | | | MURFREESBORO | TN | 37130 |
| MURFREESBORO WATER RESOURCES DEPARTMENT | | PO BOX 897 | 300 NW BROAD ST | | MURFREESBORO | TN | 37133-0897 |
| MURFREESBORO, TENNESSEE - FINANCE DIRECTOR AND CITY RECORDER/TREASURER | | 111 W. VINE ST. FIRST FLOOR | | | MURFREESBORO | TN | 37130 |
| MURFREESBORO, TENNESSEE - FINANCE DIRECTOR AND CITY RECORDER/TREASURER | | PO BOX 1139 | | | MURFREESBORO | TN | 37133 |
| MURILLO, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURO, SHAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY  TR, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY POWER BOARD | | 107 PEACHTREE ST | | | MURPHY | NC | 28906 |
| MURPHY WATER WORKS | | 5 WOFFORD STREET | | | MURPHY | NC | 28906 |
| MURPHY WATER WORKS | | P.O. BOX 130 | | | MURPHY | NC | 28906 |
| MURPHY, AQARIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MURPHY, BRITTANY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, BRODERICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, CHRISTIAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, DANNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, DESTINY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, DYLAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, JAMES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, JAMYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, JANNA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, KANISHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, KANYIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, KEENAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, KENTOREON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, LAKEVIA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, LETTIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, RAKIRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, REBECCA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, RONDERIO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, RUSTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURPHY, TAKIYHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, ALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, APRIL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, BRANDON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, CHANTAL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, CHARLES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, DAESHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, DELORES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, DESHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, HANNAH G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, HANNAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, JOHN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, KENYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, LEON | C/O KATE HATFIELD | ADDRESS ON FILE | | | | | |
| MURRAY, MARY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, OMEGA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, REBEKAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, SHANDALE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, TAMEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, TERRADASHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, TYRA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, TYRE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRAY, YOUVONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRELL, YAVONICIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRIEL, YOLANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRY JR, SHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRY, ORLANDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRY, RODREEKA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MURRY, TERRI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUSCLE SHOALS ELECTRIC BOARD | | 1015 AVALON AVENUE | PO BOX 2547 | | MUSCLE SHOALS | AL | 35662 |
| MUSCLE SHOALS ELECTRIC BOARD | ATTN MATT BERNAUER, GENERAL MANAGER | 1015 AVALON AVENUE | PO BOX 2547 | | MUSCLE SHOALS | AL | 35662 |
| MUSCLE SHOALS, CITY OF | | 2010 E. AVALON AVENUE | | | MUSCLE SHOALS | AL | 35661 |
| MUSCLE SHOALS, CITY OF | | P O BOX 2624 | | | MUSCLE SHOALS | AL | 35662 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 338 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| MUSCOGEE COUNTY, GEORGIA - BOARD OF TAX ASSESSORS | | 3111 CITIZENS WAY | | | COLUMBUS | GA | 31906 |
| MUSCOGEE COUNTY, MAGISTRATE COURT OF | | 100 TENTH ST | | | COLUMBUS | GA | 31902 |
| MUSE, DEMONTEZE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUSE, ISSAC A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUSE, TALISIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUSGROVE, SAMUEL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUSHAT, KIARA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUSIC CITY SEPTIC / GREASE TRAP SVC | | PO BOX 140456 | | | NASHVILLE | TN | 37214-0456 |
| MUSKELLY, ADJE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUSSARED, RACHEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUSSELMAN MAINTENANCE | | 1010 HUNTER ROAD | | | CATAULA | GA | 31804 |
| MUSTAFA, MUHAMMAD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUSTAIN, DANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MUZAK - ATLANTA | | P O BOX 71070 | | | CHARLOTTE | NC | 28272-1070 |
| MUZYKA, ANGELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYDELL, DEANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYDELL, OLIVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYERS, AARON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYERS, BRITTANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYERS, DIETRECIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYERS, EDNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYERS, JERMAINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYERS, JOSEPH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYERS, RICHARD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYERS, SHAWN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYERS, SHEAINTONEE Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYERS, STEVEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYERS, TERRNISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYGRANT, JOSHUA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYLES, CURTISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYLES, JORDOAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYNATT, EMANUEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYNATT, ISAII Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYRANT, RACHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYREE, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYRICK, RACHEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| MYRICK, SAMANTHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NABORS, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NABORS, MADISON H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NABORS, TEIGA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NADER, JUAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NAIL, TESSA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NAILS, JAVELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NAISSANCE, JARIKAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NALIYAH, CAMPBELL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NALL, BRANDON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NALLS, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NALLS, RODNEY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NALLY, ARIEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NANCE, ANGELIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NANCE, CRISHONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NANCE, JAMARCUS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NANCE, JAMES W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NANCE, KENYAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NANCY BRADFORD BOOTH | | ADDRESS ON FILE | | | | | |
| NANCY BRADFORD BOOTH | ATTN NANCY BOOTH & RONNIE | ADDRESS ON FILE | | | | | |
| NANDI, CHRISTIAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 339 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NANDI, LIDIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NAPALIT, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NAPIER, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NAPIER, GAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NAPIER, JOSHUA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NAPPER, MAHASIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NAREN PATEL AND BHAVANA PATEL, AND COPPEDGE & ASSOCIATES, PC | | 508 SOUTH THOMTON AVENUE | | | DALTON | GA | 30720 |
| NAROG, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NASH, APRIL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NASH, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NASH, BLAKE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NASH, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NASH, KENZYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NASH, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NASHVILLE ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| NASHVILLE DOOR CLOSER | | 2301 CRUZEN ST | | | NASHVILLE | TN | 37211 |
| Nashville Door Closer Services Inc - FEIN 62-1045551 | Nashville Door Closer | 2301 Cruzen St. | | | Nashville | TN | 37211 |
| NASHVILLE ELECTRIC SERVICE | | 1214 CHURCH STREET | | | NASHVILLE | TN | 37246 |
| NASHVILLE ELECTRIC SERVICE | | PO BOX 305099 | | | NASHVILLE | TN | 37230-5099 |
| NASHVILLE TENT AND AWNING CO | | 1301 HERMAN ST | | | NASHVILLE | TN | 37208 |
| NASHVILLE, BANK OF | C/O ROBERT LAING/ ACCT 6016758 | P O BOX 198986 | | | NASHVILLE | TN | 37219-8986 |
| NASON, TOMEKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NASS, LOUIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NATAL, MARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NATHAN, SHANTEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NATHANIEL, BERTHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NATHANIEL, JOHNATHAN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NATHANIEL, KENDALL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NATIONAL BANK OF TN | ATTN LINDA CLARK | 774 COSBY HWY | | | NEWPORT | TN | 37821 |
| NATIONAL CUSTOM INC | | 3120 MEDLOCK BRIDGE ROAD | BLDG F STE 100 | | NORCROSS | GA | 30071 |
| NATIONAL DIVERSITY COUNCIL | | PO BOX 590258 | | | HOUSTON | TX | 77259-0258 |
| NATIONAL ENTERPRISE SYSTEMS | | 2479 EDISON BLVD UNIT A | | | TWINSBURG | OH | 44087 |
| NATIONAL FLOOD INSURANCE PROGRAM | | 1800 SOUTH BELL STREET | | | ARLINGTON | VA | 20598-3005 |
| NATIONAL ICEE CORPORATION | | DEPT LA21078 | | | PASADENA | CA | 91185-1078 |
| NATIONAL READERBOARD SUPPLY | | P O BOX 430 | | | PONCHA SPRINGS | CO | 81242 |
| NATIONAL RESTAURANT ASSOC-EDUCATIONAL FOUNDATION | | 37020 EAGLE WAY | | | CHICAGO | IL | 60678-1370 |
| NATIONAL RESTAURANT ASSOCIATION SOLUTION / SERVSAFE | | 175 W. JACKSON BLVD, STE 1500 | | | CHICAGO | IL | 60604 |
| NATIONAL WINDOW CLEANING CO, INC. | | P.O. BOX 91000 | | | MOBILE | AL | 36691 |
| NAVARRO, COLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NAVARRO, LENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NAVOLIO, CHARLES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NAYER, ALAN J AND SOO-HI K | | ADDRESS ON FILE | | | | | |
| NAZARIAN, JORDAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NC DEPARTMENT OF THE SECRETARY OF STATE | SECURITIES DIVISION | P.O. BOX 29622 | | | RALEIGH | NC | 27626-0622 |
| NCR CORPORATION | | GENERAL COUNSEL/NOTICES | 3097 SATELLITE BOULEVARD | | DULUTH | GA | 30096 |
| NCR CORPORATION FKA RADIANT TECHNOLOGIES | | 864 SPRING ST NW | | | ATLANTA | GA | 30308 |
| NCR CORPORATION FKA RADIANT TECHNOLOGIES | | 3097 SATELLITE BOULEVARD | | | DULUTH | GA | 30096 |
| NCR CORPORATION FKA RADIANT TECHNOLOGIES | ATTN GEOFF BRANNON, VP FINANCE | 3097 SATELLITE BOULEVARD | | | DULUTH | GA | 30096 |
| NDAKPAWA, ISAAC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NDB SEPTIC SERVICE | | 512 S.DAVIS ST. | | | NASHVILLE | GA | 31639 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 340 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NDEMERA, JAPHET Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NDEWA, ESTHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NDORBOR, JENNEH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NDUNGU, HOLLY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, AALIYAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, ADDISON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, ALISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, AREWILLDER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, AREWILLDER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, BRESHAUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, CALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, CARLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, CHARLES J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, CODY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, DEKEVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, DONNESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, JEREMIAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, JOYCELYN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, KEDRYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, MARIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, MARION N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, MONYETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, PORSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAL, RETANGELA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEALE, HALEY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEALY, KEON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEALY, PHYLLIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEALY, SADE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEAMON, MYROSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEARER, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEASE, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEBK, ACHOL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEEDHAM, RODERICK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEELEY, DANIELLE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEELEY, GRACE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEELEY, TYEASHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEELY, JERMEISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Nehemiah Ventures Corporation dba Alco Products | Alco Products | 2480 Southgate Blvd. | | | Murfreesboro | TN | 37128 |
| NEHRBAUER, JORDYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEIL, JILISHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEILON, AUTUMN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELDNER, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELLON, ARIANE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELMS, CHARLESTINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELMS, JAMEISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELMS, QUINORA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELMS, VICTOR A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELOMS, SHERLENE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON GLASS COMPANY INC | | 2213 6TH AVE SOUTH | | | BIRMINGHAM | AL | 35233 |
| NELSON, ANJERMANI T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, ASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, ASIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, BERNETTA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, CHRISTOPHER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, CORTAVIOUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 341 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NELSON, DALPHNE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, DAVID J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, GREGORY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, ISAIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, JACOB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, JALISA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, JAMES M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, JAMOUR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, JASMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, JESSICA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, JOSEPH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, JOY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, KALEB S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, KELSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, LATEASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, LYNNAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, MARLON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, MHALIK A A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, NARGIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, NOAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, NYJAL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, ONESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, RASUAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, RAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, RODNEKKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, SABRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, SHARITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, TERRANCE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, VALERIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NELSON, WILL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEPT, LAMARCUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NERO, TSHAYE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NESBITT, ANDREA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NESBITT, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NESBITT, TYRESE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NESMITH, ADRIANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NESMITH, CARLO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NESMITH, KAMESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NESMITH, PRECIOUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NESMITH, SKYLAR A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NESSELRODE, DAEGAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NETHERTON, HEIDI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NETHERTON, RYAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NETSURION LLC | | 514 NE 13TH ST | | | FORT LAUDERDALE | FL | 33304 |
| NETSURION LLC | JOHN CONN | | 514 NORTH EAST 13TH STREET | | FORT LAUDERDALE | FL | 33304 |
| NETTER, KEIARRA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NETTLES, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NETTLES, WALTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEUBERT, HANNAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEUMAN, STEVEN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEUSE, BRIANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEVELS, ALEX A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEVELS, DEMARCUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEVELS, JOHN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEVELS, MELINDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEVELS, QUAERI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEVERGOLD, DAVIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEVES, RICKY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEVIILES, ALANDUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEVINS, IRY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEW FIRE SOCIAL MARKETING, LLC D/B/A NEWFIRE MEDIA | | 43 CRYSTAL LAKE DRIVE, STE 200 | | | NORTH AUGUSTA | SC | 29841 |
| NEW HORIZON WINDOW CLEANING | | 714 LONG HOLLOW PIKE | | | GOODLETTSVILLE | TN | 37072 |
| NEW IMAGE PAINTING | | 112 CAMELLIA DR | | | SATSUMA | FL | 32189 |
| NEW ORLEANS, LOUISIANA - ORLEANS PARISH ASSESSORS OFFICE | | NEW ORLEANS CITY HALL | 1300 PERDIDO STREET ROOM 4E01 | | NEW ORLEANS | LA | 70112 |
| NEW ORLEANS, LOUISIANA - ORLEANS PARISH ASSESSORS OFFICE | ALGIERS COURTHOUSE | 225 MORGAN STREET ROOM 104 | | | NEW ORLEANS | LA | 70114 |
| NEW VISTAS CONSULTING | | 69 BARONY LANE | | | HILTON HEAD ISLAND | SC | 29928 |
| New World Communications of Atlanta, Inc. | | 1551 Briarcliff Road, N.E. | | | Atlanta | GA | 30306 |
| New World Communications of Atlanta, Inc. | | P.O. Box 100610 | | | Atlanta | GA | 30384-0610 |
| New World Communications of Atlanta, Inc. | New World Communications of Atlanta, Inc. | P.O. Box 100610 | | | Atlanta | GA | 30384-0610 |
| New World Communications of Tampa, Inc. | | 1551 Briarcliff Road, N.E. | | | Atlanta | GA | 30306 |
| New World Communications of Tampa, Inc. | | P.O. Box 100535 | | | Atlanta | GA | 30384-0535 |
| New World Communications of Tampa, Inc. | New World Communications of Tampa, Inc. | P.O. Box 100535 | | | Atlanta | GA | 30384-0535 |
| NEW, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWBERRY, CHEYENNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWBERRY, CONSUELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWBERRY, KRYSTAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWBERRY, RUBY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWBILL, SHAKIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWBURGER-ANDES | EILEEN ABELL | REAL ESTATE INVESTMENTS | 201 ALLEN ROAD NE, SUITE 300 | | ATLANTA | GA | 30328 |
| NEWBURGER-ANDES & CO. | ATTN SANFORD A. COHN, ESQ. | C/O CAMPBELL & BRANNON, LLC | 201 ALLEN ROAD | STE 310 | ATLANTA | GA | 30328 |
| NEWBURGER-ANDES & CO. | C/O MR. DAVID M ANDES | 201 ALLEN ROAD, SUITE 300 | | | ATLANTA | GA | 30328 |
| NEWBURGER-ANDES & CO. | C/O NA MANAGEMENT PROPERTIES, LLC | 201 ALLEN ROAD, SUITE 300 | | | ATLANTA | GA | 30328 |
| NEWBY, DIAMOND Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWELL, ANTHONY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWELL, DEBORAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWELL, DEMETRIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWELL, MONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWFIRE MEDIA | | 43 CRYSTAL LAKE DRIVE , | STE 200 | | NORTH AUGUSTA | SC | 29841 |
| NEWKIRK, JARVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWKIRK, LAVELLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWKIRK, TYRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWMAN, HUNTER B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWMAN, ISA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWMAN, KATIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWMAN, LAZEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWMAN, NATASHIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWPORT CITY, TENNESSEE - CITY HALL | | 300 E MAIN ST | | | NEWPORT | TN | 37821 |
| NEWPORT UTILITIES | | 170 COPE BOULEVARD | | | NEWPORT | TN | 37821 |
| NEWPORT UTILITIES BOARD | | 170 COPE BOULEVARD | | | NEWPORT | TN | 37821 |
| NEWPORT UTILITIES BOARD | | 300 E. MAIN STREET | | | NEWPORT | TN | 37821 |
| NEWPORT UTILITIES BOARD | | P.O. BOX 519 | | | NEWPORT | TN | 37822-0519 |
| NEWSOM, ARLACIA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOM, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOM, DEANGELO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOM, JENNIFER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOM, NYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOM, QUASHANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOM, SUSAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOME, AMARI B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOME, CHRISTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOME, DAISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOME, DANKEVION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NEWSOME, DEMIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOME, DEMORNAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOME, KELVIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOME, MEGHAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOME, ROBERT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOME, TERRELL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSOME, WAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSON, LADARIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWSON, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWTON COUNTY | | 1113 USHER ST NE | SUITE 303 | | COVINGTON | GA | 30014 |
| NEWTON COUNTY | | 1124 CLARK STREET | | | COVINGTON | GA | 30014 |
| NEWTON COUNTY HEALTH DEPARTMENT | | 1113 USHER ST, NE | SUITE 303 | | COVINGTON | GA | 30014 |
| NEWTON COUNTY HEALTH DEPARTMENT | | 8203 HAZELBRAND ROAD | | | COVINGTON | GA | 30014 |
| NEWTON COUNTY, GEORGIA - ASSESSORS OFFICE | | 1113 USHER STREET, SUITE 102 | | | COVINGTON | GA | 30014 |
| NEWTON COUNTY, GEORGIA - OFFICE OF THE TAX COMMISSIONER | | 1113 USHER STREET, SUITE 101 | | | COVINGTON | GA | 30014 |
| NEWTON COUNTY, MAGISTRATE COUR | | 1132 USHER STREET | ROOM 149 | | COVINGTON | GA | 30014 |
| NEWTON JR, WILL HILL | | ADDRESS ON FILE | | | | | |
| NEWTON, ASHLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWTON, DEVIN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWTON, JAHMEKHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWTON, JAVONTAY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWTON, JONATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWTON, KATLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWTON, KEYONTAEVIOUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWTON, LAMAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWTON, LEROY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWTON, NICOLE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWTON, PAMELA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NEWTON-ARLINE, TIANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NGUYEN, ALIVIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NGUYEN, DUNG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NGUYEN, THU | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NGUYEN, THU | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NGUYEN, TONY | | ADDRESS ON FILE | | | | | |
| NICELY, CHRISTINA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICELY, DEREK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLAS, ASHTON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLAS, AUTUMN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLE WOLF | | ADDRESS ON FILE | | | | | |
| NICHOLS, ANGELIEK M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, CAMERON P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, DESTINEE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, JANET M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, JEANETTE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, JULIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, KALI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, MARILYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, PORSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, SAFARI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, SAMANTHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, TAKITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLS, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 344 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NICHOLSON, ALEXIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLSON, ALLEN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLSON, ASHANTI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLSON, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLSON, CHRISOPHER V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLSON, DEBRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLSON, DEBRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLSON, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLSON, TREVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICHOLSON, ZYKIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICKELL, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICKELSON, SELENA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICKERSON, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICKSON, ELIJAH Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICKSON, JAJUANA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICKSON, JONTAVIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NICOLAS, JOEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NIEVES MONTALVO, MAIROBIS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NIEZEK, KAYLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NILES, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NILES, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NILES, TREVIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NISBETT, RYAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NIX, ANTONIO K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NIX, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NIX, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NIX, ZIAYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NIXON, ANTHONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NIXON, JANAYE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NIXON, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NIXON, MARZSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NIXON, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NJIE, RHONDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NJOGO, CINDY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOAH, JERKERIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOBLE TIGER BRANDING HOUSE, LLC | | 11924 TULIO WAY #2901 | | | FORT MYERS | FL | 33912 |
| NOBLE, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOBLE, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOBLE, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOBLE, THOMAS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOBLE, XIOMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOBLES, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOBLES, ANN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOEL, CORSHETTE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOEL, HAROLD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOEL, HENRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOEL, JEREMY Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOEL, LAQUISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOEL, RALPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLAN JR, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLAN, ANTANAE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLAN, APHRODITY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLAN, ERIKKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLAN, JALISIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLAN, MARKQUALA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLAN, SCARLETT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLAN, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLAN, WILLIAM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLAND, CECIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOLASCO, GARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLASCO-PUAC, NEYDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLASCOVASQUEZ, ALEXANDER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOLENSVILLE OLD HICKORY, LLC | | 18331 PINES BOULVARD SUITE | | | PEMBROKE PINES | FL | 33029 |
| NOLENSVILLE OLD HICKORY, LLC | ATTN MIKE OUTLAW | 18331 PINES BLVD, SUITE 319 | | | PEMBROKE PINES | FL | 33029 |
| NOLL, OPALINDA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NONE, WARRIOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORCROSS, KARL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORD, GERMIDE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORDIN, LISA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORDIN, ZACHARY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORFLEET, JOHNATHAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, AMBREANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, ANTHONY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, CHALANDA U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, CORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, DERRIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, DOROTHY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, DREAMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, DYLAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, GREMURRAY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, JAYDON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, KENDRICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, LATRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, MYRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, NIESHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, PAUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, TEREAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORMAN, WILLIAM C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORRIS PLUMBING COMPANY INC | | 1306 E COMMERCE ST | | | GREENVILLE | AL | 36037 |
| NORRIS, ALVAREZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORRIS, CASSANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORRIS, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORRIS, KYLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORRIS, SEBASTIN | | ADDRESS ON FILE | | | | | |
| NORRIS, SHAKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORRIS, TIFFANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORRIS, XERXES Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORTH ALABAMA GAS DIST, AL | | 108 CHURCH ST. | | | MADISON | AL | 35758 |
| NORTH ALABAMA GAS DIST, AL | | PO BOX 1428 | | | MADISON | AL | 35758 |
| NORTH ALABAMA GAS DIST. MUSCLE SHOALS | | 602 DEARBORN AVENUE | | | MUSCLE SHOALS | AL | 35662 |
| NORTH ALABAMA GAS DIST. MUSCLE SHOALS | | PO DRAWER 2590 | | | MUSCLE SHOALS | AL | 35662 |
| NORTH ALABAMA GAS DISTRICT | | 108 CHURCH STREET | PO BOX 1428 | | MADISON | AL | 35758 |
| NORTH ALABAMA GAS DISTRICT | | 602 DEARBORN AVENUE | PO DRAWER 2590 | | MUSCLE SHOALS | AL | 35662 |
| NORTH AUGUSTA CHAMBER OF COMMERCE | | 406 WEST AVENUE | | | NORTH AUGUSTA | SC | 29841 |
| NORTH AUGUSTA CITY, SOUTH CAROLINA - PROPERTY TAX | | 100 GEORGIA AVENUE | | | NORTH AUGUSTA | TN | 29841 |
| NORTH AUGUSTA SC, CITY OF-LICENSE | | 100 GEORGIA AVENUE | | | NORTH AUGUSTA | SC | 29841 |
| NORTH AUGUSTA SC, CITY OF-LICENSE | | P O BOX 6400 | | | NORTH AUGUSTA | SC | 29861-6400 |
| NORTH AUGUSTA, CITY OF-SALES TAX | | P O BOX 6400 | | | NORTH AUGUSTA | SC | 29861-6400 |
| NORTH CAROLINA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 |
| North Carolina Department of Revenue | | PO Box 1168 | | | Raleigh | NC | 27602 |
| North Carolina Department of Revenue | Bankruptcy Unit | PO Box 1168 | | | Raleigh | NC | 27602 |
| North Carolina Department of Revenue | North Carolina Department of Revenue | Thomas O. Robbins, Manager/ Bankruptcy Unit | 501 N. Wilmington Street | | Raleigh | NC | 27604 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 346 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| North Carolina Department of Revenue | Thomas O. Robbins, Manager/ Bankruptcy Unit | 501 N. Wilmington Street | | | Raleigh | NC | 27604 |
| NORTH CAROLINA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | 501 N WILMINGTON ST | | | RALEIGH | NC | 27604 |
| NORTH CAROLINA DEPT OF REVENUE | ATTN BANKRUPTCY DEPT | PO BOX 25000 | | | RALEIGH | NC | 27640-0640 |
| NORTH CAROLINA DEPT OF STATE TREASURER | UNCLAIMED PROPERTY DIVISION | PO BOX 20431 | | | RALEIGH | NC | 27619-0431 |
| NORTH CAROLINA EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 310 NEW BERN AVE | FEDERAL BUILDING STE 800 | | RALEIGH | NC | 27601-1461 |
| NORTH CAROLINA MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 101 SOUTH EDGEWORTH ST 4TH FLOOR | | | GREENSBORO | NC | 27401 |
| NORTH CAROLINA MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 251 NORTH MAIN ST STE 726 | | | WINSTON-SALEM | NC | 27101 |
| NORTH CAROLINA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 9001 MAIL SERVICE CENTER | | | RALEIGH | NC | 27699-9001 |
| NORTH CAROLINA WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | ROOM 233 | US COURTHOUSE | 100 OTIS ST | ASHEVILLE | NC | 28801 |
| NORTH CAROLINA WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 227 W TRADE ST STE 1650 | | | CHARLOTTE | NC | 28202 |
| NORTH COAST BUILDERS CORP | | 1025 NINE NORTH DRIVE STE K | | | ALPHARETTA | GA | 30004 |
| NORTH FLORIDA SIGN CO, INC | | 6202 WESCONNETT BLVD | | | JACKSONVILLE | FL | 32244 |
| NORTH GEORGIA EMC | | 1850 CLEVELAND HIGHWAY | | | DALTON | GA | 30721 |
| NORTH GEORGIA EMC | | P.O. BOX 1407 | SE DC | | DALTON | GA | 30722-1407 |
| NORTH GEORGIA REPROGRAPHICS & IMAGING LLC | | 430 TOLBERT ST | | | CUMMING | GA | 30040 |
| NORTH MISSISSIPPI MEDICAL CLINICS | | 450 E PRESIDENT ST | | | TUPELO | MS | 38801-5599 |
| NORTH, KEYONA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORTH, KRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORTHCUTT JR, TERRIS O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORTHEAST FLORIDA TELEPHONE COMPANY | | 130 NORTH 4TH STREET | | | MACCLENNY | FL | 32063 |
| NORTHEAST FLORIDA TELEPHONE COMPANY | | P.O. BOX 485 | | | MACCLENNY | FL | 32063-0485 |
| NORTHERN, DINNIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORTHERN, EBONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORTHERN, SUSANNA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORTHLAND COMMUNICATIONS | | PO BOX 790307 | | | SAINT LOUIS | MO | 63179 |
| NORTHLAND COMMUNICATIONS | | 101 STEWART STREET SUITE 700 | | | SEATTLE | WA | 98101 |
| NORTHSIDE CROSSING LLC | | P O BOX 250 | | | CORDELE | GA | 31010 |
| NORTHWEST EXTERMINATING COMPANY INC | | 830 KENNESAW AVENUE | | | MARIETTA | GA | 30060 |
| NORTHWEST FLORIDA A/C, LLC | | 4532 SAUFLEY FIELD ROAD | | | PENSACOLA | FL | 32526 |
| NORTON, ASHLEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORTON, TAMERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORVELL, BRANDI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORVILLE, KOA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORWOOD, BREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORWOOD, IAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORWOOD, IYANNA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORWOOD, KAYLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORWOOD, KELSEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORWOOD, LASIDNEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORWOOD, MARQUIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORWOOD, MYS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORWOOD, PAMALER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORWOOD, STEVIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORWOOD, TAINA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NORWOOD, TERRICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOTAE, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOTTAGE, LATARSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| NOVEMBER NICHOLS, LLC | | 773 HAMILTON CIRCLE, SE | | | ATLANT | GA | 30312 |
| NOWELL, DARRYL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOWELLS, DARREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOWLIN, JOYCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOWLIN, JOYCE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOWLIN, JOYCE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NOZIGLIA, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NPD GROUP INC | | 24619 NETWORK PLACE | | | CHICAGO | IL | 60673-1246 |
| NUAHN, MILLENE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUBIN, SHEREE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUCO2 | | P O BOX 417902 | | | BOSTON | MA | 02241-7902 |
| NUCO2 | | 2800 SE Market Place | | | Stuart | FL | 34997 |
| NUCO2 LLC | | 2800 SE MARKET PLACE | | | STUART | FL | 34997 |
| NUGENT, HALEY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUNES CALIFORNIA PROPERTIES LLC | | 18640 SUTTER BLVD,SUITE 300 | | | MORGAN HILL | CA | 95037-8110 |
| NUNES CALIFORNIA PROPERTIES, LLC | C/O SMITH COMMERCIAL MANAGEMENT | 18640 SUTTER BLVD, SUITE 300 | | | MORGAN HILL | CA | 95037 |
| NUNES CALIFORNIA PROPERTIES, LLC | C/O SMITH COMMERCIAL MANAGEMENT | ATTN MITSIE B. SMITH | 18640 SUTTER BLVD, SUITE 300 | | MORGAN HILL | CA | 95037 |
| NUNEZ, KIANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUNLEY, ABBIGAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUNLEY, MEGAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUNLEY, MYKALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUNLEY, NAOMI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUNN, MARQUISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUNN, SAKIERIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUNNALLY KENT, GEORGETTE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUNNALLY, TONAYJIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUNNERY, JAMAL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUTALL, CAMRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NUTRITION MADE SIMPLE | | 163 LUCHASE ROAD | | | LINDEN | VA | 22642 |
| NUUHIWA, THOMELLE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| NYENHUIS, KIMBER F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OAIHIMIRE, EHI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OAK CREEK FAMILY LIMITED P AR1NERSHIP | ATTENTION JAMES MASHBURN | 7145 VIA MARIPOSA SUR | OAK CREEK FAMILY LIMITED PARTNERSHIP | | BONSALL | CA | 92003 |
| OAK CREEK FAMILY LIMITED P AR1NERSHIP | ATTENTION KEVIN E. MCCANN, ESQ. | 2755 JEFFERSON STREET, SUITE 211 | MCCANN & CARROLL | | CARLSBAD | CA | 92008 |
| OAK CREEK FAMILY LIMITED PARTNERSHIP | | P.O. BOX 1229 | | | BONSALL | CA | 92003 |
| OAK CREEK FAMILY LIMITED PARTNERSHIP | ATTN JAMES MASHBURN | 7145 VIA MARIPOSA SUR | | | BONSALL | CA | 92003 |
| OAK CREEK FAMILY LIMITED PARTNERSHIP | C/O MCCANN & CARROLL | 2755 JEFFERSON STREET | SUITE 211 | | CARLSBAD | CA | 92008 |
| OAK CREEK LIMITED PARTNERSHIP | JAMES W. MASHBURN, MANAGING PARTNER | PO BOX 1229 | | | BONSALL | CA | 92003 |
| OAK RIDGE CITY, TENNESSEE - TAX OFFICE | ATTN FINANCE DEPARTMENT ADMINISTRATION | 200 S. TULANE AVE. | | | OAK RIDGE | TN | 37830 |
| OAK RIDGE UTILITY DIST TN | | 120 SOUTH JEFFERSON CIRCLE | | | OAK RIDGE | TN | 37830 |
| OAK RIDGE UTILITY DIST TN | | PO BOX 4189 | | | OAK RIDGE | TN | 37831-4189 |
| OAKES, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OAKLEY, JAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OAKLEY, JASON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OAKLEY, KIMBERLY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OATES, JADINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OATES, MALIQUE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OATMAN, DEMETRIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OATS, JAMARSHALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OATS, JAYSHUNERIKA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OBANDO, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OBANNON, VANESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OBRIEN, CHARLES | C/O BEN SAXON | ADDRESS ON FILE | | | | | |

In re The Krystal Company, et al.
Case No. 20-61065

Page 348 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OBRIEN, EMMA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OCALA, CITY OF-LICENSE | | 110 SE WATULA AVE. | | | OCALA | FL | 34471 |
| OCALA, CITY OF-LICENSE | GROWTH MANAGEMENT DEPARTMENT | 201 SE 3RD STREET, 2ND FLOOR | | | OCALA | FL | 34471 |
| OCALLAGHAN REFRIGERATION LLC | | 3458 BUFFINGTON CENTER | | | ATLANTA | GA | 30349 |
| OCCEMA, GLORIEZE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OCEAN SKY INTERNATIONAL LLC | | 2506 LUCILLE DRIVE | | | FORT LAUDERDALE | FL | 33316 |
| OCEANSKY INTERNATIONAL, LLC | | PETERSON & PRICE, APC 530 B STREET, STE 1800 | | | SAN DIEGO | CA | 92101-4476 |
| OCEANSKY INTERNATIONAL, LLC | ATTN JIM MORAN | 2506 LUCILLE DRIVE | | | FORT LAUDERDALE | FL | 33316 |
| OCEANSKY INTERNATIONAL, LLC | C/O PETERSON & PRICE, APC | 530 B STREET | STE 1800 | | SAN DIEGO | CA | 92101-4476 |
| OCONNELL, JARRETT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODDS, DESHANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODELL, CORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODELL, DEBBIE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODELL, KELLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODELL, TAYLOR R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODELL, TINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODEM, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODEM, JULIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODETTE, CARLA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODIETE, ADEX | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODOM, AMESHIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODOM, BILLIEJEAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODOM, CAROL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODOM, CRYSTAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODOM, JACORRIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODOM, JALEEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODOM, JENNIFER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODOM, MARILYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODOM, ROCHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODOMES, DACOREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODOMS, CYNTHIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODONNELL, SAMANTHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODUM, REUBEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODUM, SASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODUM-PARKER, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ODUM-SR, ISAAC | C/O NOONEY & ROBERTS | ADDRESS ON FILE | | | | | |
| OFF DUTY SERVICES, INC | | 1908 AVENUE D, A 100 | | | KATY | TX | 77493 |
| OFFICE OF ALABAMA STATE TREASURER | UNCLAIMED PROPERTY DIVISION | RSA UNION BUILDING | 100 NORTH UNION STREET SUITE 636 | | MONTGOMERY | AL | 36104 |
| OFFICE OF CONSTRUCTION CODE | | 6465 MULLINS STATION | | | MEMPHIS | TN | 38134 |
| OFFICE OF THE S. C. ATTORNEY GENERAL | SECURITIES DIVISION | P.O. BOX 11549 | | | COLUMBIA | SC | 29211-1549 |
| OFFICE PRO MANAGEMENT LLC | | 3907 N 7TH AVE | | | LAUREL | MS | 39440 |
| OFFICE TREE PRODUCTS LLC | | 2114 INVERNESS DR | | | HENDERSON | NV | 89074 |
| OFFUTT, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGARA, VERONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGBURN, CHARLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGBURN, CHARLIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGDEN, MARCUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGDEN, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGLE, ALISON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGLE, BOBBY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGLE, LARRY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGLE, LILLIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGLE, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGLE, RANDALL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGLESBY, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGLESBY, LASHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGLESBY, STACIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 349 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OGLETREE, EDWARD S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGLETREE, JAZMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGLETREE, LATORA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGUNMUYIWA, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OGUNSINA, RETHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OKALOOSA COUNTY TAX COLLECTOR | | P O BOX 1390 | | | NICEVILLE | FL | 32588 |
| Okaloosa County Tax Collector | Attn Samantha Terrell | 1250 N Eglin Pkwy Ste 101 | | | Shalimar | FL | 32579 |
| OKALOOSA COUNTY, FLORIDA - TAX COLLECTOR | | 1250 N EGLIN PKWY | | | SHALIMAR | FL | 32579 |
| OKALOOSA GAS DISTRICT, FL | | 364 VALPARAISO PKWY | | | VALPARAISO | FL | 32580 |
| OKALOOSA GAS DISTRICT, FL | | P.O. BOX 548 | | | VALPARAISO | FL | 32580-0548 |
| OKELLEY, SANDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OKOJIE, CARMEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OKONOFUA, ANDREW G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLASANDE, LAMONTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLATUNDE, HONDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLAWUMI, DARIUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLD NATIONAL INSURANCE | | 600 E. 96TH STREET | SUITE 44 | PO BOX 80159 | INDIANAPOLIS | IN | 46280-0159 |
| OLDHAM, NIKOLAUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLDS, CIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLDS, DANDRE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLE SMOKEY DISTILLERY, LLC | | 236 E. MAIN STREET | | | SEVIERVILLE, | TN | 37862 |
| OLE SMOKY DISTILLERY, LLC | | 236 E. MAIN STREET | | | SEVIERVILLE | TN | 37862 |
| OLEARY, LYNDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIN, VIRGINIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIPHANT, KATELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVE, AMANDA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVE, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVENT, ISAAC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER WYMAN | | ADDRESS ON FILE | | | | | |
| OLIVER WYMAN ACTUARIAL CONSULTING, INC. | ATTN AMANDA C. MARSH | TWO ALLIANCE CENTER | 3560 LENOX ROAD NE, SUITE 2400 | | ATLANTA | GA | 30326-4266 |
| OLIVER, ANGELA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, ARIYAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, BEONTA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, BRANDON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, CASSIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, CEDRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, CHARDENAY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, CHENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, CORINTHIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, ERNESTINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, HUNTER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, JALEEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, JEREMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, KRISTINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, LATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, MARIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, MARTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, NADARIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, NALIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, NALIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, NARISHYA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, OUNCHAI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, RESHONA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, ROKEISHA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, SERENITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 350 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OLIVER, SHIANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, SHONDELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, TALIYAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, TYRONE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLIVER, WAYNE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLLIE, ALLISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLLISON, ANTOINETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLLISON, LINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLO | | 285 FULTON STREET | FL 82 | | NEW YORK | NY | 10007 |
| OLSON, COLLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLSON, JADON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OLUMOYA, RENEE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Omar R. Janjua | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OMAR, INC | | P.O.BOX 69 | | | WILMER | AL | 36587 |
| OMAR, INC. | ATTN JILL PERALTA | 8081 COTTAGE HILL ROAD | | | MOBILE | AL | 36695 |
| OMAR, INC. | ATTN JILL PERALTA | P.O. BOX 69 | 8081 COTTAGE HILL ROAD | | WILMER | AL | 36587 |
| OMER, MAIMONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONAN, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONE STOP HOSPITALITY, LLC | | 1001-A EAST HARMONY RD # 523 | | | FORT COLLINS | CO | 80525 |
| ONEAL, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, AUDRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, BRITTENY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, FRANK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, GINNA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, JABREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, JENI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, LATRICE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, MADISON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, QUANTISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, SHAQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, SUMMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, TASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, TIMOTHY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEAL, VIVIAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONEIL, MATTHEW T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONSITERIS INC | | 2010 AVALON PARKWAY SUITE 400 | | | MCDONOUGH | GA | 30253 |
| ONSITERIS, INC. | ATTN DANNY SMITH | 2010 AVALON PARKWAY, SUITE 400 | | | MCDONOUGH | GA | 30253 |
| ONWUNEME, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ONYIMA, UGOCHUKWU E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ORANGE COUNTY | ENVIRONMENTAL PROTECTION DIVISION | 3165 MCCRORY PLACE, SUITE 200 | | | ORLANDO | FL | 32803-3727 |
| ORANGE COUNTY FIRE RESCUE | | PO BOX 5879 | | | WINTER PARK | FL | 32793-5879 |
| ORANGE COUNTY TAX-EPROPERTY | | 200 SOUTH ORANGE AVE., 16TH FL. | | | ORLANDO | FL | 32801 |
| ORANGE COUNTY TAX-EPROPERTY | | P O BOX 545100 | | | ORLANDO | FL | 32854-5100 |
| ORANGE COUNTY UTILITIES | | 9150 CURRY FORD ROAD | | | ORLANDO | FL | 32825 |
| ORANGE COUNTY UTILITIES | | PO BOX 628068 | | | ORLANDO | FL | 32862-8068 |
| ORANGE COUNTY, FLORIDA - TAX COLLECTOR | | 200 SOUTH ORANGE AVE. 16TH FL. | | | ORLANDO | FL | 32801 |
| ORANGE PARK, TOWN OF | | 2042 PARK AVE | | | ORANGE PARK | FL | 32073 |
| ORANGE, JIMMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ORDONIA, JAMIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Oregon Television, LLC | | 12315 Collection Center Drive | | | Chicago | IL | 60693 |
| Oregon Television, LLC | Attn Legal Department | 1551 Briarcliff Road, N.E. | | | Atlanta | GA | 30306 |
| Oregon Television, LLC | Oregon Television, LLC | 12315 Collection Center Drive | | | Chicago | IL | 60693 |
| ORENGO, WILFREDO O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ORIBHABOR, JAMES S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ORLANDO UTILITIES COMMISSION | | 100 WEST ANDERSON ST. | | | ORLANDO | FL | 32801 |
| ORLANDO UTILITIES COMMISSION | | PO BOX 31329 | | | TAMPA | FL | 33631-3329 |
| ORLANDO, CITY OF | BUSINESS LICENSE, CITY HALL | 400 SOUTH ORANGE AV, 1ST FLOOR | | | ORLANDO | FL | 32802-4990 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ORLANDO, NICOLE L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORMOND, JAMYAH J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OROURKE JR, VICTOR | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OROZCO, JUANA C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORR, ANDREA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORR, DARRIN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORR, ERIN N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORR, MALIK R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORR, MONIQUE N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORR, SEBASTIAN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORRIDGE, CANDICE E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORT, MARISSA S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTEGA, AIDALIZ | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTEGA, ANGELO | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTEGA, HENRY A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTIZ, CHELSEA Z. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTIZ, FRANK | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTIZ, JESUS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTIZ, LAIHZE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTIZ, LOUIS A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTIZ, LUIS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTIZ, ROBERTO E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTIZ, SANTOS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTIZ, SARA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTNER, ROBERT M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ORTWEIN SIGN | | 2806 EAST 50TH STREET | | | CHATTANOOGA | TN | 37407 |
| ORUAMABO, ORUAMABO S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORN, CLAIR - NSH016 | | ADDRESS ON FILE | | | | | |
| OSBORN, MAKAYLA P. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, CAITLYN A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, JANIE L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, JANIE L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, KAITLYN N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, LAQUANDRA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, LATASHA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, LEEANN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, RICHARD | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, ROBERT A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, SHAYTISHA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, TIMOTHY I. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, TYKEIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBORNE, VERNON J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSBURN, CHRISTOPHER | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSCEOLA COUNTY TAX-EPROPERTY | | 2501 E. IRLO BRONSON MEMORIAL HWY. | | | KISSIMMEE | FL | 34744 |
| OSCEOLA COUNTY TAX-EPROPERTY | | PO BOX 422105 | | | KISSIMMEE | FL | 34742-2105 |
| OSCEOLA COUNTY, FLORIDA - TAX COLLECTOR | | 2501 E. IRLO BRONSON MEMORIAL HWY. | | | KISSIMMEE | FL | 34744 |
| OSHIELDS, CHERYL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSIPOWER MARCELLE, BRANDEN D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSLER, DOMINIQUE I. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSMON, BRIANNA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSTINE, KENDALL D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSTROM, TINA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSTROWSKI, IAN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OSUNRO, TOYIN A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OTB ACQUISITIONS LLC | ATTN TARA BARNETT | 2201 W. ROYAL LANE #240 | | | IRVING | TX | 75063 |
| OTERO, ERICK | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| OTTE, BRENT | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OTTE, BRENT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OTTE, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OTTE, BRIAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OTTINGER, KAYLA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OTTINGER, SUMMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OTUMMKPO, EDIDIONG U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OUSLEY, ADRIANNA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OUSLEY, GABRIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OUTFRONT MEDIA | | 403 FORD DRIVE | | | COLUMBUS | GA | 31907 |
| OUTLAW, CALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OUTLAW, JARIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OUTLAW, LEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OUTLER, NYKIREYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OVANDO, VALENTINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OVERBEY, TYLER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OVERSTREET, ITYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OVERSTREET, LELAND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OVERSTREET, NORMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OVERSTREET, ZAYQUIVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OVERTON, JENNIFER K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OVERTON, PATSY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OVERTON, STEVEN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWEB TECHNOLOGIES LTD | | 1220 W 6TH ST | SUITE 200 | | CLEVELAND | OH | 44113 |
| O-WEB TECHNOLOGIES, LTD. D/B/A ONOSYS | | GENERAL COUNSEL | 1220 W. 6TH STREET, STE 200 | | CLEVELAND | OH | 44113 |
| O-WEB TECHNOLOGIES, LTD. D/B/A ONOSYS | DAVID DIPASQUALE | 1220 W. 6TH STREET, STE 200 | | | CLEVELAND | OH | 44113 |
| OWEN, BETTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWEN, ELIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWEN, MICHAEL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENBY, GAGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENBY, JENNIFER E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, AEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, ALIAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, BIANCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, BRANDI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, BRANDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, BRISHONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, CHARLES H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, CHELSEY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, COWANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, DANYALE L. | C/O CHRISTINE A MICHEL, P.A. | ADDRESS ON FILE | | | | | |
| OWENS, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, JAYCA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, JAZZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, JYAIR T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, KIARA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, KYLE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, KYLYNN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, LAQUAISHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, LEANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, MARKITIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, MELODY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, SANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, SAWSON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 353 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| OWENS, TAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, TANIQUA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, TAWANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, TEANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, TENNIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, TERNISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, TERRESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, TIERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, TRANELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, TWYLLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENS, WILLIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWENSBY, SAVANNAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWINGS, SHEROD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OWNBY, ROSE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| OXBLUE CORPORATION | | 1777 ELLSWORTH INDUSTRIAL BLVD NW | | | ATLANTA | GA | 30318 |
| OXENHAM, STACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PACE, DEQUAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PACE, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PACE, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PACE, NAIRI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PACE, RIKKI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PACHECO, HALEIGH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PACK, CONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PACK, MAKINZIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PACKER, CHATARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAD P PARTNERS | | 12 MERYTON | | | IRVINE | CA | 92603 |
| PAD P PARTNERS | | PAD P PARTNERS | C/O PAT OR ANNA WALSH | 12 MERYTON | IRVINE | CA | 92603 |
| PAD P PARTNERS | ANNA WALSH, CEO | 12 MERYTON | | | IRVINE | CA | 92603-3163 |
| PAD P PARTNERS, LP | ATTN PAT OR ANNA WALSH | 12 MERYTON | | | IRVINE | CA | 92603 |
| PAD P PARTNERS, LP | C/O PAT OR ANNA WALSH | 12 MERYTON | | | IRVINE | CA | 92603 |
| PADEN, DESHAMION Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PADGETT, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PADGETT, HAILEY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PADGETT, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PADGETT, SHAWN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PADGETT, TAMIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGAN , ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGAN, ANGEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, DEANDRE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, JAKARI B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, JOSE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, JOSEPH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, KALETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, KEITHSTON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, KELIJAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, MARTAVIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, MONICHIA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, RASHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGE, STEFANEE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAGUI, MABELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAIGE, DEXTER B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAIGE, ERIN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAIGE, IESHIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAIGE, INDIYAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAIGE, JAMAREON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAIGE, JAYMI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAIGE, JESSICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAIGE, KEOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAIGE, MARKAILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAIGE, SENTOBIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAIGE, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAIGE, TRENICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAIGE, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAINE, BRANDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAINTER, JEFF M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAJAK, NICHOLAS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALACIOS, ERICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALEAFEI, SINCERE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALM, ISAIH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMATEER, AMANDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, ALANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, AMY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, ASHLEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, AYLSSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, CANISIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, DOROTHY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, JAMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, JORDAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, KILEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, KWQUONTAE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, KYLEE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, MARKEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, MARTERRIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, MICHELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, MINAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, RAYMOND L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, RODNEY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, STEVEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, SUMMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, TERASITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, TUWANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMER, TYESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMERIN, MARISELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMORE, CARLIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALMORE, KENISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PALYO, RACHEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAM, TIMOTHY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PANAMA CITY, CITY OF - SLS TAX | | 501 HARRISON AVENUE | | | PANAMA CITY | FL | 32401 |
| PANAMA CITY, CITY OF - SLS TAX | | 651 WEST 14TH STREET, SUITE F | | | PANAMA CITY | FL | 32401 |
| PANAMA CITY, CITY OF - SLS TAX | | LICENSE DEPARTMENT | P O BOX 1880 | | PANAMA CITY | FL | 32402 |
| PANGANIBAN, AURORA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PANISALES, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PANKEY, MILTON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PANKEY, SHERIECE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PANKEY, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PANTAGES, STEVEN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAOLA WRIGHT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAQUETTE, ROBERT E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARAGON CONSTRUCTION & DEVELOPMENT INC | | 8241 OLD FEDERAL ROAD | | | MONTGOMERY | AL | 36117 |
| PARCHMAN, RACHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARDEN, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARDUE, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARDUE, JANAZEA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARETTE, CASSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARHAM, ALESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARHAM, AMANDA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARHAM, PARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARHM, JAYLEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARIS, BENJAMIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARIS, DEDRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARIS, EDWARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARIS, GREEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARIS, MARIYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARIS, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARISH, ASHLEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARK, RONDIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARK, ZACHARY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER MAIN, CALOB J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER REMODELING TIHE STONE INC | | 118 ARRO DR | | | PEARL | MS | 39208 |
| PARKER, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, ALEXIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, ALISA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, ANTHONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, ANTOINETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, ARMANI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, CAROLYN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, COASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, COLBY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, CONNOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, DEONTAE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, DESTINY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, INDIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, JACQUESE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, JALIYAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, JAVERIA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, JONESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, JOSHUA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, KAMESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, KANEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, KELLI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, KENDRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, LEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, M | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, MARKESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, MERIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, MIKERRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, MOLLY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, NAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, PAUL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, PERZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, QUARMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, QUENTRELLIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, SAMUEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, SAMUEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, SEPTEMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, STARLA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 356 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PARKER, TERRANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, TERRENCE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, TEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, ZACHARY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKER, ZSATELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKHURST, PAULA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, ADRIANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, BRITTNEY Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, CARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, CAROLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, DEMETRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, DESTANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, JANINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, MAYA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, MISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, NAUTIKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, QUIANA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, STEPHAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARKS, TYRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARMAN, ROBERT | C/O CHRISTOPHER WHITE | ADDRESS ON FILE | | | | | |
| PARMELY, DEZARAY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARMENTER REIT FUND V, LLC | | 1455 LINCOLN PARKWAY, SUITE 550 | | | DUNWOODY | GA | 30346 |
| PARMENTER REIT FUND V, LLC | ATTN MEGHAN M. SWANSON | 1455 LINCOLN PARKWAY, SUITE 550 | | | DUNWOODY | GA | 30346 |
| PARMENTER REIT FUND V,LLC | | 3399 PEACHTREE ROAD NE,SUITE 150 | | | ATLANTA | GA | 30326 |
| PARNELL, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARNELL, MELANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARR, JESSE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRA, JORGE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRETT, TONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRIS, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRIS, PHILIP | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRIS, TONI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRISH, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRISH, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRISH, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRISH, ARCADUS H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRISH, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRISH, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRISH, JAKAYLIN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRISH, MISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRISH, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRISH, SHANIYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARRON, DEJA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARROTT, KRISTEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARROTT, TONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARSONS, JEANETTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARSONS, KATRINA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARSONS, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARTAIN, SIERRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARTEE, PRECIOUS H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARTEE, SHAUNDAJA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARTIN, BILLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARTIN, SERENA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARTON, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARTON, TRACYE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PARTY ANIMALS | | 490 SILVER PINE TRL | | | ROSWELL | GA | 30076 |
| PASCAGOULA UTILITIES, MS | | 4011 14TH STREET | | | PASCAGOULA | MS | 39567 |
| PASCAGOULA UTILITIES, MS | | 622 DELMAS AVENUE | | | PASCAGOULA | MS | 39567 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 357 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PASCAGOULA UTILITIES, MS | | P.O. DRAWER 908 | | | PASCAGOULA | MS | 39568-0908 |
| PASCAGOULA, CITY OF - PRIV LIC | | 14TH STREET | | | PASCAGOULA | MS | 39567 |
| PASCAGOULA, CITY OF - PRIV LIC | | 622 DELMAS AVENUE | | | PASCAGOULA | MS | 39567 |
| PASCAGOULA, CITY OF - PRIV LIC | | P O DRAWER 908 | | | PASCAGOULA | MS | 39567 |
| PASCAL, ANIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PASCHAL, JOSHUA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PASCHAL, SAVARUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PASCUAL MATEO, CAROLINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PASCUAL, MAGDALENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PASKEL, GIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PASKEL, KRISTINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PASLEY, TRACY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PASNIK, DENNIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PASSMORE, ALYSSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PASSMORE, EVANTAL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PASSMORE, TELISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATE DESIGN GROUP, INC | | 4168 ABBOTTS BRIDGE ROAD, SUITE 200 | | | DULUTH | GA | 30097 |
| PATE, JAKORI E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATE, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATE, JHAIMERE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATE, NADIAGATES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATE, TIRIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATEL, BHAVNABEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATEL, DIPIKA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATEL, JAGRUTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATEL, JYOTSNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATEL, PAYAL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATEL, PURVA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATILLO, CARMILLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATIN, MARISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATIO GARDENS & LANDSCAPING, INC | | 825 AVENUE G | | | MARRERO | LA | 70072-1829 |
| PATRICK JR, ANTORIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATRICK, DEAHSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATRICK, DESTINY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATRICK, JONAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATRICK, LAGARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATRICK, LAJOIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATRICK, LARESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATRICK, LONIESHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATRICK, TARESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATRICK, TONESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, ALEXEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, AMEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, APRILE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, BRIANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, BRIAWNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, BRYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, CHRISOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, CIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, CODY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, CORRION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, CYNTHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, DEANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, DELONTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, DESIREE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, ERIC D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 358 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PATTERSON, ERIMEKA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, EUREKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, JACOB C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, JANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, JONESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, KAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, MEGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, MILIANI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, MIRACLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, NELSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, REMAHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, SKYE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, THELMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, TIAVION O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, TOMMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, TREQUON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, TYRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, VICKIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTERSON, ZUNKCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTILLO, TREYVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, ADAM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, BRITTANY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, JAONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, JEREMIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, JEREMY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, JULIAN X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, KEANDRE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, LAPATIENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, MATTHEW D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, MIKAILA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, ROBERT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, RODNEISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, SHAWNDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, TYONI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTON, WILLIAM H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTY, HANNAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PATTY, REGINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAUL D. FULWOOD TRUST | ATTN PAUL D. FULWOOD, IV | P.O. BOX 47 | | | TIFTON | GA | 31794 |
| Paul M. Macaluso | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAUL R & ANNE A FARRINGTON FAMILY TRUST | | 3510 W MARDON AVE | | | LAS VEGAS | NV | 89139 |
| PAUL R TAYLOR | | ADDRESS ON FILE | | | | | |
| PAUL TAYLOR, TRUSTEE OF THE TAYLOR 2017 TRUST | ATTN PAUL TAYLOR | 21 SHORELINE DRIVE | | | HUDSON | NH | 03051 |
| PAUL TAYLOR, TRUSTEE OF THE TAYLOR 2017 TRUST UNDER DECLARATION OF TRUST DATED MARCH 14, 2017 | | PAUL TAYLOR, TRUSTEE OF THE TAYLOR 2017 TRUST | ATTN PAUL TAYLOR | 21 SHORELINE DRIVE | HUDSON | NH | 03051 |
| PAUL TAYLOR, TRUSTEE OF THE TAYLOR 2017 TRUST UNDER DECLARATION OF TRUST DATED MARCH 14, 2017 | ATTN PAUL TAYLOR | 21 SHORELINE DRIVE | | | HUDSON | NH | 03051 |
| PAUL, ANQUINAZIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAUL, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAUL, MICHAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAUL, RASHAWN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAUL, RENYZAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAUL, RONEISHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAUL, STEPHANIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 359 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PAUL, TYLOR E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAULETTE, RICO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAULETTEREED, RICO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAULK, DICEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAULK, MARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAULK, SIERRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAVANO, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAW FOODS, INC | ATTN PHILIP WILLIAMS | P O BOX 351 | | | MADISON | GA | 30650 |
| PAW FOODS, INC. | | 979 LAKEVIEW DRIVE | | | MADISON | GA | 30650 |
| PAW FOODS, INC. | | P.O. BOX 351 | | | MADISON | GA | 30650 |
| PAW FOODS, INC. | | PHILIP WILLIAMS | P.O. BOX 351 | | MADISON | GA | 30650 |
| PAW FOODS, INC. | ATTN PHILIP A. WILLIAMS | 91 ADRIAN PLACE | | | ATLANTA | GA | 30327 |
| PAXTON, JENNIFER G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAXTON, TENESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYERO, HUMBERTO E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYLOR, THERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE ELECTRIC COMPANY INC | | 2107-A YANK LAMB DRIVE | | | TIFTON | GA | 31794 |
| PAYNE, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, BETHANY H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, DARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, DARRELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, DEONDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, DONYAE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, JASON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, MARCUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, MARGIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, MARQUESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, PAULA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, STEPHEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, TAMEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, WAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, YANITA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYNE, YOLANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYTON, AKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYTON, DENNIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYTON, DESEREE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PAYTON, JUSTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEACE, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEACE, SHERRY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEACH COUNTY HEALTH DEPT | | 406 EAST CHURCH ST | | | FORT VALLEY | GA | 31030 |
| PEACH COUNTY, GEORGIA - BOARD OF TAX ASSESSORS | | 205 W. CHURCH STREET, SUITE 221 | | | FORT VALLEY | GA | 31030 |
| PEACH COUNTY, GEORGIA - BOARD OF TAX ASSESSORS | | 213 PERSONS STREET | | | FORT VALLEY | GA | 31030 |
| PEACH COUNTY, GEORGIA - OFFICE OF THE TAX COMMISSIONER | | 213 PERSONS STREET | | | FORT VALLEY | GA | 31030 |
| PEACH PLUMBING & DRAIN LLC | | 3535 PEACHTREE RD, STE. 520-245 | | | ATLANTA | GA | 30326 |
| PEACH WILLOW LLC | | 2183 TAXIWAY F | STE A6 | | MINDEN | NV | 89423 |
| PEACH WILLOW, L.L.C | C/O 3-PROPERTIES LLC | NOAH SHAFFER | 401 E. JACKSON ST., SUITE 3300 | | TAMPA | FL | 33602 |
| Peach Willow, L.L.C. | Peach Willow, LLC | Rodney Aiglstorfer, President | 3250 Retail Dr., Ste. 120 #200 | | Carson City | NV | 89706 |
| Peach Willow, L.L.C. | Stephanie C. Lieb, Esq. | Trenam Law | 101 E. Kennedy Blvd., Ste. 2700 | | Tampa | FL | 33602~3360 |
| Peach Willow, L.L.C. | Stephanie C. Lieb, Esq. | Trenam Law | 101 E | | Tampa | FL | 33602~3360 |
| PEACH WILLOW, LLC | | 1181 S. SUMTER BLVD, STE 137 | | | NORTH PORT | FL | 34287 |
| PEACH WILLOW, LLC | | 1182 S. SUMTER BLVD | STE 137 | | NORTH PORT | FL | 34287 |
| PEACH WILLOW, LLC | ATTN RODNEY AIGLSTORFER | 2183 TAXIWAY F, SUITE A6 | | | MINDEN | NV | 89423 |
| Peach Willow, LLC | Rodney Aiglstorfer, President | 3250 Retail Dr., Ste. 120 #200 | | | Carson City | NV | 89706 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 360 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEACHTREE CORNERS, CITY OF-BUS LIC | | 310 TECHNOLOGY PARKWAY | | | PEACHTREE CORNERS | GA | 30092 |
| PEACHTREE CORNERS, CITY OF-BUS LIC | CITY HALL | 147 TECHNOLOGY PARKWAY | | | PEACHTREE CORNERS | GA | 30092 |
| PEACHTREE DISTRIBUTING INC | | 3128 NIFDA DR SE | | | ATLANTA | GA | 30339 |
| PEACOCK JR, KENNETH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEADEN AIR CONDITIONING, LLC | | 618 W BALDWIN ROAD | | | PANAMA CITY | FL | 32405 |
| PEAGLER, SZIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEAK 10 | | 2775 NORTHWOODS PKWY | | | NORCROSS | GA | 30071 |
| PEARCE, PEIGHTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARCY, AUTUMN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARL, CITY OF | | 2420 OLD BRANDON ROAD | | | PEARL | MS | 39208 |
| PEARL, CITY OF | | P O BOX 5948 | | | PEARL | MS | 39288-5948 |
| PEARSON, ARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARSON, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARSON, CIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARSON, DEIRDRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARSON, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARSON, JASON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARSON, KADIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARSON, LEILANI C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARSON, MEKAYLA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARSON, SHANTERRIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARSON, TAJAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEARSON, VALERIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEASE, BRIANNAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEASE, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEAT, AMY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEAVEY, LISA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEAVY, JEFFERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEAVY, TIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PECHACEK, TREVOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PECK, QUENTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEDEN, PATSY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEEBLES, HEAVYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEEK, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEEK, SHAQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEEL, KANISHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEELE, KYLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEEPLES, DEANGETORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEETE, MARGARITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEEVY, DEWAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEGG, KASEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEGUES, CANDACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEGUES, DALAVEON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEIFER SAFE LOCK CO | | 3747 CHERRY ROAD | | | MEMPHIS | TN | 38118 |
| PELHAM WATER WORKS | | 3111 CUMMINS ST | | | PELHAM | AL | 35124 |
| PELHAM WATER WORKS | | PO BOX 1479 | | | PELHAM | AL | 35124 |
| PELHAM WATER WORKS | CITY OF PELHAM | 3162 PELHAM PARKWAY | | | PELHAM | AL | 35124 |
| PELHAM, CITY OF-BUSINESS LICENSE | | P O BOX 1238 | | | PELHAM | AL | 35124 |
| PELL, ALEXIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PELT, JAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PELT, ZACHERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PELZER, JESSICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENCE, WILLIAM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENDERGRASS, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENDERGRASS, AUSTIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENDERGRASS, DANEA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENDERGRASS, JIMI P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENDLETON, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENDLETON, DEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PENDLETON, KEANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENDLETON, MARQUELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENFED REALTY LLC | | 565 BENFIELD ROAD | | | SEVERNA PARK | MD | 21146 |
| PENFED REALTY LLC DBA BERKSHIRE HATHAWAY HOME SERVICES PENFED RE | | 17 W. CEDAR STREET | | | PENSACOLA | FL | 32502 |
| PENN, BRITTNEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENN, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENN, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENN, JAY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENNAMON, TRACEY Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENNEY, MADISON G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENNEY, PATSY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENNINGTON, A.D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENNINGTON, JAMES K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENNSYLVANIA STATE BAR | | P.O. BOX 3313 | | | LANCASTER | PA | 17604-3313 |
| PENNY, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENSACOLA, CITY OF | | 222 W. MAIN STREET | | | PENSACOLA | FL | 32502 |
| PENSACOLA, CITY OF | | PO BOX 12910 | | | PENSACOLA | FL | 32521 |
| PENSION BENEFIT GUARANTY CORPORATION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENSION, CATALINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENSION, SHATAISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PENSKE TRUCK LEASING | | P O BOX 802577 | | | CHICAGO | IL | 60680-2577 |
| PEOPLES, BRADY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEOPLES, CALLISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEOPLES, DANIELLE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEOPLES, EDRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEOPLES, JAHROD E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEOPLES, KAJADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEOPLES, MARKILYAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEOPLES, RICKCALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEOPLES, SABRINA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEOPLES, SHANIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEOPLES, TIREQ S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEOPLES, TRINITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEPPER, ADELINE | | ADDRESS ON FILE | | | | | |
| PEPPER, JACOB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEPPERS, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEPSICO SALES, INC. | JAMES JOHNSON | 7701 LEGACY DRIVE | | | PLANO | TX | 75024 |
| PERDUE, ANGEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERDUE, CAMARRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERDUE, CARMEN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERDUE, JAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERDUE, JOSHUA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERDUE, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERDUE, MALIQUE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERDUE, SHANAVIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERDUE, TEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERDUE, VENTRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ FRANQUEZ, RAMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ, BRIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ, BRITTANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ, CRYSTAL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ, ERIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ, GINESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ, MEDARDO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ, NYDIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ, ORLANDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 362 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PEREZ, ROCIO Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ, VERONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ, WILLIAM G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZFRANQUEZ, EULA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZ-PALACIOS, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEREZSONTAY, RICKY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERFICIENT, INC | | PO BOX 207094 | | | DALLAS | TX | 75320-7094 |
| PERFICIENT, INC. | | | 555 MARYVILLE UNIVERSITY DRIVE, SUITE 600 | | ST. LOUIS | MO | 63141 |
| PERIMETER OFFICE PRODUCTS,INC | | P.O.BOX 957569 | | | DULUTH | GA | 30095 |
| PERKINS METRO GLASS CO, INC | | PO BOX 9440 | | | JACKSON | MS | 39286 |
| PERKINS, ALASIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, CRISTAL P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, CRYSTAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, DERRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, GABRIELLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, JUSTINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, KEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, LASHAE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, MARQUEZ A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, NATASHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, PORSHIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, QUINTON O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, RASHOD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, SAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, TAYLOR F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, TIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, TRACEY Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINS, WHITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINSJONES, AALIYAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINSJONES, DEVON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERKINSJONES, NAYTESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERMIT SOLUTIONS INC | | 3780 MEETING STREET NW | | | DULUTH | GA | 30096 |
| PERNELL, SHYHEEME M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRAS, SLOANE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRICONE ANTHONY | | ADDRESS ON FILE | | | | | |
| PERRIEN, EDREAKIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRIN, CANDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRIN, KYDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRIN, SYLVESTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY CITY TAX-EPROPERTY | CITY OF PERRY, GEORGIA | 1211 WASHINGTON STREET | | | PERRY | GA | 31069 |
| PERRY CITY TAX-EPROPERTY | TAX DEPARTMENT | P O BOX 2030 | | | PERRY | GA | 31069-6030 |
| PERRY, AMANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, ANDREW L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, ANGELO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, BILLIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, BRANDI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, CLAIRE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, DANAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, DEVONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, DONNA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, EDDIYANA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, FELICIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, JIRRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, JON-WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, JOSH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 363 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PERRY, KANASHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, KEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, KIARA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, LASANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, MADISON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, MARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, OLIVIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, ROMANCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, SYDARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, TAIJA RAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, TELLIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, TONYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRY, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRYMAN, DEODRICK B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRYMAN, FINNIS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRYMAN, JAMECIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRYMAN, KELLI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERRYMAN, RONEKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERSAUD, IRENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERSINGER, HAYLE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERSON, CAMERON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERSON, DASHAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERSON, DOMINETTE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERSON, IMANI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERSON, TASMIAUNE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PERSON, TYTIANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERS, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERS, BRANKIYHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERS, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERS, FAITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERS, GERALDINE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERS, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSEN, DONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSEN, ERIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, ANTWAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, DARYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, JODIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, LEJACQUILLE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, MALLORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, MEGHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, MICHAEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, NATARIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, RICHARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, SHYNISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, TAJSHIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, TERRELL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, TYTIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETERSON, ZAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETES QUALITY ELECTRIC | | 28 BRAD RD | | | PETAL | MS | 39465 |
| PETHICK, PAYTON F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETITT, SARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETRIK, GAYLE ., | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTAWAY, BREANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTAWAY, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTAWAY, ERIC D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTAWAY, EURSEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTAWAY, TYECIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTEWAY, ARTHUR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 364 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PETTIE, ALYSON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTIFORD, ARMON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTIT, JACOB A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTWAY, BERNADINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTWAY, DWAYNE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTWAY, EBONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTWAY, INDIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTWAY, JOSHUA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTWAY, SHIRLEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTWAY, STILES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTWAY, WILLIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTY, ANNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTY, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTY, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTY, DENISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTY, DUANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTY, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTY, SHAKIRAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTY, SHAMIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTY, TATYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PETTYPOOL, TRACI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEVE, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEVEY, SHERRI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PEW, SHANTAVIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PFERSICH, MICHAEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHAM, DUNG H. | C/O JOHN PHAM | ADDRESS ON FILE | | | | | |
| PHAM, JENIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHANTHAVADY, BECKY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHARR, CARMEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHARRIS, TRAVARAS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHELPS, ANTWON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHELPS, APPRINTISS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHELPS, DANIEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHELPS, DESHONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHELPS, JEFFREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHENIX CITY, CITY OF | DEPARTMENT OF FINANCE | 601 12TH STREET | | | PHENIX CITY | AL | 36867 |
| PHIFER, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILBATES, CHRISTOPHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILIBERT, KAMAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS JR, AARON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, ADRIENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, ALEC J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, ALINA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, ANTHONY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, ANTHONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, ARTHERIO S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, BETTY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, BRITTANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, CAITLYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, CHIQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, CHRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, DASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, DEION R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, DEREK K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, DESTINY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 365 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHILLIPS, FLORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, FRANK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, HUNTER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, ISAIAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, JASIONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, JASMINE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, JAYLAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, JULIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, KARMON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, KAYLA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, KEARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, KEITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, LANE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, LASHELDRICH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, LESTICEY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, MAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, MALINDA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, MARNICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, MICHAEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, MIKETRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, NANCY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, NATHANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, NATORIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, PATRICIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, PRISCILLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, RUSTY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, SHAMEKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, SHAMEKIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, SHARMAINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, SHELICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, STANLEYCIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, TAMESHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, TAUJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, TERRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, TEVIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, TIMERIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, TONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, TRACY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, TYNECIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, VALERIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILLIPS, WAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILMORE, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILON, JADA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILPOT, DESHONDA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILPOT, WALTERIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHILPOTT, MITCHELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHINAZEE, DESTINY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHIPPS, BRAND A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHIPPS, TYHARIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHOENIX MANAGEMENT HOLDINGS, LLC | | 110 COMMONS COURT | | | CHADDS FORD | PA | 19317 |
| PHOENIX, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHONEKEO, KENNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PHSK LLC | | 734 WEHRLE DRIVE | | | AMHERST | NY | 14225 |
| PHSK, LLC | ATTN DONALD G. POWELL | C/O SCHOP POWELL & ASSOCIATES | 5900 MAIN STREET | | BUFFALO | NY | 14221 |
| PHSK, LLC | ATTN SPILIOS KIAMOS | 734 WHERLE DRIVE | | | AMHERST | NY | 14225 |
| PHSK, LLC | ATTN SPILIOS KIAMOS | 734 WEHRLE DRIVE | | | CHEEKTOWAGA | NY | 14225 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 366 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PHSK, LLC | C/O LAW OFFICES OF RALPH C. LORIGO | JON F. MINEAR | 101 SLADE AVENUE | | WEST SENECA | NY | 14224 |
| PHYLLIS UYEMURA | ATTN PHYLLIS UYEMURA | ADDRESS ON FILE | | | | | |
| PICARELLO, ERIKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICHON, KATLIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICKENS, DANYETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICKENS, TANJER K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICKETT, AHTIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICKETT, ALISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICKETT, AMANDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICKETT, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICKETT, FRANKLIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICKETT, JESSICA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICKETT, LATONYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICKETT, LORENZO K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICKETT, MARTELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PICKWICK PLAZA LLC | | P O DRAWER 47050 | | | JACKSONVILLE | FL | 32247-7050 |
| PICKWICK PLAZA, LLC | ATTN HARVEY WARNOCK | P.O. DRAWER 47050 | | | JACKSONVILLE | FL | 32247 |
| PICOU, ELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIEDMONT NATURAL GAS | | 4720 PIEDMONT ROW DRIVE | | | CHARLOTTE | NC | 33068 |
| PIEDMONT NATURAL GAS | | PIEDMONT NATURAL GAS COMPANY | PO BOX 1246 | | CHARLOTTE | NC | 28201-1246 |
| PIEDRAHITA, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE PARTS AND SERVICE INC | | 2422 ALLEN ROAD | | | MACON | GA | 31216 |
| PIERCE, AARON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, ADRIANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, AMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, ANDREW T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, ERICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, JEFFREY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, KEIVAURE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, KELLY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, KIARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, LAMONT P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, LATEVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, MELODY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, PARRISH I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, SAMANTHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, SEDADRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, SHAQWINYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERCE, TIARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERE, LAKRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERRE, DAVINYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERRE, MIRLINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERRELOUIS, IVRETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIERRES LOCK SHOP INC | | 5151 SUNBEAM RD STE 3 | | | JACKSONVILLE | FL | 32257 |
| PIERSON, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIGEON FORGE TOURISM | ATTN BRIDGET MCCULLEY, MEDIA DIRECTOR | 124 12TH AVE. S #210 | | | NASHVILLE | TN | 37203 |
| PIGG, LAZARIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIGGIES, ANGEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIGGS PLUMBING LLC | | P O BOX 359 | | | VALLEY | AL | 36854 |
| PILCHER, TAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PILGRAM, HEATHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PILGRAM, RONESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PILGRIM, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PILGRIM, HANNAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PILGRIM, MARY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PILLAR, DESTINI K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PILLOW, KARIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 367 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PILLOWS, ANGELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINA, JOHNNY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINCKNEY, DEIDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINCKNEY, NATASHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINEGAR, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINEGAR, BRANDY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINEGAR, JORDAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINEGAR, VANESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINERO, NASHALY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINERO, SHELBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINES, KIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINES, TIFFANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINKARD, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINKERTON, JAKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINKERTON, RONTARIUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINKNEY, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINKSTON, MIYASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINKSTON, PAYTON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINKSTON, SHERROD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINKTON, ARTEMIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINKUS, CALEB P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINNACLE LAND SURVEYING, INC. | | 212 BATTLE FRONT TRAIL | | | KNOXVILLE | TN | 37934 |
| PINNOCK, TICHELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINSON, SHANIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PINTO, KEVONTE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIPE DOCTOR, THE | | P O BOX 130 | | | ANDERSONVILLE | TN | 37705 |
| PIPE WRENCH PLUMBING, HEATING & COOLING, INC | | 10641 BRADEN DICKEY LANE | STE 5 | | KNOXVILLE | TN | 379320 |
| PIPE WRENCH PLUMBING, HEATING & COOLING, INC | | 10641 BRADEN DICKEY LANE | STE 5 | | KNOXVILLE | TN | 37932 |
| PIPER SANDLER | | 1442 DRESDEN DR #257A | | | ATLANTA | GA | 30319 |
| PIPER, HALEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIPER, NIESHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIRTLE, GREER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIRTLE, LATISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIRTLE, LATRAVIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PIRTLE, MARDRICUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITMAN, PATRICIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITNEY BOWES INC. | | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956 |
| PITNEY BOWES INC. | | GLOBAL FINANCIAL SERVICES LLC | P O BOX 371887 | | PITTSBURGH | PA | 15250-7887 |
| PITNEY BOWES INC-HOME OFFICE ACCT | GLOBAL FINANCIAL SERVICES LLC | P O BOX 371887 | | | PITTSBURGH | PA | 15250-7887 |
| PITT, ALEXIS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITT, ANESHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTMAN MCCORD, KANDYCE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTMAN, ALAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTMAN, ALKINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTMAN, ALYSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTMAN, DEONTRE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTMAN, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTMAN, JERREMY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTMAN, MARSHAYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTMAN, RAMAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTMAN, REGINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTMAN, TRAEMOND J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, CORDERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, DARQUISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, EDWARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PITTS, GABRIEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, HOMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, JAMIRACLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, JANECIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, JONTANAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, RAHEEM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, RASEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, RONRECO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, SANAE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, SHEMAR L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, TIABRESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, TRAKWON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PITTS, TYRONE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLACE, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLAINES, DONNEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLANT CITY, CITY OF | ATTN BUSINESS TAX DIVISION | P O BOX C | | | PLANT CITY | FL | 33564-9003 |
| PLANTERS FIRST | ATTN LINDA HUNT | 1620 EAST 16TH AVENUE | | | CORDELE | GA | 31015 |
| PLAZA, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLEAS, MARY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLEASANT, ANTONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLEASANT, KERWIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLEASANT, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLEASANT, SHANEEKA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLEDGER, STELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLEMMONS, PEYTON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLEMONS, TERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLOTT, TRAVERS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLUM COOL SERVICES | | PO BOX 1886 | 211 MAIN STREET | | BYRON | GA | 31008 |
| PLUMB ONE, INC. | | 3070 MOODY PARKWAY | | | MOODY | AL | 35004 |
| PLUMMERDAVIS, MISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLUNK, SAVANNAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PLUNKETT, DJIMON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POAGUE, BRADEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PO-BOYS LAWN CARE SERVICES, LLC | | PO BOX 4241 | | | ANDERSON | SC | 29622 |
| POE, CODY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POER AND CO, MARVIN F | | 12720 HILLCREST ROAD, SUITE 900 | | | DALLAS | TX | 75230 |
| POER AND CO, MARVIN F | | P O BOX 674300 | | | DALLAS | TX | 75267-4300 |
| POGUE, CHYNNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POGUE, MAKIYA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POINDEXTER, SHANTEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POINTER, RAEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POINTER, TOSHIBA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POITIER, CIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POITIER, DESTINY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLCIC, MERIMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLIDAN, AMANDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLITE, DON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLITE, SAVANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLK COUNTY HEALTH DEPARTMENT | | 125 E. WARE STREET | | | CEDARTOWN | GA | 30125 |
| POLK COUNTY HEALTH DEPARTMENT | | 1907 CARPENTER AVENUE | | | DES MOINES | IA | 50314 |
| POLK COUNTY, FLORIDA - TAX COLLECTOR | | 430 EAST MAIN ST. | | | BARTOW | FL | 33830 |
| POLK COUNTY, GEORGIA - TAX COMMISSIONER | | 144 WEST AVENUE, SUITE A | | | CEDARTOWN | GA | 30125 |
| POLK, CHARLES M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLK, COREY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLK, DEMARRION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLK, LEROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLK, SHACAMBRIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLK, TINIAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 369 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POLLARD, ALEAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLLARD, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLLARD, DARIES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLLARD, HEAVEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLLARD, JOSHUA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLLARD, NICOLE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLLARD, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLLARD, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLLARD, TANIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLLARD, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLLINS, BREON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLLITT, KIMBERLY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POLYDORE, DANIEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PONDER JR, MICHEAL V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PONDER, KIAUNDRIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PONDER, MALISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PONDERS, DESARE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PONZO, LAKIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOL, ASHLEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, CHARHAYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, CURTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, DAVID C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, DERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, JANEESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, KAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, KIARA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, LAKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, LATIGRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, MARQUEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, MIKAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, PARRISH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, SANTRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLE, TANEKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOLER CITY OF | | 100 US HIGHWAY 80 SW | | | POOLER | GA | 31322-2530 |
| POOLER CITY OF | | 100 US HW 80 | | | POOLER | GA | 31322 |
| POOR, MASON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POORE, AMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOSER, DIANA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POOSER, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE SHENOUDA AND AVA HEDRA LLC | ATTN AMGAD ATALLA | 2952 CARRICKTON CIRCLE | | | ORLANDO | FL | 32824 |
| POPE SHENOUDA AND AVA HEDRA LLC | GOSH ENTERPRISES, INC. | 2500 FARMERS DRIVE | SUITE 140 | | COLUMBUS | OH | 43235 |
| POPE SHENOUDA AND AVA HEDRA LLC (CHARLEYS PHILLY STEAKS) | | ADDRESS ON FILE | | | | | |
| POPE SHENOUDA AND AVA HEDRA LLC (CHARLEYS PHILLY STEAKS) | GOSH ENTERPRISES, INC. | 2500 FARMERS DRIVE | SUITE 140 | | COLUMBUS | OH | 43235 |
| POPE, AMBER B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, ARTASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, DANIEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, DARIUS Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, DEJA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, DORION L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, JAY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, JERONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, KIMBERLY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, KRISTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, LOBRESHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POPE, MARCIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, MYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, OCTAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, OLLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, RAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, TAVION K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPE, WESLEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POPKEN, AMANDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTABLE AIR AND POWER INC | | P.O. BOX 2034 | | | BYRON | GA | 31008-2034 |
| PORTE, MORGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, AMAURI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, CHRISTOPHER B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, CIARE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, CONDIOSCINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, CORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, DASHANA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, DAVID L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, DOROTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, JAMEKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, JASMINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, JDEUTE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, JEREMY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, KEIDRICK K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, KIM M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, LAQOUNTIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, LATREVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, MERCEDES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, PRECIOUS | C/O EDWARD MASSEY | ADDRESS ON FILE | | | | | |
| PORTER, TAMEIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, TANOAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, TYREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTER, VERNITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTERFIELD, LAQUANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTES, CHRISTINA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTIA JACKSON | C/O MORGAN & MORGAN | ATTN JEFFERY MITCHELL MOODY | 760 SOUTH LAURA STREET | SUITE 1100 | JACKSON | FL | 32202 |
| PORTIOUS, ALBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTIS, JARROD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTIS, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTIS, SHAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTIS, ZEKE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PORTWOOD, NICOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSADA, KATHERINE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSEY, BRANDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSEY, BRIANNA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSEY, BRIANNE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSEY, KEIONDRA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSLEY, RAYMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSTELL, BRAXSTON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSTELL, JERMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSTELL, MARIO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSTELL, QUENTEJAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSTELL, TAMEKIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSTELL, VINCENT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSTMASTER | POSTAGE DUE UNIT | P O BOX 24717 | | | CHATTANOOGA | TN | 37422-4717 |
| POSTMATES INC. | POSTAGE DUE UNIT | P O BOX 24717 | | | CHATTANOOGA | TN | 37422-4717 |
| POSTON, JASMYNE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POSTON, SIDNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POTEAT, DENISE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POTEE, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POTEET, TRISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POTTER, DESTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POTTER, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POTTINGER, CHAYCE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POTTS, ELIAX | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POTTS, KATRINA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POTTS, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL TRUSTEE, GLORIA D MCCOLL | | P O BOX 7081 | | | RANCHO SANTA FE | CA | 92067 |
| POWELL, ALARIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, ALEXIUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, ANJELIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, ANTAVIOUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, ARINTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, ARSENIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, ASHANTI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, CHRISTOPHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, DARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, DEKORYON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, DEMETRIC J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, DENTAVIUS G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, DEONNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, DESIRYA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, ELIZABETH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, FAITH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, GEORGIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, HEATHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, IESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, JALEN Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, JEMICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, LADARRIS O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, LIMANDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, MARLON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, MARQUERITE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, MYRTLE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, NAOMI H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, RASHEENA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, RAYMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, ROBBYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, ROBERT C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, SHALANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, SHEQUETA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, STARTAYSHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, TAYLOR A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, TIEISHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, TIMOTHY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWELL, WILLIAM D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWER PRO PLUS | | 1962 HYGEIA ROAD | | | GREENBRIER | TN | 37073 |
| POWER SECURE, INC. | | 1609 HERITAGE COMMERCE CL | | | WAKE FOREST | NC | 27587 |
| POWER, DILLON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWERS  AM, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWERS, BRETT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 372 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| POWERS, CAROLYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWERS, MARTAVIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWERS, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| POWERSECURE, INC | | 1609 HERITAGE COMMERCE COURT | | | WAKE FOREST | NC | 25787 |
| POWERSECURE, INC. | | PO BOX 840149 | | | DALLAS | TX | 75284-0149 |
| POWERSECURE, INC. | | 1609 HERITAGE COMMERCE COURT | | | WAKE FOREST | NC | 27587 |
| PPB AND D INC | | 1270 LINCOLN AVENUE STE 400 | | | PASADENA | CA | 91103 |
| PPB&D, INC | ATTN DOUG GROSSMAN | 1270 LINCOLN AVENUE STE 400 | | | PASADENA | CA | 91103 |
| PPB&D, INC | ATTN DOUGLAS GROSSMAN | 1270 LINCOLN AVENUE STE 400 | | | PASADENA | CA | 91103 |
| PRACKETT, KSKYI K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRANGER, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRANGER, JASON F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRATCHER, RAYMOND | | ADDRESS ON FILE | | | | | |
| PRATER, KOBE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRATER, MEGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRATHER, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRATHER, KHADIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRATHER, REGINALD K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRATHER, SHATILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRATT, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRATT, LAQUITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRATT, MALIK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRATT, PIERRE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRATTIS, KANIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30606 |
| PRAXIS LLC | | 2033 D AIRPORT BLVD | | | MOBILE | AL | 36606 |
| PRAXIS, L.L.C. | C/O HELMSING LEACH HERLONG NEWMAN & ROUSE, PC | ROBERT H. ROUSE | 150 GOVERNMENT STREET, SUITE 2000 | | MOBILE | AL | 36602 |
| PRAXIS, L.L.C. | C/O HELMSING LEACH HERLONG NEWMAN & ROUSE, PC | ROBERT H. ROUSE | PO BOX 2767 | | MOBILE | AL | 36652 |
| PRAXIS, LLC | ATTN NICHOLAS CATRANIS | 2033 AIRPORT BLVD, SUITE D | | | MOBILE | AL | 36606 |
| PRAY, SHACURA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRECISION PAINTING COMPANY | | 1610 BORNE DRIVE | | | MEMPHIS | TN | 38116 |
| PRECISION TREE SERVICE LLC | | PO BOX 429 | | | CLAY | AL | 35048 |
| PREFERRED PREMIUM PROPERTIES LLC | C/O PROPERTY RESOURCES CO INC | 125 BRAZILIAN AVE | | | PALM BEACH | FL | 33480 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | | | PALM BEACH | FL | 33480 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | ATTN MEREDITH BAGBY | 125 BRAZILIAN AVE | | PALM BEACH | FL | 33480 |
| PREMIER SIGN AND LIGHTNG SER | | 1740 ED TEMPLE BLVD | | | NASHVILLE | TN | 37208 |
| PREMIUM STATIONER INC | | 13841 ROSWELL AVE, SUITE J | | | CHINO | CA | 91710 |
| PRENTICE, NOAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESCOTT, DANIEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESCOTT, EMMETT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESCOTT, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESCOTT, RASHAUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESLEY, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESLEY, ANITA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESLEY, BRANDON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESLEY, BURT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESLEY, CHARMYAA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESLEY, DEJOUR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESLEY, IRICKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESLEY, JAMES M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESLEY, KEAIRRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESLEY, LASHASTA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESLEY, TELISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESNELL, GWENDOLYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESNELL, JAMES N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESSLEY LLL, CULBERT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRESSLEY, JIMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESSLEY, PRISCILLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESSLEY, ZIKERIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESTON, JADA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESTON, JAMIRAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESTON, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESTON, KIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESTON, LOKEITHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRESTON, MONEE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PREVATT, KARMA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PREVOST, SHANKERIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PREWITT, CHARLENE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PREWITT, LAMYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PREWITT, MARTERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PREWITT, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PREYER, TEKEYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PREZZY, CHAHEIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, ANGIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, CARRIE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, CHARISSE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, CORDESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, DANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, DEARRION D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, DEMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, DEMETRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, DEVIEN Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, EARLANDOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, EBONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, JANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, JUDY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, KADJAHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, KALEA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, KARIYMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, KATELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, KEYSHAWN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, LOIS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, MADISON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, MICHAEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, QUENTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, SHERIKA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, SYEAD T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, TOMEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICE, TREVETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRICEWATERHOUSECOOPERS | | 1075 PEACHTREE ST NE, #2600 | | | ATLANTA | GA | 30309 |
| PRICEWATERHOUSECOOPERS LLP | | 1075 PEACHTREE ST NE #2600 | | | ATLANTA | GA | 30309 |
| PRICEWATERHOUSECOOPERS LLP | | P O BOX 75647 | | | CHICAGO | IL | 60675-5647 |
| PRICEWATERHOUSECOOPERS LLP | ATTN MICHAEL COBB | 1075 PEACH STREET, SUITE 2600 | | | ATLANTA | GA | 30309 |
| PRIDE, MERCEDES S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRIDE, NATHANIEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRIDE, TASHARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRIDE, YALRICK Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRIESTER, BEATRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRIETO, JOSE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRIETO, TAZIYAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRIM & PROPER INK | | 200 CITY PARK DRIVE | | | MCDONOUGH | GA | 30252 |
| PRIM, DEONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 374 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PRIM, LOLETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRIMES, MALIK R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRIMM, SHERREAL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRIMUS, KEANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRIMUS, SHURREKA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, ASHANTI G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, HAKEEM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, KENARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, KEYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, LATOYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, LISA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, MARISSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, TAMICHAEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, TAMIRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, TAMISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, TERMAJ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINCE, VICTOR E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINGLE, MELISSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINGLE, PARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINGLE, TYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRINSLOO, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRISM SCREEN PRINTING LLC | | 5201 INLET CT | | | PEACHTREE CORNERS | GA | 30092 |
| PRISOCK, DAVID H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRITCHARD, CHRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRITCHARD, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRITCHARD, MAHKIYAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRITCHETT, ALICIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRITCHETT, CANDI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRITCHETT, DEJUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRITCHETT, JAQUON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRITCHETT, LENA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRITCHETT, MAKAYLA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRITCHETT, TAUREAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROCHNOW, ALEXANDRIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROCTER, LABREAUNA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROCTOR, BRIAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROCTOR, DESTINEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROCTOR, DUMYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROCTOR, HENRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROCTOR, JAMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROCTOR, KANISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROCTOR, KYLAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROCTOR, ROMANE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROCTOR, TERRIANA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROFESSIONAL PLUMBING | | 107 BALDWIN DRIVE | | | ALBANY | GA | 31707 |
| PROFESSIONAL SERV SUPPLY-PRO CARPET | | 103 BATSON STREET, | | | ASHLAND CITY | TN | 37015 |
| PROFFITT, AUSTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROFFITT, HERMAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROFFITT, RONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROFIT, CHELSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROFITALITY LABOR GURU,LLC | | 1824 NW 21 TERRACE | | | MIAMI | FL | 33142 |
| PROFITALITY, LLC | | 6725 SW 110 STREET | | | MIAMI | FL | 33156 |
| PROFORMA | | P O BOX 640814 | | | CINCINNATI | OH | 45264 |
| PROGASCO | | 7709 ALTON AVENUE | | | JACKSONVILLE | FL | 32211 |
| PROGESSIVE CONSTRUCTION OF THE MID SOUTH, LLC | | PO BOX 306 | | | BYHALIA | MS | 38611 |
| PROLINE STRIPING SERVICES, INC | | P O BOX 7177 | | | FISHERS | IN | 46038 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PROPERTY MASTERS LANDSCAPE & DESIGN | | 1460 WOODSTOCK RD | | | ROSWELL | GA | 30075 |
| PROPHET, ALICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROTEC FIRE SYSTEMS INC | | 1431 HEISTAN PLACE | | | MEMPHIS | TN | 38104 |
| PROTEC FIRE SYSTEMS INC | | 5455 Crestview Suite 20 | | | MEMPHIS | TN | 38134 |
| PROTOS SECURITY | | P.O.BOX 625 | | | DALEVILLE | VA | 24083 |
| PROULX, KORREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROVENS, DARRYL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROVO, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROWELL, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PROWELL, TERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRUDE, BREONTAE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRUETT, RACHEL M | | ADDRESS ON FILE | | | | | |
| PRUITT, BRANDON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRUITT, DORIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRUITT, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRUITT, JESSICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRUITT, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRUITT, QUINATTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRUITT, RONNIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRUITT, SHENITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRUITTE, TEAONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRYMER, WILL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRYOR, AKEELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRYOR, DILLON W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRYOR, JERRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRYOR, LASHANTI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRYOR, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRYOR, TERRANCE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRYOR, TIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PRYOR, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUBLIC STORAGE | | 3679 MCELROY ROAD | | | DORAVILLE | GA | 30340-2239 |
| PUCKETT, ALICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUCKETT, JAMES F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUCKETT, TWILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, BRENDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, CHARMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, EUNICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, JAMAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, JEROME I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, KARRINGTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, KAWANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, MICAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, MONTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, OCTAVIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, QWONTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, TAMARCUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUGH, ZIKIRA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULI, CHRISTY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULIGNANO, STEFANIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULINARIO, LUCHIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULLEN, MARTAVIOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULLENSMCCLAIN, MARKESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULLEY, ALICE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULLEY, AUSTIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULLEY, SANDRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULLIAM, COURTNEY V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 376 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| PULLINGS, LASHONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULLINS, RONESHIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULLOM, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULLOM, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULLUM, TASHEANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PULSE, KIMBERLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PURCHASE POWER/8000-HOME OFFICE | PURCHASE POWER | P O BOX 371874 | | | PITSBURGH | PA | 15250-7874 |
| PURCHASERS CHOICE INC. | | 13841 ROSWELL AVE.,SUITE J, | | | CHINO | CA | 91710 |
| PURDY, CONARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PURIFIED AIR SERVICES INC | | 280 OLD CLAY STREET | | | MARIETTA | GA | 30060 |
| PURIFOY, BREEANNE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PURIFOY, BREEASIA U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PURNELL JR, CLARENCE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PURNELL, EARL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PURNELL, KEIYANNA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PURNELL, LAQUANDRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PURPLE T TECHNOLOGIES LLC | | 10505 TOWN & COUNTRY | WAY BOX 19468 | | HOUSTON | TX | 77224 |
| PURVIS, AMBER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PURVIS, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PURYEAR, LADARRIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PURYEAR, QUINCY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PURYEAR, ROBERT E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUSEY, LOVETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUTIGNANO, JENAI C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUTMAN, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PUTMAN, ZACHARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PYA-NORTH STAR FOOD SERVICE-JACKSON | | 3939 UNDERWOOD DRIVE | | | FLOWOOD | MS | 39232 |
| PYA-NORTH STAR FOODSERVICE - NORCROSS | | 3682 COLLECTION CTR DRIVE | | | CHICAGO | IL | 60693-0036 |
| PYA-NORTH STAR FOODSERVICE - PORT ORANGE | | NORTH STAR FOODSERVICES | 806 TYVOLA RD, STE 108 | | CHARLOTTE | NC | 28217-3538 |
| PYA-NORTH STAR FOODSERVICE - PORT ORANGE | NORTH STAR FOODSERVICES | 806 TYVOLA RD, STE 108 | | | CHARLOTTE | NC | 28217-3538 |
| PYANT, SAQUES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| PYE-BARKER FIRE & SAFETY | | 11605 HAYNES BRIDGE RD | STE 350 | | ALPHARETTA | GA | 30009 |
| PYLES, EBONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QOSE, INDRIT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QS WINDOW CLEANING, LLC | | 2716 DAWSON RD#74 | | | ALBANY | GA | 31707 |
| QUALIFIED PLAN ADMINISTRATORS,INC | | 306 SIXTH STREET | | | AUGUSTA | GA | 30901 |
| QUALITY ELECTRIC COMPANY, INC | | 2079 VALLEYDALE TERRACE | | | BIRMINGHAM | AL | 35244-1725 |
| QUALITYPRO POWER WASHING | | P.O BOX 3115 | | | CHATTANOOGA | TN | 37404 |
| QUALITYPRO POWER WASHING | | 105 E EUCLID AVE | | | RED BANK | TN | 37415 |
| QUALLS, CONSUALA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUALLS, DARRYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUALLS, DARRYL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUALLS, KIERSTYNN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUARLES, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUARLES, ASHLEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUARLES, BAILEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUARLES, CHELSEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUARLES, KENNETH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUARLES, MARQUATTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUARLES, RONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUARLES, TABATHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUARLES, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUARTERMAN, DESIREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUARTERMAN, EBONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUARTERMAN, FRANK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| QUATRRO FPO SOLUTIONS, LLC | | 1850 PARKWAY PLACE, SUITE 1100 | | | MARIETTA | GA | 30067 |
| QUATRRO FPO SOLUTIONS, LLC | LISA SHARP | | 1850 PARKWAY PLACE, SUITE 1100 | | MARIETTA | GA | 30067 |
| QUATRRO FPO SOLUTIONS, LLC | | ONE PARKWAY CENTER | 1850 PARKWAY PLACE STE 1100 | | MARIETTA | GA | 30067 |
| QUATRRO FPO SOLUTIONS, LLC | | 6400 SHAFER COURT | SUITE # 250 | | ROSEMENT | IL | 60018 |
| QUATRRO FPO SOLUTIONS, LLC | | 6400 SCHAFER COURT, SUITE #250 | | | ROSEMONT | IL | 60018 |
| Quatrro FPO Solutions, LLC | Akerman LLP | Jacob A. Brown, Esq., Katherine C. Fackler, Esq. | 50 N. Laura Street, Suite 3100 | | Jacksonville | FL | 32202 |
| QUATRRO FPO SOLUTIONS, LLC | ATTN DIRECTOR, HELEN RHODES | 4336 FULTON DRIVE NW | | | CANTON | OH | 44718 |
| QUATRRO FPO SOLUTIONS, LLC | ATTN HELEN RHODES, DIRECTOR | 4336 FPO SOLUTIONS, LLC | | | CANTON | OH | 44718 |
| QUATRRO FPO SOLUTIONS, LLC | ATTN HELEN RHODES, DIRECTOR | 4336 FULTON DRIVE NW | | | CANTON | OH | 44718 |
| Quatrro FPO Solutions, LLC | CM Sharma | 1850 Parkway Place, Suite 1100 | | | Marietta | GA | 30067 |
| QUEEN CITY COMMERCIAL SERVICES, INC | | 2150 PARK DR.STE 207 | | | CHARLOTTE | NC | 28204 |
| QUEEN, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUEEN, BENJAMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUEEN, JUSTIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUEENCIELIA, SMITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUICK CLEANERS ORLANDO | | 109 AMBERSWEET WAY | | | DAVENPORT | FL | 33897 |
| QUICK, STEVEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUIDES, LIZA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUIETTE, QUADRETTA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUIJANO, LOUIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUIKLY, INC. | ATTN SHAWN GELLER | 1555 BROADWAY STREET, SUITE 350 | | | DETROIT | MI | 48226 |
| QUIKSERV CORPORATION | | 11441 BRITTMOORE PARK DR | | | HOUSTON | TX | 77041 |
| QUILLEN, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUILLER, DEZMON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUILLIAMS, SAVANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUILMAN, SHANIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUINLAN, CARLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUINLAN, SHELIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUINLAN, TIFFANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUINLAN, ZACHARY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUINN, HAILEY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUINN, JANADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUINN, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUINNIE, JASMINE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUINONE, MARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUINONES, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUINTERO, GREILYS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| QUIOVERS, CHRISTOPHER V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| R F TECHNOLOGIES INC | | P O BOX 142 | | | BETHALTO | IL | 62010 |
| R.A. JEFFRIES PLUMBING SERVICE INC | | 2039 KINGFISHER DR | | | PALM HARBOR | FL | 34683-5027 |
| RABON, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RABSATT, KALAYLA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RABY JR, KENNETH F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RACHADELL SEVILLA, FELIX G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RACHAEL, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RACHEL JAMERSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RACHEL M. PRUETT | | ADDRESS ON FILE | | | | | |
| RACHEL M. PRUETT | | P.O. BOX 2038 | | | HIXSON | TN | 37343 |
| RACHEL M. PRUETT | ATTN RACHEL PRUETT | ADDRESS ON FILE | | | | | |
| RACHEL, TROUTT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RACKLEY, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RACKLEY, KEYANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RACKS, LOIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RADCLIFF, DANIELLE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RADER, ANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RADER, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 378 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RADIANT SYSTEMS | | P O BOX 198755 | | | ATLANTA | GA | 30384-8755 |
| RADIUS GMR LLC | | 120 FIFTH AVENUE | | | NEW YORK | NY | 10011 |
| RAEFEON, TAYLOR R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAFINSKI, JOHN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGBIRSINGH, MITZI Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGBIRSINGH, VIJAI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGLAND, BRANDON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGLAND, CHRISTOPHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGLAND, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGLAND, JEREMY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGLAND, KATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGLAND, KERONESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGLAND, LAKISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGLAND, SHAMARRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGLAND, SHATISE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGLAND, TERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGLAND, VONETTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGONA ARCHITECTURE & DESIGN PLLC | | 145A SCALEYBARK ROAD | | | CHARLOTTE | NC | 28209 |
| RAGONA ARCHITECTURE & DESIGN, PLLC | | MATTHEW RAGONA, MANAGING MEMBER | 145A SCALEYBARK ROAD | | CHARLOTTE | NC | 28209 |
| RAGONA ARCHITECTURE & DESIGN, PLLC | ATTN MATTHEW RAGONA, MANAGING MEMBER | 145A SCALEYBARK ROAD | | | CHARLOTTE | NC | 28209 |
| RAGOONANAN, BRIAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGSDALE, GLORIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAGSDALE, NETTIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAIFE, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAILEY, JOHNNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINE, TREVEON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINER, JERICA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINER, SHAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINES, FRANKLIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINES, JOSHUA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINES, QUANECA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINES, TASHIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINES, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINEY, ARTHUR L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINEY, CHARLES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINEY, DEMETRIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINEY, JASMINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINEY, LAKISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINEY, MALACHI K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINEY, TASHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAINEY, TONYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAISON, CINCERE Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAKESTRAW, AIRIEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAKESTRAW, REBECCA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RALSTON, ALPHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMAGE, KATHERINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMEY, JILLIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMIREZ, ANGELICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMIREZ, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMIREZ, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMIREZ, DAZAI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMIREZ, IRENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMIREZ, LISA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMIREZ, MARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMIREZ, MARIELA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMOS, ABIEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMOS, BRENDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAMOS, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMOS, DAMIAN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMOS, KYLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMOS, PEDRO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY JR, EVANS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY, ANTHONY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY, CEDRIC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY, CHANDRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY, COLTON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY, DAZJOHN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY, DONALD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY, GWENDOLYN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY, JERMISHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY, JEVONTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY, KATIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY, RANDALL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAMSEY, TAMLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANCHER, TERREISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDALL, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDALL, DAQUERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDALL, KORAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDALL, MADISON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDALL, THOMAS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDALL, ZACHARY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDLE, ALVIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDLE, CHELSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDOLPH, ALICIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDOLPH, ALICIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDOLPH, CLARRISA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDOLPH, MATTHEW J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDOLPH, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDOLPH, OLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDOLPH, WILLIE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANDY SADLER | | ADDRESS ON FILE | | | | | |
| RANEY, CHRISTOPHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANGE, GLENN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANGE, WAKEEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANGEL CARRILLO, HELLEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANKIN COUNTY, MISSISSIPPI - TAX ASSESSOR | COURTHOUSE ANNEX | 211 E GOVERNMENT ST | | | BRANDON | MS | 39042 |
| RANKIN, GERALD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANKIN, JACQUELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANKIN, LATRAVIUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANKIN, MARCON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANKIN, SHIRLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANKINE, TAMIEKA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANKINS, EDRICK R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANKINS, JASPER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANKINS, JAYLON G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANKINS, NADIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANSEY, STAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANSOM, CALEB D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANSOM, JAMES H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANSOM, JATAVIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RANSOM, VESHERRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAPLEY, HERBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RASCOE, THOMAS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RASHADA, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RASHIDIVY, HANIF | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RASHITA, SHEARS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RASKIN CO, EDWIN | | 5210 MARYLAND WAY | SUITE 300 | | BRENTWOOD | TN | 37027 |
| RASMUSSEN, ZAIDEN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAST, SARAH G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RASTON, CANDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RATAJESAK, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RATCLIFF, ANGELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RATCLIFF, DERANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RATCLIFF, DOROTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RATLIFF, ADRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RATLIFF, AMARI K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RATLIFF, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAUDALES, LEONISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAUDALES, ROSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAULS, KEAREONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAVEN, CAMERON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAVEN, CHASTITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAVEN, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAVENELL, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAVNELL, TAYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAWLINGS, JAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAWLS, AARON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAWLS, ANTONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAWLS, AUBREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAWLS, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAWLS, LARUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAWLS, PARKE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAWLS, TAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAWLS, TAMIKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAWSON, MORGAN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, ANTRAVION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, CAMILLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, CAROLYN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, CHRISTEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, DANDRE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, DANNY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, DEKENDRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, EBONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, ELIJAH H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, JALECIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, JASON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, JOHN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, JORDAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, KEANDREA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, KIERA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, REGINA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, ROGER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, SAMUEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, SHANNON V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, SHANQUILLA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, SHATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, SHEILA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, TAMMY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, TARNEICIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, TERRICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAY, TIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RAY, ZAKIYAA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAYBURN, BARBARA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAYFIELD, LISA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAYFORD, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAYFORD, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAYMOND, KENDEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAYMOND, WHITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAYNOLDS, HALEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAYSHAWN, HARRIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAZA, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RAZOR, JAMES J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RCG VENTURES I, LLC | | 3060 PEACHTREE ROAD NW SUITE 400 | | | ATLANTA | GA | 30305 |
| RCG-K2 AVIATION, LLC | | P.O. BOX 53483 | | | ATLANTA | GA | 30355 |
| REA, INC | | 620 RELIABILITY CIRCLE | | | KNOXVILLE | TN | 37932 |
| READ, TRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| READUS, KOURTNEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REAGAN, DEREK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REAGAN, PATRICIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REAGAN, RAVEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REALTY INCOME | ATTN LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 |
| REALTY INCOME, LP | | 11995 El CAMINO REAL | | | SAN DIEGO | CA | 92130 |
| REAVES, LARISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REAVES, LATASHIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REAVES, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REAVES, NIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RECALL TOTAL INFORMATION MANAGEMENT, INC. | | 180 TECHNOLOGY PARKWAY | | | NORCROSS | GA | 30092 |
| RECKER, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RED BOOK CONNECT, LLC (HOTSCHEDULES) | ATTN GREG GILLINS, VP OF FINANCE | 3440 PRESTON RIDGE ROAD, SUITE 650 | | | ALPHARETTA | GA | 30005 |
| REDD, KATHRYN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDD, SHELBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDEN, FRANK B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDICK, CALANDRISCALANDRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDICK, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDIN, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, AMDAIOUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, ANGEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, ANTONIO R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, CATHERINE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, CORY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, JAQUERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, KEISHONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, KHOALIDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, KISSALYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, MALISSA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, SEQUNIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, STEPHAUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDING, TANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDDISH, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDFIELD, TIAVONN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDICK, RIAYAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDICT, TIMARITHY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDIHEAT INC | | 4516 ST CLAIR AVENUE | | | CLEVELAND | OH | 44103 |
| REDMON, HAYLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDMOND, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDMOND, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDMOND, HAWAII T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 382 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REDMOND, JAYLIN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDMOND, TAKEIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDPATH, BRYAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDWINE, APRIL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REDWOOD REAL ESTATE GROUP | C/O WRIGHT NATIONAL LLC | IAN D. KATZ | 227 EAST 56TH STREET, SUITE 401 | | NEW YORK | NY | 10022 |
| REECE, MARVIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED L STEVEN | BUSINESS LICENSE OFFICE | 101 S LAWRENCE STREET | | | MONTGOMERY | AL | 36101-0223 |
| REED L STEVEN | CITY OF MONTGOMERY | 59 MONROE STREET | | | MONTGOMERY | AL | 36104 |
| REED L STEVEN | PROBATE JUDGE | PO BOX 223 | | | MONTGOMERY | AL | 36101-0223 |
| REED, ARISON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, ARTAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, BARRETT E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, BRITTANI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, CARMEN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, CASEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, CHIQUASHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, CHRISTIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, CONSTANCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, DAKOTA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, DARVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, DAVID W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, DEE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, DEJON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, DESTINEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, DESTINEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, DOMINIC A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, DONTA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, EBBIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, GAVAIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, GRANT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, JAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, JANAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, JAYLAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, JENNIFER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, JOHN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, JOSEPH W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, JOSH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, JOSHUA X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, JYUNE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, KASIALYN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, KEIRRA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, KENEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, KENNETH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, LANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, LARON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, LATERREYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, LAVERNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, LESIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, LORA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, MORIAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, NIGERIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, NOAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, NYAEJUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 383 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REED, RENOTTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, SHACORTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, SHARON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, STANLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, SUPRENA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, TABITHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, TAKEYON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, TERENCE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, THRYL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, TYNEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, TYRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, TYSON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REED, YOLANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEDER, KENDALL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEDER, PATIENCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEDER, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEDUS, QUINCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, AHMAUD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, AMBRES B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, ANITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, ANNETTE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, ANNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, BRYANT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, CHANTEL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, CYDNEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, DARNELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, DARYL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, DEREVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, GLORIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, JAMILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, JORDAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, JREDRECK V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, KIARA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, KIMORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, KYALA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, MICHEAL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, QUINTON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, SUMMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, TASHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, TIPPANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REESE, VERNETIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEVES, ALEXANDER B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEVES, ANTOINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEVES, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEVES, HENRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEVES, HYDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEVES, LATISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEVES, LEPORYON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEVES, LOUIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEVES, MISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEVES, PAUL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEVES, SHAKIRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REEVES, WARRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REFFETT, NLAANA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REFFNER, JAMES G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REFINED LAND INC | | PO BOX 330588 | | | ATLANTIC BEACH | FL | 32233 |
| REGINALD, MCCRAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REGIONS BANK | | PO BOX 10247 | MAIL CODE ALBH11704B | | BIRMINGHAM | AL | 35202 |
| REGIONS BANK | ATTN CARL TAUBE | 1900 5TH AVENUE NORTH | 17TH FLOOR | | BIRMINGHAM | AL | 35203 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 384 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REGIONS BANK | ATTN DOUG FRAZIER | 100 N. TAMPA ST. STE. 3400 | | | TAMPA | FL | 33602-3671 |
| REGIONS BANK | CARL TAUBE | 1900 5TH AVENUE NORTH, 17TH FLOOR | | | BIRMINGHAM | AL | 35203 |
| REGIS, JEAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REGISTE, SHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REGISTER, ANTONIO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REGISTER, SHAKQURA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REGISTER, SYLENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REHLING, CHRISTINA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REICHERT, AUDRIANNAMARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID III, DAVID L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, BRITTANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, CHATEAUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, DAVID R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, DEJANIECE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, DEMONTAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, DESTINY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, JAMYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, LANIYA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, QUIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, ROBERT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, SAMARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, SHAKIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, SUMMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, TANZANIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REID, TEIRRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REILLY, NORMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REINACHER II, RUSSELL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REINHART, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REISNER, MARISSA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RELEFORD, BEATRICE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RELEFORD, RICHENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RELEFORD, ZANADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RELIABLE SERVICE COMPANY INC | | 385 WEST CARROLL STREET | | | DOTHAN | AL | 36301 |
| RELSYAKANEKORONG, TRANESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REMBERT, JASMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REMBERT, SHANTAMIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REMBLE, RONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RENARDER, MOORE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RENDER, JASMINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RENDER, JUNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RENDER, KIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RENDIN, ROGER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RENDON, YAZLEIK S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RENFRO, ALLYSSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RENFROE LINDA | | ADDRESS ON FILE | | | | | |
| RENFROE, ELJASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Rentokil | Veranda N. Schools, Manager - Special Billing | 6701 Carmel Rd., Ste. 300 | | | Charlotte | NC | 28226 |
| RENTOKIL NORTH AMERICA INC. D/B/A STERITECH BRAND STANDARDS | RENEE RAINES, SR. MANAGER, PRICING AND SALES OPERATIONS | 6701 CARMEL ROAD, SUITE 200 | | | CHARLOTTE | NC | 28226 |
| RENTZ, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RENTZ, ZAYLA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REPUBLIC SERVICES NATIONAL | SERENA SMETZLER, AR SUPERVISOR | 14400 N 87TH ST STE 200 | | | SCOTTSDALE | AZ | 85260 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS | | PO BOX 99917 | | | CHICAGO | IL | 60696-7717 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS | REPUBLIC SERVICES NATIONAL | SERENA SMETZLER, AR SUPERVISOR | | 14400 N 87TH ST STE 200 | SCOTTSDALE | AZ | 85260 |
| REPUBLIC SERVICES NATIONAL ACCOUNTS,LLC | | 18500 NORTH ALLIED WAY | | | PHOENIX | AZ | 85054 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RER SERVICES LLC | | PO BOX 15073 | | | AUGUSTA | GA | 30919 |
| RER Services, LLC | | 2417 Regency Blvd Ste 2 | | | Augusta | GA | 30904 |
| RES COMPANY LLC | | PO BOX 952 | | | NANCEVILLE | AL | 35079 |
| RESEARCH INSTITUTE MANAGEMENT | CONSULTANTS | SUITE 242 | 2121 B CORPORATE SQUARE BLVD | | JACKSONVILLE | FL | 32216 |
| RESOLUTE CAPITAL PARTNERS | | 20 BURTON HILLS BLVD | SUITE 430 | | NASHVILLE | TN | 37215 |
| RESPRESS, LEJARIUS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RESTAURANT - DO NOT USE | | P O BOX 15073 | | | AUGUSTA | GA | 30919 |
| RESTAURANT EQUIPMENT MTNC - AL | | 995 YEAGER PARKWAY | | | PELHAM | AL | 35124 |
| RESTAURANT LOSS PREVENTION & SECURITY ASSOCIATION | | 885 WOODSTOCK ROAD, SUITE 430 | | | ROSWELL | GA | 30075-2274 |
| RESTAURANT TECHNOLOGIES INCORPORATED | | 12962 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| RESTAURANT TECHNOLOGIES, INC. | | 12962 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 |
| RESTAURANT TRENDS | | 1735 STATE ROUTE 71 | STE 1 | | WALL TOWNSHIP | NJ | 07719 |
| RESTER, SELENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RESTER, SELENA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RETAIL DATA SYSTEMS SE | | 375 FRANKLIN ROAD | SUITE 400 | | MARIETTA | GA | 30067 |
| RETAIL DATA SYSTEMS, SE | | 375 FRANKLIN ROAD, SUITE 400 | | | MARIETTA | GA | 30067-7741 |
| RETAIL TECHNOLOGY GROUP, INC | | 1663 FENTON BUSINESS PARK COURT | | | FENTON | MO | 63026 |
| RETAIL TECHNOLOGY GROUP, INC. | ATTN JEFFREY WOLFANGEL | 1663 FENTON BUSINESS PARK COURT | | | ST. LOUIS | MO | 63026 |
| RETAIL TECHNOLOGY GROUP, INC. | ATTN MARK MCCOLL, ESQ. | 12747 OLIVE BLVD., SUITE 300 | | | ST. LOUIS | MO | 63141 |
| REVELL HARDWARE CO INC | | P.O.BOX 54427 | | | PEARL | MS | 39288 |
| REVELS, MIRANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REVIS, SHANIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REVOLUTIONARY RESTAURANT SOLUTION LLC | | 2914 N PINEWAY DR | | | PLANT CITY | FL | 33566 |
| REXRODE, JONI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYES DIAZ, HANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYES, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYES, ISMAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYES, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYES, KEISHLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYES, MARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYES, YEDIMIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNA, YAMILA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS DESIGN GROUP | | 223 FAIRVIEW ST. | | | LAGUNA BEACH | CA | 92651 |
| REYNOLDS, ACQUANETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, ASHTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, BOBBY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, CASSANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, CHASITY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, CHILO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, CLAIERREISE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, DANIELLE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, DARLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, DEMARCUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, DONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, ERIKA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, JERMEKYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, JERRI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, JESSICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, JONTAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, KALEB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, MARVIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, NATALIE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 386 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| REYNOLDS, NATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, NAYKESSIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, PAMELA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, SHADAYIA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, SHANNON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, SHAWNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, SIBBIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, TAEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, TANGANEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, TASHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, TERRI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, TYRECE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REYNOLDS, TYREKE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| REZVI, MD SAYED S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHAMES, SHICARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHEAL, ALEXIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHEAL, ERIC R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHEAL, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHINEHART, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHINES, TOBY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODEN, MILDRED | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODEN, SUMMER S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODEN, ZIKERRIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, ASHLEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, BIANCA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, BRANDON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, BRIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, CHAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, DADREIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, DEARBRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, LAKEDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, MISTY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, ROBERT B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, RODRIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, SAGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, SHELBIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, TANNER G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, TASHIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, TERENCE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, TIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, TONY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, TRENANCE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES, YOUNISIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODES-BEY, TAMARAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODEY, CAROLYN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHODMAN, VICTORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHOLETTER, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHONDA DOBBS | C/O LEVITT & LEVITT | ATTN LLOYD LEVITT | 312 VINE STREET | | CHATTANOOGA | TN | 37403 |
| RHONDA MCLURE | | ADDRESS ON FILE | | | | | |
| RHONE, KENESHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHONE, LADARIUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHONE, SUMYAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHONEY, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHOTEN, KAMISHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHYMER, EDWARD C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHYMES, ADRIAL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHYMES, DONTAEVIOUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RHYNE, PAMELA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RI CK2, LLC | REALTY INCOME CORPORATION | ATTN RENT CLAUDIA TAMAYO | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 |
| RICE, COLLINS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICE, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICE, FREDERICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICE, JAMES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICE, LAVONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICE, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICE, MYIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICE, QUASHAWN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICE, REGINALD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICE, SHAKIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICE, TANKIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICE, THOMAS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICH, ANDREW R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICH, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICH, CORDERO K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICH, CORTEZ M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICH, FREDSHAUNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICH, MALINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICH, VINCENT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARD BEARD | | ADDRESS ON FILE | | | | | |
| RICHARD HARRIS | | ADDRESS ON FILE | | | | | |
| RICHARD, APRIL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARD, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDS LIGHTING | | 1811 UNIVERSITY AVE | | | HUNTSVILLE | AL | 35801 |
| RICHARDS, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDS, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDS, JANAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDS, LAYTON & FINGER | | ONE RODNEY SQUARE | 920 NORTH KING STREET | | WILMINGTON | DE | 19801 |
| RICHARDS, LEONA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDS, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDS, MYRA H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDS, PRINCESS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDS, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON IV, WILLIAM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, ANGELICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, ANTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, BRANDALYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, CAMBRIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, CARLAYSHEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, CAROL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, COZETTA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, DARCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, DEBORAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, DOMINIQUE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, DONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, DONTRELLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, ERIC B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, HENRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, JALIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, JAQUESTA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, JERALD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, JILLIAN Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, JUSTINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, KANSANDRICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, LATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, MALCOLM M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 388 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICHARDSON, MALIK M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, MARCUS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, MARTAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, NICOHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, NIGEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, OLYMPIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, QUINSHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, QUINTAVIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, RODERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, RYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, SHANNON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, SHAVONNE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, SHONQUEZHANE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, STEPHEN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, TABITHA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, TATYANA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, TAWAIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, TERRANCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, TERRENCE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, TICHINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, TIFFANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, TIFFANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, TOBY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, TRAVONTIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, TRUKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSON, TYLER G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHARDSONMOORE, ELEXIS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHE, CARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHE, JOSHUA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHE, TAMERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHEY, JADYNJAMIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHEY, JUQUNN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHEY, TABATHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHEY, TABATHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHEY, TATYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHEY, TIMOTHY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHIE, STEVEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHMOND COUNTY HEALTH DEPARTMENT | | 950 LANEY-WALKER BLVD. | | | AUGUSTA | GA | 30901 |
| RICHMOND COUNTY HEALTH DEPARTMENT | EAST CENTRAL HEALTH DISTRICT | 1916 NORTH LEG RD. | | | AUGUSTA | GA | 30909 |
| RICHMOND COUNTY HEALTH DEPARTMENT | ENVIRONMENTAL HEALTH | 1916 NORTH LEG ROAD-BLDG K | | | AUGUSTA | GA | 30909-4437 |
| RICHMOND COUNTY MAGISTRATE COURT, GA | | 735 JAMES BROWN BLVD, SUITE 1400 | | | AUGUSTA | GA | 30901 |
| RICHMOND COUNTY, GEORGIA - TAX COMMISSIONERS OFFICE | | 535 TELFAIR STREET, SUITE 100 | | | AUGUSTA | GA | 30901 |
| RICHMOND TREES EXPERTS INC | | 1715 NEKOMA STREET | | | MARIETTA | GA | 30068 |
| RICHMOND, BRYAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHMOND, CORRELLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHMOND, JAIONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHMOND, KEENEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICHMOND, LACRESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICKEY, RASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICKMAN, SHIRLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICKS GLASS CO INC | | 909 WHEATON ST | | | SAVANNAH | GA | 31401 |
| RICKS LOCK AND KEY INC | | P O BOX 21631 | | | CHATTANOOGA | TN | 37424 |
| RICKS, AMARI Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 389 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RICKS, GLINDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICKS, GLORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICKS, MARISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICKS, SHAMYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICKS, SHAQUESHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICKS, SHERRE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICKS, TIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RICKS, TYSHIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIDDLE, DIONTE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIDDLEY, BRAXTON H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIDGE, ALLISON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIDGE, LEKSI C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIDGE, TAMEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIDGE, TANAKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIDGELAND, CITY OF | | 304 HIGHWAY 51 | | | RIDGELAND | MS | 39157 |
| RIDGELAND, CITY OF | | P O BOX 217 | | | RIDGELAND | MS | 39158 |
| RIDGEWAY, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIDGEWAY, CHARDE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIDGEWAY, KORTEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIDING, SHYANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIDLEY, DANIELLE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIDLEY, JASMIN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIEF, ELLIOTT M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIEL, MICHEAL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIEVES, YAKESIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGGINS TALLOW CO INC, W B | | 4474 CAMP COLEMAN ROAD | | | TRUSSVILLE | AL | 35173 |
| RIGGINS, BRYIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGGINS, EBONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGGINS, JAMISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGGINS, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGGINS, OTIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGGINS, TRINITY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGGLE, DOUGLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGGS, ABIGAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGGS, BRYCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGGS, TENNIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGHTMIRE, PATRICK K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGHTMYER, MATHISAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIGNEY, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIKEILA, ARNOLD N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILES, AHMAYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY JR, RICARDO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, ALEXIS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, CHERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, DERELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, ERIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, FELISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, JANEQUIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, JEREMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, JOHNEARIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, LATEEVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, LATORYA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, MARCUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, NICHOLAS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, PATRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, ROBIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, ROBIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 390 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RILEY, STEVEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, TYNISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, VALERIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, VANLADEMIER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, WILKENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RILEY, ZAJALIQ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIMAS, CANDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIMMER, ANTHONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RINCON, CITY OF-BUSINESS LICEN | BUSINESS LICENSE OFFICE | P O BOX 232 | | | RINCON | GA | 31326 |
| RINCON, HUMBERTO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RINEHART, KEVIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RINER, DAWN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RINER, STACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RINES, JOHN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RINGER, JAMEEKA | C/O THE DENT LAW FIRM | PO BOX 1468 | | | CONLEY | GA | 30288 |
| RINGER, JAMEEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RINGER, JAMEEKA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RINGER, LAYNASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RINGER, QWANTIYANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RINGGOLD TELEPHONE COMPANY | | 200 EVITT PARKWAY PO BOX 869 | | | RINGGOLD | GA | 30736-0869 |
| RINGGOLD, CITY OF | | 150 TENNESSEE STREET | | | RINGGOLD | GA | 30736 |
| RINGGOLD, CITY OF | | P O BOX 579 | | | RINGGOLD | GA | 30736 |
| RIOS, KATERLLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIOS, KATERLLA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIOS, VICTORIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RISBY, BRITTNIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RISHER, KAYLA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RISHER, RACHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RISTICH, CRYSTAL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RISTOFF, TOSHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RITCHEY, JENNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RITLAND, KATHY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RITTENBERRY, GABRESHIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RITTER COMMUNICATIONS | | PO BOX 9661 | | | CONWAY | AR | 72033-9661 |
| RITTER COMMUNICATIONS | | 2400 RITTER DRIVE | | | JONESBORO | AR | 72401 |
| RITTER, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVAS, ELGIN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVAS, GENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVAS, TYTEANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVENBURG, DEZARAY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVENBURG, THEODORE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVER, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERA PADIN, EDWIN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERA, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERA, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERA, GABRIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERA, KWANDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERA, NATALIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERA, SANTOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERA, VICTOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERA, ZEPHANIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERA-NEVAREZ, MAYLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERDALE, CITY OF - OCC TAX | | 4600 S. WEBER RIVER DRIVE | | | RIVERDALE | UT | 84405 |
| RIVERDALE, CITY OF - OCC TAX | | 971 WILSON ROAD | | | RIVERDALE | GA | 30296 |
| RIVERDALE, GEORGIA - FINANCE AND ADMINISTRATIVE SERVICES | C/O FINANCE DIVISION | 971 WILSON RD. | | | RIVERDALE | GA | 30296 |
| RIVERS, ADRIENNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERS, AVERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERS, EBONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RIVERS, IRVIN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERS, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERS, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERS, KOBE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERS, LARRY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERS, MARCUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERS, SHANTIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVERS, WHITNEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RIVIERA UTILITIES - FOLEY, AL | | PO BOX 580052 | ATTN PAYMENT PROCESSING CENTER | | CHARLOTTE | NC | 28258-0052 |
| RIVIERA UTILITIES - FOLEY, AL | | 700 WHISPERING PINES ROAD | | | DAPHNE | AL | 36526 |
| RIVIERA UTILITIES - FOLEY, AL | | 413 EAST LAUREL AVE. | | | FOLEY | AL | 36535 |
| RIXTER, DEMARCO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROACH, MELODY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROANE CO GENERAL SESSIONS COURT | | PO BOX 73 | | | KINGSTON | TN | 37763 |
| Roane County TN Trustee | | P.O. Box 296 | | | Kingston | TN | 37763 |
| Roane County TN Trustee | Greg Leffew | P.O. Box 63 | | | Rockwood | TN | 37854 |
| ROANE COUNTY, TENNESSEE - PROPERTY ASSESSOR | | 200 E. RACE ST #5 | | | KINGSTON | TN | 37763 |
| ROANE COUNTY, TENNESSEE - TRUSTEE | | 200 E. RACE ST #4 | | | KINGSTON | TN | 37763 |
| ROBB, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBBINS, ASHONTE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBBINS, CHANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBBINS, DEAIREUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBBINS, MADISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBBINS, TAPANGA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBDEN ENTERPRISES INC | | 384 E GOODMAN ROAD | SUITE 121 | | SOUTHAVEN | MS | 38671 |
| ROBDEN ENTERPRISES, INC. | | 384 E. GOODMAN ROAD | SUITE 121 | | SOUTHHAVEN | MS | 38671 |
| ROBDEN ENTERPRISES, INC. | | GEORGE MARES | 384 E. GOODMAN ROAD, SUITE 121 | | SOUTHHAVEN | MS | 38671 |
| ROBDEN ENTERPRISES, INC. | ATTN DR. ROBET & DENISE YATES | 8931 COCKRUM | SUITE 102 | | OLIVE BRANCH | MS | 38654 |
| ROBERSON, DANIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, ALAJAWON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, ALEXIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, ANDREA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, BRANDON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, BRITNI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, CORTEZ R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, DEXTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, DURELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, HAVEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, HOLLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, HOYT C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, JARVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, JASMINE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, KAREON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, KATERRICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, KEANE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, LINDSEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, MORRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, NATIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, PERNELL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, SHAKEMION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, SHARDAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, TABITHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, ULYESS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, ZANETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERSON, ZANETTA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERT E SYKES, JR | ATTN ROBERT E SYKES, JR | ADDRESS ON FILE | | | | | |
| ROBERT E. PARMAN | C/O THE LAW OFFICES OF DAVID A. TAYLOR, P.A. | ATTN CHRISTOPHER G. WHITE | 233 E. BAY STREET, SUITE 1020 | | JACKSONVILLE | FL | 32202 |
| ROBERT LAING | ATTN ROB LAING | ADDRESS ON FILE | | | | | |
| ROBERT, DEADERICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, ADONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, ANGELITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, ASHLEY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, ATELA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, AUTUMN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, BRIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, CAYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, CHASEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, CLAUDIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, COLLIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, COURTNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, COURTNEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, DANNY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, DANTE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, DELORIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, DEOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, DEVONTAY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, JAELYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, JONATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, KATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, KATRINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, KENNETH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, KENNIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, KHRISTIAN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, KIMBERLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, LASHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, LATAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, MARJORIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, NAKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, NESTASSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, NYASHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, PAIGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, QUENTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, ROTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, SADE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, SAKIAYIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, SANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, SANQUAVIUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, SIERRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, TONETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS, VADA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTS-JESTER, SHANIYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTSON, AYRIJOHNA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTSON, BELINDA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTSON, CLINTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTSON, DEANGELO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTSON, JAMAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBERTSON, KATHY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTSON, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTSON, LERENZO R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTSON, MICHELE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTSON, REBECCA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTSON, SHANTORA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTSON, SHAQUITA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBERTSON, WILLIAM E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBIN BALDWIN | C/O WETTERMARK & KEITH LLC | ATTN W. ROPER ELROD | 3595 GRANDVIEW PARKWAY | SUITE 350 | BIRMINGHAM | AL | 35243 |
| ROBIN HOBBS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINETTE, JACOB C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINS, DELORES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINS, JOURNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSIN, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON JR, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ADONNIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ADRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, AHLYVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, AKYRIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ALLEN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ALONZA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ALTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, AMANDA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ANTRANETTE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ARMANI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ARNELL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, AYANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, BEAUTIFUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, BENNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, BILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, BRENQUEISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, BRIANNA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, BRICHARLOTTIAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, BRISHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, CANDICE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, CARDIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, CARLETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, CARMEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, CHAD M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, CIARA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, COBI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, CORDARO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, COREN Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, CORTEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, DAKOTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, DARIUS W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, DARNELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, DEBBIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, DELMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, DIONDRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, DOMINIQUE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ENDIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, GRACE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, GWENDESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, HOLLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ITELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, IVEYONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JACORY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JAGLEN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JAIQUAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JAIQUAVIOUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JAKAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JAKAYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JALESA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JALESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JAMIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JEREMY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JERMAINE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JHONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KAMRON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KANSAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KARES S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KASEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KATERRIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KEITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KELDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KELTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KEMESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KEVIONE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KEYSHUNVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KIEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KIERRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KRISTIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, KURRAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, LADARION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, LATESH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, LAVERNE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, LORNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, MARISSA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, MARLASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, MARSHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, MARTAY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, MASIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, MELONEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, MIKKEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, MITCHELL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, MYREN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, MYRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, NADIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, NEKOTISHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, NIAGIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, PASCHEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBINSON, PATRICIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, RAGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, RASHEEDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, RENISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, REYA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, RICKY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, RICKY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, RICKY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, RONIQUA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SABRIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SALETA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SANTRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SEQUOIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SHAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SHAMEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SHANIAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SHANKEEDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SHAQUANDA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SHATERRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SHAWANIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SHAWNIKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SHEMAR Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SHIBRENA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SHONDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, STANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SUMMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, SUMMER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TALON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TATIANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TATIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TAVARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TAYLOR S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TERESHS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TERRENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, THEONA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, THEONICA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TIERRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TIFFANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TONY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TRAA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TRACY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TYASIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TYKEIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TYKIERA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TYKIERA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, TYQUAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, WILLIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ZACHARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSON, ZAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSONPUGH, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSONS, CARELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBINSONSON, LAWAYNE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBISON, TYLER H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROBITAILLE, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Robl Law Group LLC | Michael D. Robl | 3754 Lavista Road, Suite 250 | | | Tucker | GA | 30084 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROBLES, JOSE J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ROBY, MAKAYLA K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ROBY, PRECIOUS M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ROBY, TIERA L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ROBY, TIRENIE A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ROCHESTER, JENNIFER R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ROCHESTER, RAQUEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ROCK SOLID, LP | | 296 CHURCH STREET | UNIT 2 | | DAYTON | TN | 37321 |
| ROCK SOLID, LP | ATTN JENNIFER VANMETER | 296 CHURCH STREET, UNIT 2 | | | DAYTON | TN | 37321 |
| ROCKDALE COUNTY | | 985 TAYLOR STREET SW | | | CONYERS | GA | 30012 |
| ROCKDALE COUNTY | ENVIRONMENTAL HEALTH | P O BOX 289 | | | CONYERS | GA | 30012 |
| ROCKDALE COUNTY PUBLIC SERVICES | | 958 MILSTEAD AVE | | | CONYERS | GA | 30012 |
| ROCKDALE COUNTY STORMWATER UTILITY | | 958 MILSTEAD AVE. | | | CONYERS | GA | 30012 |
| ROCKDALE COUNTY STORMWATER UTILITY | | PO BOX 1495 | | | CONYERS | GA | 30012 |
| ROCKDALE COUNTY, GEORGIA - TAX COMMISSIONER | | 969 PINE STREET | PO BOX 1497 | | CONYERS | GA | 30012 |
| ROCKDALE WATER RESOURCES | | 958 MILSTEAD AVE., ROOM 321, 3RD FLOOR | | | CONYERS | GA | 30012 |
| ROCKDALE WATER RESOURCES | | PO BOX 1378 | | | CONYERS | GA | 30012-1378 |
| ROCKET CAMP LLC | | 114 NEW STREET, SUITE J | | | DECATUR | GA | 30030 |
| ROCKETT, JANYBRIEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| ROCKY RIDGE FIRE DISTRICT INC | | 2911 METROPOLITAN WAY | | | BIRMINGHAM | AL | 35243 |
| RODALL, ELIJAH I. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODARTE, VIRGINIA J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODAS, MARCO | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODDY, JACOB T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODEN, HALLY M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODERICKA, ALLEN | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, ANTHONY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, ASHLEY L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, GABRIELLA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, HEAVEN S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, JAMES | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, JAMES P. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, JOHN C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, KARENDAL M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, LINDA K. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, MANDY | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, MARQUITTA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, SHAQUACIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, THOMAS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, TRAVIS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODGERS, XAVIER J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODMAN, TATIANA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODNEY W STRICKLER | | ADDRESS ON FILE | | | | | |
| RODRIGUEZ- ACOSTA, SONIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ MEDINA, ALFONZO | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, ALEXANDER | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, ALEXANDRA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, ANNABEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, CHESLEA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, DANIEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, DANIELA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, DESTINY M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, EDDIE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, GINO J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, GLORIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, JOGLIAN A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, JULIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 397 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RODRIGUEZ, KRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, MADELINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, MARIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, MELANYE Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, NELSON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, RICHARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, ROBIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZ, RYAN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIGUEZGUERRERO, BRITTNEY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RODRIQUIEZ, JAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROE, LARRY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROEDER, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGAN, FRANK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, ABIEGALE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, ALEXANDRIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, AMANDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, ASHLEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, BRADLEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, CAITLIN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, CALVIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, CEDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, CHRISTIAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, DESTINY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, DESTINY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, ELIZABETH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, HALEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, JACOB W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, JAKIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, JAMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, JESSICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, JOHNNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, JOYCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, JUDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, KATELYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, KEISA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, KEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, KYEAIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, KYLE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, LAUREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, MICKEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, MINNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, RANDY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, SAMANTHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, SHAONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, TAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, TONI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS, VICTORIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS-TUFT, BELINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROGERS-TUFT, BELINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROJAS, CESAR A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROJAS, XAVIER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROKER, ANTHONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLACK, KENNEDI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLAND, DAIJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLAND, JAKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 398 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROLAX, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLLE, NYGHZSA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLLE, PRESTON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLLE, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLLEN, MAKAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLLIN MECHANICAL STEWART RICHEY CONST DBA | | 2137 GLEN LILY ROAD | | | BOWLING GREEN | KY | 42101 |
| ROLLINS, AUSJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLLINS, EDDIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLLINS, HENRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLLINS, HOPE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLLINS, INC | | 2170 PIEDMONT ROAD NE | | | ATLANTA | GA | 30342 |
| ROLLINS, JAYLON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROLSETH, JOELYNN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROMAN, AALIYAH G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROMAN, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROMAN, CLARISSA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROMAN, JADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROMAN, SHADAJA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROMANS LOCK SERVICE | | 1205 SW 11 1/2 AVENUE | | | SHEFFIELD | AL | 35660 |
| ROMANSZKY, SERENITY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROME TOUCHDOWN CLUB | | 1000 VETERANS MEMORIAL HWY | ATTN JOHN REID HEAD COACH | | ROME | GA | 30161 |
| ROME, CITY OF | | 601 BROAD ST | | | ROME | GA | 30161 |
| ROME, CITY OF | | PO BOX 1433 | | | ROME | GA | 30162-1433 |
| ROMERO, MARCO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROMINES, PRESTON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROMINES, TAMMY H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RON AUSTIN | | ADDRESS ON FILE | | | | | |
| RON J. HENSON, STATE TREASURER | UNCLAIMED PROPERTY DIVISION | STATE CAPITOL BUILDING ANNEX | 1051 N 3RD STREET ROOM 150 | | BATON ROUGE | LA | 70802 |
| RONALD E SHIVE | | ADDRESS ON FILE | | | | | |
| RONDO, TIAVONNE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RONE, AMANDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROOF SOLUTIONS LLC | | 6871 OAK RIDGE COMMERCE WAY | | | AUSTELL | GA | 30168 |
| ROOFTEC SYSTEMS | | 2023 NEW BERLIN RD | | | JACKSONVILLE | FL | 32218 |
| ROOKS, AARON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROOP, ROYETTA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROOPNARAIN, SHARMILA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROOT, MICHAEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROOTER EXPRESS LLC | | 148 KEY CIRCLE DR | | | BRUNSWICK | GA | 31520 |
| ROPER, CANDICE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROPER, QUINCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROPER, SABRITNEY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROQUE, JORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROQUE, TOMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROQUEMORE, TAKESIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROQUEMORES KEY & SAFE, INC | | 1004 SOUTH 8TH STREET | | | LANETT | AL | 36863 |
| RORIE, DEAZZY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROS TECHNOLOGY SERVICES, INC. | ATTN GENE PETERS | 8500 NW RIVER PARK DR., PILLAR 342 | | | PARKVILLE | MO | 64152 |
| ROSA, ADRIEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSADO, ANDY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSADO, DAVID A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSADO, MILTON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSALES, MATTEO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSALES, RICKEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSCOE, LAQUISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSCOE, REGGIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSE, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSE, DEANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSE, DENEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSE, JACK R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSE, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSE, JAMES J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSE, MOET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSE, TAMMY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSE, UMYYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSEBERRY, SIERRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSEBOROUGH, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSEJONES, DARYONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSELL, DEMARCUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSEMAN, KELAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSEMAN, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSEMARY RUTLAND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSEMOND, ZAYVEUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSENBERRY, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSEWALL, AMANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, ADRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, AISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, ALTHEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, ANDERESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, ANDREW L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, BENNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, CHEKITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, CHRISTOPHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, CURTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, DEONTE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, DEREK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, DETERRION M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, DEVINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, DIJOUR T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, JASMINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, KARELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, KEANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, KEISHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, KERRYONA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, LATAJIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, LATONYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, LEDORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, LIONEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, MARILYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, MARLONDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, ORIENTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, PAULA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, QUAVANTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, QUINTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, SAVANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, SHIKETA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, SHYLONI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, TONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, TREMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSS, ZARIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSSER, LATOYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSSHIRT, RAYNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 400 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROSS-POELLNITZ, BRYANT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSTON, IVY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSTON, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROSWELL INTERIOR PLANTS | | 1135 J.V.L. INDUSTRIAL CT. | STE-A | | MARIETTA | GA | 30066 |
| ROSWELL, CITY OF | BUSINESS REGISTRATION OFFICE | 38 HILL ST, SUITE G-30 | | | ROSWELL | GA | 30075 |
| ROTHELL, CHRISTOPHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROTO ROOTER | | P O BOX 3152 | | | CLARKSVILLE | TN | 37040 |
| ROTO ROOTER | | 112 LOFTIN RD | | | DOTHAN | AL | 36303 |
| ROTO ROOTER PLUMBERS | | 301 AUSTINVILLE FLINT RD SW | | | DECATUR | AL | 35603 |
| ROTO-ROOTER | | P.O. BOX 3498 | | | GULFPORT | MS | 39505 |
| ROTO-ROOTER | | PO BOX 669 | | | MARION | MS | 39342 |
| ROTO-ROOTER | | 191 RIVER HILLS DRIVE | | | NASHVILLE | TN | 37210 |
| ROTO-ROOTER - CHATTANOOGA | | P O BOX 8458 | | | CHATTANOOGA | TN | 37414 |
| ROTO-ROOTER - JACKSON, MS | | 3977 TERRY ROAD | | | JACKSON | MS | 39212 |
| ROTO-ROOTER - MOBILE, AL | | 2001 W I-65 SERVICE RD N | | | MOBILE | AL | 36618 |
| ROTO-ROOTER - MONROE, LA | | P O BOX 13026 | | | MONROE | LA | 71213 |
| ROTO-ROOTER - OPELIKA, AL | | P O BOX 470 | | | OPELIKA | AL | 36803 |
| ROTO-ROOTER - SAN ANTONIO, TX | | 5672 COLLECTION CENTER DR | | | CHICAGO | IL | 60693 |
| ROTO-ROOTER PLUMBERS OF AUGUSTA GEORGIA | | 3070 DEMASCUS ROAD#S | | | AUGUSTA | GA | 30909 |
| ROUDABUSH, HAILEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUNDS, CULLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUNDTREE, CLARINESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUNDTREE, DEMETRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUNDTREE, GARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUNTREE, DONALD H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUNTREE, JANIAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUSE, CANDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUSE, JARVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUSE, LADAIJAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUSE, MALCOLM I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUSE, MEKHI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUSE, SINCLAIR M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUSE, TREVAKEO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUSSEAU, TAWONIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROUX, ROSALYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWDEN, TANKIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWE PLUMBING AND IRRIGATION | | 2601 HALLS MILL RD | | | MOBILE | AL | 36606 |
| ROWE, ADRIANN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWE, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWE, REGINALD S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWE, SCOTTY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWE, VALERIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWELL, GEANA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWELL, LENISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWELL, MARCO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWELL, MAURIQ T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWELL, SHAQUAVA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWLAND, CASSY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWLAND, REGINALD C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWSER, BERTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWSER, SHANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROWSERGRIER, DAISY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROY, THONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROYAL FLUSH - PHENIX CITY | | 118 LEE ROAD 222 | | | SMITHS STATION | AL | 36877 |
| Royal Flush Septic Tank Pumping Co. | Royal Flush Septic Tank Pumping | 118 Lee Rd 222 | | | Smith Station | AL | 36877 |
| ROYAL LANDSCAPING AND LAWN | | 2621 GA HIGHWAY 20 N | | | CONYERS | GA | 30012 |
| ROYAL, DAQUAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROYAL, JONTAVIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ROYAL, KAURI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROYAL, NATIANA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROYALE WITH TEES LLC | | 8100 WYOMING BLVD NE SUITE M4-199 | | | ALBUQUERQUE | NM | 87113 |
| ROYALS, CHRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROYSTER, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROYSTER, AYANIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROYSTER, EDDONICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROYSTER, RAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROYSTER, TALLIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROZAR, TAMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROZIER, DIAMESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROZIER, JALEN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROZIER, JARMARQUEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROZIER, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ROZIER, SHERRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUBI, EDWARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUBIN, DEMARIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUBIN, SAULDARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, ALEXIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, AVISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, CHAMPAYLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, COREY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, DERRISHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, JOSEPH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, KEYON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, KEYONNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, LAMARQUESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, LAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, LATREASE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, SASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUCKER, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUDD, DEYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUDD, SHAQUAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUDD, WILLIAM B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUDOLPH, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUDOLPH, DYNASTY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUDOLPH, HAROLD T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUDOLPH, RESHUNDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUDOLPH, VERONICA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUE, JO-ANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFF, ANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFF, BRANDY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFF, KENDRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFF, LATOYA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFF, NATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFF, RAJAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFFIN, JARED W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFFIN, KAMERON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFFIN, KELLI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFFIN, SAMMETRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFFIN, TAVIO K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFFIN, THERESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFFIN, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFFINS, AMIRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFFNER JR, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUFFNER, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUGGLES, HAROLD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUISE, DEANDRE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUISE, TINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUISE, XAVIER Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUIZ, AMANDA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUIZ, DELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUIZ, DOMINGO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUIZ, JANESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUIZ, KEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUIZ, MARGY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUIZ, NUNZIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUKUNDA, WINNFREDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RumbergerKirk | David Willis | 300 South Orange Avenue Suite 1400 | | | Orlando | FL | 32801 |
| RUMLEY, DERRIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUMPH, TIKESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUNIONS, CHELSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUNNELS, MALCOLM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUNYONS, TYIESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUNZHEIMER INTERNATIONAL LTD | | 26858 NETWORK PLACE | | | CHICAGO | IL | 60673-1268 |
| RUNZHEIMER INTERNATIONAL LTD. | | 1 RUNZHEIMER PARKWAY | | | WATERFORD | WI | 53185-3599 |
| RURAL/METRO FIRE DEPT | | P O BOX 731049 | | | DALLAS | TX | 75373-1049 |
| RURAL/METRO FIRE DEPT | | 8465 N PIMA RD | | | SCOTTSDALE | AZ | 85258-4489 |
| RUSH WORK FORCE WELLNESS | | PO BOX 5183 | | | MERIDIAN | MS | 39302-5183 |
| RUSH, CODY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSH, DANTONNYO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSH, JEREMY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSH, JIMERRAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSH, LAWRENCE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSH, TYNESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSH, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSK, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSS, FRANCOIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSS, LAKEISCHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSS, MALIEK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL COUNTY HEALTH DEPT | | 1850 CRAWFORD RD | | | PHENIX CITY | AL | 36867 |
| RUSSELL COUNTY, ALABAMA - REVENUE COMMISSIONER | | 1000 BROAD STREET | | | PHENIX CITY | AL | 36867 |
| RUSSELL COUNTY, ALABAMA - REVENUE COMMISSIONER | | PO BOX 669 | | | PHENIX CITY | AL | 36868-0669 |
| RUSSELL W MORRISON | | ADDRESS ON FILE | | | | | |
| RUSSELL, AMAYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, ANTHONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, ARTHUR D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, CALLI-JO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, DANIEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, DEASIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, DEMETRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, EDWIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, GLORIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, HAILEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, INDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, JOHNNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, JONTRELL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, KAYLIA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, KEENAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, KERRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, KIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, KRISTY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, LAKEISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, MARIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| RUSSELL, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, OCTAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, RAVEN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, SHANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, SYLVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, UN TERRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUSSELL, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUST, FIONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTH, CALVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTHERFORD COUNTY, TENNESSEE - TRUSTEE | | HISTORIC COURTHOUSE, ROOM 102 | | | MURFREESBORO | TN | 37130 |
| RUTHERFORD COUNTY, TENNESSEE - TRUSTEE | | 205 I STREET | | | SMYRNA | TN | 37167 |
| RUTHERFORD, JOHNQUEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTHERFORD, LINDA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTHERFORD, SAMANTHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTHERFORD, SHANE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTHERFORD, TIERRICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTHVEN GROUP, LLP | | P O BOX 2420 | | | LAKELAND | FL | 33806 |
| RUTLAND, DAMIEON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTLAND, ROSEMARY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTLAND, SALETA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTLAND, TRAVIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTLEDGE, ALEXIS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTLEDGE, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTLEDGE, DENZEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTLEDGE, ERNEST | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTLEDGE, FELICIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTLEDGE, HALEIGH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTLEDGE, LAQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUTLEDGE, SHONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUYLE, JOHN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RUYZ-PAZ, LITZI C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RYALS, CARA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RYAN, ISAIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RYAN, TREASURE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RYANS, JABARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RYANS, JEFFERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RYCE, LADERRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RYDER TRANSPORTATION SERVICES | | P O BOX 96723 | | | CHICAGO | IL | 60693 |
| RYMER, JONATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RYMER, JONATHAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| RYMER, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| S & D COFFEE INC | | P O BOX 1628 | | | CONCORD | NC | 28026 |
| S & M LAWNCARE | | PO BOX 278 | | | HELENA | AL | 35080 |
| S & S TOTAL FLOOR CARE AND RESTORATION LLC | | 588 GA HWY 271 | | | ELLAVILLE | GA | 31806 |
| S AND L BUILDERS INC | | P O BOX 311437 | | | ATLANTA | GA | 31131 |
| S&S LAWN SERVICE | | 39 DILLONS RUN | | | DEATSVILLE | AL | 36022 |
| S. & D. COFFEE, INC. | JERRY MURPHY | 300 CONCORD PARKWAY SOUTH | | | CONCORD | NC | 28027 |
| S. THOMAS & ASSOCIATES | | 1216 FORD ST. | | | IRVING | TX | 75061 |
| S/R SERVICES | | 6938 LYNDON DRIVE | | | BIRMINGHAM | AL | 35242 |
| SAAVEDRA, MARLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SABALLY, KARAFA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SABIO, JAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SADBERRY, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SADBERRY, RODRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SADDLER, AVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 404 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SADDLER, CHANDLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SADDLER, NICHOLAS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SADDLER, QUINTEZ A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SADLER, EMARI T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SADLER, TONICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAFE TOP ROOFING DIVISION LLC | | 5481 OLDE PLANTATION DR | | | DOUGLASVILLE | GA | 30135-5153 |
| SAFFELL, NARADA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAFFO, CHANDRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAFFOLD, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAFFOLD, JACARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAGAR, KANCHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAGE MARITAL TRUST | | 74923 US HIGHWAY 111 | PMB#224 | | INDIAN WELLS | CA | 92210 |
| SAGE, SCARLET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAGERS, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAI SHAKTI, LC | ATTN TILAK SIKRI | 8360 COLONIAL PLACE | | | DULUTH | GA | 30097 |
| SAIFULLAH, KYES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAILS, SHAYPRECIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAIN, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAINT-FLEUR, NAOMI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAINTILUS, PHALONNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAINTVIL, RUTH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAINVIL, WITHNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAKI LIN LLC (TOKYO STEAK & SUSHI) | ATTN YU CHIN LIN | 402 E CHURCH STREET, SUITE 112 | | | CARTERSVILLE | GA | 30121 |
| SAKI LIN, LLC | ATTN YU CHIN LIN | 402 E CHURCH STREET | STE 112 | | CARTERSVILLE | GA | 30121 |
| SALABARRIA, RAQUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALAMI, RASIDAT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALAS, TYRA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALAZAR, LATISSIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALAZAR, YULANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALDANA, HECTOR L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALEARY, ALLEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALEH, KALAT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALEH, RAMI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALES, DANTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALES, KANESHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALES, ORIANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALES, ROSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALGADO, BLAS G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALIM, SAM H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALISBURY, MONTANA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALLAWAY, BREANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALLETTE, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALLETTE, MERCEDES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALLIS, RISHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALOMON, ECLAIRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALTER, ASHLEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALTER, PATRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALTER, TIANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALTER, TIANITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALTERS, CORA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALVENT, ENRIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SALWAY, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAM LAWN & MAINTENANCE, LLC | | 3531 VALLEYVIEW DR. | | | KISSIMMEE | FL | 34746 |
| SAM NASRALLAH, AS SUCCESSOR TRUSTEE OF THE JULIE DEAL TRUST, DATED JUNE 26, 2001 | | PHILLIPS, CANTOR, SHALEK & RUBIN PA | PO BOX 143636 | | CORAL GABLES | FL | 33134 |
| SAM NASRALLAH, AS SUCCESSOR TRUSTEE OF THE JULIE DEAL TRUST, DATED JUNE 26, 2001 | | 200 OCEAN AVENUE, STE 203 | | | MELBOURNE | FL | 32951 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 405 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SAM NASRALLAH, AS SUCCESSOR TRUSTEE OF THE JULIE DEAL TRUST, DATED JUNE 26, 2001 | ATTN JERALD C. CANTOR, ESQ. | PHILLIPS, CANTOR, SHALEK & RUBIN PA | 4000 HOLLYWOOD BLVD., STE 500-N | | HOLLYWOOD | FL | 33021 |
| SAM NASRALLAH, SUCCESSOR TRUSTEE OF THE JULIE DEAL TRUST | | JULIE DEAL TRUST | ATTN SAM NASRALLAH | 200 OCEAN AVENUE, SUITE 203 | MELBOURNE BEACH | FL | 32951 |
| SAM SERVICE, INC. | | 1021 WORTH STREET | | | ALBANY | GA | 31705-3233 |
| SAMANTHA, BRILHANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMBE, KHADI B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMBULA, MELBA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMMONS, CORA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMMONS, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMPLE, ANDREA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMPLETON, TARNESHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMPSON, AMBER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMPSON, AZIZ K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMPSON, JAMAURI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMPSON, KIAIRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMPSON, MARSEAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMPSON, VERNARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMPSON, VERNARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMS SEAFOOD | ATTN SAMIR LAYEB | 8041 WILLIAMS ROAD | | | SEFFNER | FL | 33584 |
| SAMS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMS, JUSTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMS, NAKEEM S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMS, NIGERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMS, ULYSEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMUEL, IECSHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMUEL, JADA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMUEL, KAYLA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMUEL, LATOYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMUEL, SHONTELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMUELS, CADARRYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMUELS, HANNAH O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMUELS, KENYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAMUELS, TANNESHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANABRIA, FREDERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ GARCIA, DAVID A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ LOPEZ, WENDY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, ANDREA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, BECKY | C/O TIMOTHY MORAN | ADDRESS ON FILE | | | | | |
| SANCHEZ, CHAZZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, EDMUNDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, GONZALO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, GRACIELA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, JESUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, JOSEPH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, JULIEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, KIJUAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, KRISTIAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, LUIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, ROSLYNN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZ, TONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANCHEZSANCHEZ, HANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDACZ, RAYMOND C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERFER, RANISHA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, ALEXANDER H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, AMANDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, AMAYA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 406 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDERS, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, CHARITY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, CHARLES H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, CLAYTON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, CLYDE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, CULLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, DAYLEN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, DEION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, DONISHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, DYSHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, EMELLEO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, HEAVEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, ISCHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, JALISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, JAMECIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, JAMES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, JARESIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, JASMINE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, JAVAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, JERIKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, JLONNI Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, JORDAN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, JORDAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, JORDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, KAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, KENTARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, KENYONNA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, KEYON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, KRISTOPHER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, LATOYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, LUCILLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, MATAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, MYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, MYKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, NICOLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, QUIENTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, SHANNON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, SHONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, STEPHANIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, TAKIYU M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, TEDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, THEODORE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, TIMOTHY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, TONEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERS, ZAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERSON FARMS, INC. | ATTN ANDREW CLAYTON, CORPORATE SALES MANAGER | PO BOX 988 | | | LAUREL | MI | 39441 |
| SANDERSON FARMS, INC. | ATTN LEGAL DEPARTMENT | 127 FLYNT RD. | | | LAUREL | MI | 39443 |
| SANDERSON, CARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERSON, DESTINY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERSON, JIMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERSON, LONNIE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERSON, MELENA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 407 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SANDERSON, SERENITI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDERSON, WANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDIFER, CLAUDERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDIFER, DEVONTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDIFER, LAQUAYCEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDIFER, SHATASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDIFER, TYNEQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDLIN, VIRGINIA T | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDS, HERBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDS, JACOB L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDS, SHAMARI P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDS, SHERCLITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANDS, SHONTELE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANECK | ATTN DANIEL VERNON | 5037 PINE CREEK DRIVE | | | WESTERVILLE | OH | 43081 |
| SANFELIZ, LIZMARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANFORD SAGE TRUST | ATTN MARY ANN SAGE | 45-900 PASEO CORONADO | | | INDIAN WELLS | CA | 92210 |
| SANFORD SAGE TRUST | ATTN MICHAEL B. SACHS | C/O SACHS & ASSOCIATES | 23 ABBY ROAD | | RANCHO MIRAGE | CA | 92270 |
| SANFORD, DENETRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANFORD, JENIFER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANFORD, PHILIP | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANFORD, SHAKERIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANKATY CONSULTING LLC | | 1261 CITADEL DR NE | | | ATLANTA | GA | 30324 |
| SANKEY, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANKEY, DEVONTAE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANKEY, LATONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANKEY, MARCHE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANKEY, TYNEISHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANKEY, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANKEY, ZARIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANKS, DANGELO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANTANA, BROWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANTANA, KALANI E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANTIAGO, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANTIAGO, JULISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANTIAGO, LIJAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANTIAGO, MIGUEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANTIAGO, RAVEN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANTIAGO, SANTAANA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANTIN, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANTOS WINDLEY, LUKE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANTOS, DESTYNEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SANTOS, MAKEIA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAPNIT, ELLEN P., | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAPP, BREYONNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAPP, BRITON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAPP, JIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAPP, STACY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAPP, TABITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SARA A. HUDSON | C/O MORRIS HAYNES, LLP | ATTN TAYLOR A. PHARR | 131 MAIN STREET (35010) | PO BOX 1660 | ALEXANDER CITY | AL | 35011 |
| SARA A. HUDSON | C/O MORRIS HAYNES, LLP | ATTN TAYLOR A. PHARR | 131 MAIN STREET (35010) | PO BOX 1660 | ALEXANDER CITY | AL | 35011 |
| SARAH ANN BOLEN MARSTON | | ADDRESS ON FILE | | | | | |
| SARAH BROWN | C/O TALMADGE & DRIGGERS. LLC | ATTN WILLIAM SAMUEL MORRIS | POST OFFICE BOX 1649 | | DOTHAN | AL | 36302 |
| SARAH KNUST | | ADDRESS ON FILE | | | | | |
| SARAH KNUST, FOOD SAFETY SPECIALIST | | 2352 GREYMOORE DRIVE | | | FRISCO | TX | 75034 |
| SARAH, RICKETSON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SARALAND WATER SERVICE | | 307 SHELTON BEACH ROAD | | | SARALAND | AL | 36571 |
| SARALAND WATER SERVICE | | P.O. BOX 837 | | | SARALAND | AL | 36571 |
| SARALAND, CITY OF - BUSINESS LICENSE | | 943 SARALAND BLVD, S | | | SARALAND | AL | 36571-3693 |
| SARGENT, ATASHAE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 408 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SARGENT, JALISA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SARR, BINTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SARTIN, MARSHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SARTIN, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SARTIN, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SARTIN, WILLIAM B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SASSER, TRAVIS G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SATTERFIELD, MADISON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SATTERWHITE, TERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAUCEDA, SANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAUCEDO, VANESSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAULSBERRY, AKIRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAULSBERRY, ISAIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAULTER, JAKAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAUNDERS, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAUNDERS, JAMIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAUNDERS, KESHAUN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAUNDERS, PATRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAUNDERS, TRINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAUNDERS-SCOTT, DONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAUNIER, BELINDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAUSTO, VINCENT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAVAGE, ASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAVAGE, DAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAVAGE, ELIJAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAVAGE, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAVAGE, LASHARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAVAGE, SHAKASIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAVAGE, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAVAGE, TEARSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAVANNAH ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| SAVANNAH CITY REVENUE-EPROPERTY | | 305 FAHM STREET | COASTAL GEORGIA CENTER | | SAVANNAH | GA | 31401 |
| SAVANNAH CITY REVENUE-EPROPERTY | | P O BOX 1228 | | | SAVANNAH | GA | 31402-1228 |
| SAVANNAH, CITY OF - WATER RECLAMATION | ATT WATER RECLAMATION | 1400 EAST PRESIDENT STREET | | | SAVANNAH | GA | 31404 |
| SAVANNAH, GEORGIA - PROPERTY TAXES | | 2 EAST BAY ST. | | | SAVANNAH | GA | 31401 |
| SAVANNAH, GEORGIA - PROPERTY TAXES | | 305 FAHM STREET | | | SAVANNAH | GA | 31401 |
| SAWYER GAS - 1720 | | PO BOX 660288 | | | DALLAS | TX | 75266-0288 |
| SAWYER GAS - 1720 | | 460 N GULPH RD | | | KING OF PRUSSIA | PA | 19406-2815 |
| SAWYER, CARLOTTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAWYER, ELIJAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAWYER, RONALD G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAXON, RHONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAXON, RHONDA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAXTON, DEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAXTON, TIONNIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAY CHEESE PHOTO BOOTH RENTAL | | 4850 SUGARLOAF PARKWAY | SUITE 209-158 | | LAWRENCEVILLE | GA | 30044 |
| SAYERS, BRANDI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAYLES, GREGORY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAYLES, LYNDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SAYNE, SHERRY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCAIFE III, LEROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCALES, DECARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCALES, DOUGLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCALES, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCALES, JAZMIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCALES, SAKENA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCANA ENERGY 1/100157 | | 100 SCANA PKWY C101 | | | CAYCE | SC | 29033 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 409 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCANA ENERGY 1/100157 | SCANA CORPORATION | P.O. BOX 100157 | | | COLUMBIA | SC | 29202-3157 |
| SCANDRICK, BOBBY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCARBARY, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCARBERRY, DERRICK W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCARBOROUGH, KATIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCARBRO, MICHAEL H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCARBROUGH, ABIGAIL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCARBROUGH, NICOLE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCARLETT, TRACELL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCARVER, KELVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCASBRICK, BRANDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCE HOME THEATER | | 2960 COBB PARKWAY | UNITA5-275 | | SMYMA | GA | 30080 |
| SCEARCE, CAMDEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCENIC CITY GLASS INC | | 6105 AIRWAYS BLVD | | | CHATTANOOGA | TN | 37421 |
| SCHAEFER, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHAEFER, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHAFER, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHAFFER, BRUCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHAFFER, BRYAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHAFFERS, LEJOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHARBER, BRIAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHARFF, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHARFF, KASSANDRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHARKLEY, MELISSA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHEFFERS, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHEFFERS, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHENCK, RICHARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHENK, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHERR & MCCLURE, P.A. | | 725 PRIMERA BLVD STE 200 | | | LAKE MARY | FL | 32746 |
| SCHIEL, ZOE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHISLER, MURRAY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHLARMAN, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHMIDT BOYKO, CHRISTEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHMIDT, ALAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHNEIDER, NICHOLAS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHNEIDER, SHARETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHNEIDER, SHARETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHOLARSHIP AMERICA, INC. | | ONE SCHOLARSHIP WAY | | | SAINT PETER | MN | 56082 |
| SCHOLARSHIP AMERICA, INC. | ATTN VICE PRESIDENT, CLIENT SOLUTIONS | 7900 INTERNATIONAL DRIVE, SUITE #500 | | | MINNEAPOLIS | MN | 55425 |
| SCHOLARSHIP AMERICA,INC | | 7900 INTERNATIONAL DRIVE | STE 500 | | MINNEAPOLIS | MN | 55425 |
| SCHOLFIELD, BRANDON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHOLTZ, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHREANE, LAFARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHREIBER, CICELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHREINER, MICHAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHROUDER, CHARLOTTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHULTZ, BOYD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHULTZ, PAYTON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHUSTER, JOAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCHWEDAS, RAHNI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCISSOM, RICHARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOGGINS, LOGAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT COMMERCIAL SERVICES | | 26 ANDREW STREET | | | NEWNAN | GA | 30263 |
| SCOTT, AISHA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, ANITRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, ANTWON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 410 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, BRANDON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, BRANDON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, BRITTANY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, BURLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, CAMERON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, CARRINGTON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, CHANETRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, CHANTE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, CHRISTY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, CIERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, COREY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, DAESHAWN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, DAJAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, DAMESHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, DAMONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, DAQUAINN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, DAYZUNIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, DEONTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, DEVANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, DONALD G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, ERICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, EVELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, FABIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, ILONDRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JACOB S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JALEESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JAMEELAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JAMERI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JAMIE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JAMUND M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JAQUIL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JEFFREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JOHNQUAYSHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JONATHAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JORDAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JOYCE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, JUSTIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, KAITLYN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, KATHERINE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, KELSEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, KIMBERLY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, LAQUERIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, LASHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, LESLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, LESLIE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, LOPEZ U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, MAKEDA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, MARIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, MARNESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, MARQUIS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCOTT, MELISSA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, NICOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, PARNELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, PATRICK T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, PRESTESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, QUEENESTER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, QUINTON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, RANAISHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, RANDALL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, RHONDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, RICKARDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, ROSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, ROSEMARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, RYAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, SHARNESSA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, SHWONDER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, SHYKIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, SIERRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, TANYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, TIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, TIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, TOMMY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, TREMAINE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, VADARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, WAYNE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, ZACHARY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, ZECHARIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT, ZYIAIR E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT-BUCIO, RUTH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTT-JAMES, ROSHAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCOTTS PLUMBING COMPANY INC | | 1924 DUTCH VALLEY | SUITE 5 | | KNOXVILLE | TN | 37918 |
| SCOTTSBORO ELECTRIC POWER BOARD | | 404 E WILLOW ST | | | SCOTTSBORO | AL | 35768 |
| SCOTTSBORO ELECTRIC POWER BOARD | | P.O. BOX 550 | | | SCOTTSBORO | AL | 35768-0550 |
| SCOTTSBORO UTILITY | | 404 E WILLOW ST | PO BOX 550 | | SCOTTSBORO | AL | 35782 |
| SCOTTSBORO UTILITY | | PO BOX 550 | | | SCOTTSBORO | AL | 35768-0550 |
| SCOTTSBORO WATER, SEWER AND GAS BOARD | | 404 EAST WILLOW ST. | | | SCOTTSBORO | AL | 35768 |
| SCOTTSBORO WATER, SEWER AND GAS BOARD | | P.O. BOX 550 | | | SCOTTSBORO | AL | 35768 |
| SCOTTSBORO, CITY OF | | 316 SOUTH BROAD ST | | | SCOTTSBORO | AL | 35768 |
| SCOTTY KINCHEN | | ADDRESS ON FILE | | | | | |
| SCREWS, TAMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCRIVEN, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCRIVEN, TEHEQUAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCRIVENS, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCROGGINS & WILLIAMSON | | 4401 NORTHSIDE PARKWAY, SUITE 450 | | | ATLANTA | GA | 30327 |
| SCROGGINS, CARSON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCROGGINS, JEFFERY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCROGGINS, JOSEPH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCRUGGS, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCRUGGS, TAKENDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCRUGGS, TERRIONA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCRUGGS, TYSHIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCRUGGS, ZARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCRUGGS, ZYHKERRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 412 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SCURLOCK, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCURRY, KAYLIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SCURRY, NORMAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SD IKNER | | ADDRESS ON FILE | | | | | |
| SEABORN COMMERCIAL REFRIGERATION | | 2500 DODDS AVENUE | | | CHATTANOOGA | TN | 37407 |
| SEABROOKS, TATYANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEAFOOD NUTRITION PARTNERSHIP | ATTN LINDA CORNISH, EXECUTIVE DIRECTOR | 1001 NORTH 19TH STREET, SUITE 1200 | | | ARLINGTON | VA | 22209 |
| SEAGLE, BRANDON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEAL, NATALEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALAND, LORIANNE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALES, ETHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALES, RICARDO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, ANTWAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, COMILLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, DORETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, EBONY Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, JOHNATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, JUNEAU | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, KENDRICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, LAPETE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, PRISCILLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, PRISCILLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, PRISCILLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, RHONDA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALS, SKYLAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEALSSHORT, QUINTINA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEAMAN, RHIANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEAMAN, RICHARD C., | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEAMAN, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEAMON, CORI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARCY, AYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARCY, DARRYL F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARCY, KIARA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARCY, NAKAIYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARCY, PRECIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARCY, QUINTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARCY, SHARON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARCY, TANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARLES, GERMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARS, DEUNDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARS, FELISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARS, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEARS, RODERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEASE, RYSHEEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEATING CONCEPTS INC | | 125 CONNELL AVE | | | ROCKDALE | IL | 60436 |
| SEATS-JORDAN, EMILY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEAVERS, NANCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEAWOOD, DEANDRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEAWRIGHT, ASYRIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEAY & WEISSINGER, LLC | | 358 ROSEWELL STREET, | SUITE 1140 | | MARIETTA | GA | 30060 |
| SEAY, SHANITRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEAY, WILLARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEBREE, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEBRING, SAVANNAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEC ATLANTA REGIONAL OFFICE | REGIONAL DIRECTOR | 950 EAST PACES FERRY NE STE 900 | | | ATLANTA | GA | 30326-1382 |
| SEC HEADQUARTERS | | 100 F ST NE | | | WASHINGTON | DC | 20549 |
| SECKENDORF, ALICIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Securities and Exchange Commission | New York Regional Office | Attn Regional Director | Brookfield Place | 200 Vesey Street Ste 400 | New York | NY | 10281-1022 |
| SECURITY METRICS INC | ATTN LEE PIERCE | 1275 WEST 1600 NORTH | | | OREM | UT | 84057 |
| SECURITYMETRICS | ATTN JESSICA HERRERA | 1275 WEST 1600 NORTH | | | OREM | UT | 84057 |
| SEE CLEARLY WINDOW CLEANING | | 208 WELHINGTON CIRCLE | | | STATESBORO | GA | 30458 |
| SEERATTAN, CHERYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEIGLER, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEKULOVSKI GROUP | TONY SEKULOVSKI | 118 E. MAIN STREET | | | NEW ALBANY | OH | 43054 |
| SELDON, LADARIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELECTIVE INSURANCE COMPANY OF AMERICA | | PO BOX 782747 | | | PHILADELPHIA | PA | 19178-2747 |
| SELECTIVE INSURANCE COMPANY OF THE SOUTHEAST | | PO BOX 782747 | | | PHILADELPHIA | PA | 19178-2747 |
| SELENA, JOHNSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELERY, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELF, EMMA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELF, GARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELF, KATELYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELF, MARY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELF, STEVEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELLARS, EMILY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELLERS, ANNAS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELLERS, DUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELLERS, HAILEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELLERS, JOEISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELLERS, JONATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELLERS, KESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELLERS, LASTACIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELLERS, QUINSTON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELLERS, TIFFANY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELLS, BRADLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELMON, ANIYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELTZER, DEVANTE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SELTZER, TIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEMINOLE COUNTY TAX-EPROPERTY | | 1101 EAST 1ST ST. | | | SANFORD | FL | 32771 |
| SEMINOLE COUNTY TAX-EPROPERTY | | JOEL GREENBERG TAX COLLECTOR | P.O. BOX 630 | | SANFORD | FL | 32772-0630 |
| SEMINOLE COUNTY, FL | | P.O. BOX 958443 | WATER & SEWER UTILITY | | LAKE MARY | FL | 32795-8443 |
| SEMINOLE COUNTY, FL | | 500 W LAKE MARY BLVD | | | SANFORD | FL | 32773-7499 |
| SEMINOLE COUNTY, FLORIDA - TAX COLLECTOR | | 1101 EAST 1ST ST. | | | SANFORD | FL | 32771 |
| SEMINOLE COUNTY, FLORIDA - TAX COLLECTOR | | PO BOX 630 | | | SANFORD | FL | 32772 |
| SENAT, JANNIE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SENIGAR, DENETRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SENSE360, INC | | 3710 S.ROBERTSON BLVD, SUITE 220 | | | CULVER CITY | CA | 90232 |
| SENSE360, INC. | | 3710 S. ROBERTSON BOULEVARD, SUITE 214 | | | CULVER CITY | CA | 90232 |
| SENTER, ROMONTE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEQUACHEE VALLEY ELECTRIC COOPERATIVE | | 97 RESOURCE ROAD | PO BOX 518 | | DUNLAP | TN | 37327 |
| SEQUACHEE VALLEY ELECTRIC COOPERATIVE | | 512 SOUTH CEDAR AVENUE | PO BOX 31 | | SOUTH PITTSBURG | TN | 37380 |
| SEQUACHEE VALLEY ELECTRIC COOPERATIVE | | 512 SOUTH CEDAR AVENUE | | | SOUTH PITTSBURG | TN | 37380 |
| SEQUACHEE VALLEY ELECTRIC COOPERATIVE | | P.O. BOX 31 | | | SOUTH PITTSBURG | TN | 37380 |
| SERIEUX, ARNIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SERRANO GALDAMEZ, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SERVICE CHECK INC | | PO BOX 101373 | | | ATLANTA | GA | 30392 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SERVICE MANAGEMENT GROUP | | 1737 MCGEE | | | KANSAS CITY | MO | 64108 |
| SERVICE MANAGEMENT GROUP, INC. | ANDY FROMM | 1737 MCGEE STREET | | | KANSAS CITY | MO | 64108 |
| SERVICECHECK INC. | | 5665 NEW NORTHSIDE PARKWAY, SUITE 400 | | | ATLANTA | GA | 30328-4617 |
| SERVPRO COMMERCIAL LLC | | 801 INDUSTRIAL BLVD | | | GALLATIN | TN | 37066 |
| Servpro Commercial, LLC | Attn Paul Maas | 801 Industrial Blvd. | | | Gallatin | TN | 37066 |
| SERVPRO OF BELLE MEADE/WEST NASHVILLE | | 2322 CLIFTON AVENUE | | | NASHVILLE | TN | 37209 |
| SERVPRO OF TROUP-COWETA-DOUGLASVILLE-CARROLLON | | 10 EAST GORDON ROAD | | | NEWNAN | GA | 30263 |
| SESBERRY, JUSTIN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SESSION, DEBORAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SESSION, JASMINE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SESSION, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SESSIONS, JORDAN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SESSOMS, INDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SETTLE, LARRY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SETTO, GARRETT M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SETTO, MELISSA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEVIER COUNTY ELECTRIC SYSTEM | | 315 E. MAIN STREET | | | SEVIERVILLE | TN | 37862 |
| SEVIER COUNTY ELECTRIC SYSTEM | | P.O. BOX 4870 | | | SEVIERVILLE | TN | 37864 |
| SEVIER COUNTY UTILITY DISTRICT (SCUD) | | 420 ROBERT HENDERSON RD. | | | SEVIERVILLE | TN | 37862 |
| SEVIER COUNTY UTILITY DISTRICT (SCUD) | | PO BOX 6519 | | | SEVIERVILLE | TN | 37864-6519 |
| SEVIER COUNTY, TENNESSEE - PROPERTY ASSESSOR | | 125 COURT AVE, SUITE 210 WEST | | | SEVIERVILLE | TN | 37862 |
| SEVIER COUNTY, TENNESSEE - TRUSTEE | | 125 COURT AVENUE, ROOM 212W | | | SEVIERVILLE | TN | 37862 |
| SEVIERVILLE, CITY OF | | P.O. BOX 5500 | | | SEVIERVILLE | TN | 37864-5500 |
| SEWELL, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEWELL, CHANTEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEWELL, DONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEWELL, SHAYLA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEWER & WATER UTILITY BILL | | 3600 1ST AVE N | | | BIRMINGHAM | AL | 35222-1210 |
| SEWER & WATER UTILITY BILL | | P.O. BOX 830269 | | | BIRMINGHAM | AL | 35283-0269 |
| SEXTON, ALANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEXTON, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEXTON, CHRISTOPHER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEXTON, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEXTON, TARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEXTON, TAYLOR A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEYFARTH SHAW LLP | | 233 S. WACKER DRIE, SUITE 8000 | | | CHICAGO | IL | 60606 |
| SEYFARTH SHAW LLP | | 233 S. WACKER DRIVE | SUITE 8000 | | CHICAGO | IL | 60606-6448 |
| SEYMORE, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEYMORE, TYARRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEYMOUR, KAITLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEYMOUR, KELLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SEYMOUR, SHELLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHABAZZ, IBRAHIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHACKELFORD, DAVID W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHACKELFORD, KELVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHACKELFORD, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHADE, JEMARCO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHADE, TASHEONNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHADYBROOK PLAZA | | P.O. BOX 22149 | | | NASHVILLE | TN | 37202 |
| SHAFER, JASMINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHAFFER, LATISHA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHAFFER, LILLIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHAFFER, TONIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHAFFMASTER, ERIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHAGER, MICAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 415 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAHEEN, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHAI HAN KROPA, LLC, DBA HOLIDAY INN-MURPHY | | 130 HOLIDAY DRIVE | | | MURPHY | NC | 28906 |
| SHAKES OF ORANGE PARK, LLC | ATTN AARON OSBORNE | 2 BUCKTHORNE DRIVE | | | FERNANDINA BEACH | FL | 32034 |
| SHAKES OF ORANGE PARK, LLC (SHAKES FROZEN CUSTARD) | ATTN AARON OSBORNE | 2 BUCKTHORNE DRIVE | | | FERNANDINA BEACH | FL | 32034 |
| SHAKIBAEI, FARHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHAKTI, SAI LC | | 8360 COLONIAL PLACE | | | DULUTH | GA | 30097 |
| SHAKYMA, HESS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHAMAN, ANYER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHAMBLEN, DARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANDA, COOPER K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANDS, DESIRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANE, CHRISTOPHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANE, HEADMANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANE, JASMINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANEKA, OGLETREE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANKLE, TARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANKLIN, NYESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANKLIN, SHEUNANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANKS, DESTINY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANKWITZ, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANKWITZ, ROBERT B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANLEY, CHAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANNON LLC, BRICE | C/O THE BLACKSTOCK GROUP INC | 3872 HIGHGREEN DRIVE | | | MARIETTA | GA | 30068 |
| SHANNON, DIONISIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANNON, JAMARCUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANNON, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANNON, JONECIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANNON, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANNON, KRISTOPHER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANNON, LAQUISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANNON, MARTINAE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANNON, RACHEL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANNON, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHANNON, SHYMYRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARBER, ASHLEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARKEY, SHANIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARP BUSINESS SYSTEMS | DEPT 1212 | PO BOX 121212 | | | DALLAS | TX | 75312-1212 |
| SHARP, ALVIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARP, ANDRE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARP, DANGELO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARP, DEANGELO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARP, HELEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARP, JESSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARP, KEONDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARP, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARP, RACHELLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARP, TABATHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARPE, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARPE, ANTONIO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARPE, GARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARPE, RODERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARPE, SHANTE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARPLEY, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHARRIEF, KHALID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHAVER, ARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHAVERS, AMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHAVERS, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 416 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHAVERS, CALEB J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAVERS, JANET L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAVERS, KELSEY L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAVERS, NAJHEE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAVERS, RAVEN C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAVERSE, KAYLOR | C/O GARY FILLINGIM | 2108 GOVERNMENT ST. | | | BIRMINGHAM | AL | 36606 |
| SHAVERSE, KAYLOR | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW EXCELLENT CLEANING SERVICES, LLC | | 3750 HACKS CROSS ROAD | SUITE 102-130 | | MEMPHIS | TN | 38125 |
| SHAW, ASHAQUALIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, DEANDRE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, DETERRION | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, DOMINIQUE S. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, DONALD D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, DOUGLAS E | | ADDRESS ON FILE | | | | | |
| SHAW, ESSENCE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, JASIA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, JASMINE A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, KEITH L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, LOSONA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, MIESHA A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, NANETTE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, NANETTE L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, NICOLE R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, PHILLIP C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, RANDY C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, ROBERT J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, ROBERT L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, STEVEN R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHAW, ZECHARIAH T. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEAHAN, DENNIS J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEAHAN, NICHOLAS R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEALEY, SABRINA N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEALY, KIERA I. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEALY, LASHANDA R. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEALY, TIERA | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEARLS, DARRYL L. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEARN, FELICIA J. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEARS, ASHANTI A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEARS, JUSTUS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHECKLES, ISHMAEL | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEDD, TERIN N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEEN, KAREN D. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEFFIELD, BRIANNA N. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEFFIELD, CURTIS V. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEFFIELD, JASMINE | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEFFIELD, KELLY C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEFFIELD, KHALID W. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEFFIELD, SHEILA M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEFFIELD, TAMIKA E. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEFFIELD, TRISTAN C. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEFFIELD, WILLIAM A. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEHEE, KELLY M. | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHEKIYAH, EVANS | | 1455 LINCOLN PKWY., STE 600 | | | DUNWOODY | GA | 30346 |
| SHELBY COUNTY CLERK | | 150 WASHINGTON AVE STE 200 | | | MEMPHIS | TN | 38103 |
| SHELBY COUNTY GENERAL SESSIONS COURT, TN | | 140 ADAMS, ROOM 106 | | | MEMPHIS | TN | 38103-2093 |
| SHELBY COUNTY HEALTH DEPT | ATTN ENVIRONMENTAL HEALTH & FOOD SAFETY | 814 JEFFERSON AVE | | | MEMPHIS | TN | 38105 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 417 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHELBY COUNTY LICENSE OFFICE | | P O BOX 190 | | | COLUMBIANA | AL | 35051 |
| SHELBY COUNTY TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101 |
| SHELBY COUNTY, ALABAMA - PROPERTY TAX COMMISSIONER | | 102 DEPOT STREET | | | COLUMBIANA | AL | 35051 |
| SHELBY COUNTY, ALABAMA - PROPERTY TAX COMMISSIONER | | PO BOX 1269 | | | COLUMBIANA | AL | 35051 |
| SHELBY COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | | 1075 MULLINS STATION ROAD | | | MEMPHIS | TN | 38134 |
| SHELBY COUNTY, TENNESSEE - TRUSTEE | | 157 POPLAR AVE, ROOM 200 | | | MEMPHIS | TN | 38103 |
| SHELBY COUNTY, TENNESSEE - TRUSTEE | | PO BOX 2751 | | | MEMPHIS | TN | 38101 |
| SHELBY, DACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELBY, JEREMEI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELBY, JOSHUA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELBY, KEIDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELBY, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELBY, TYBAS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELBY, ZAKARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELDON, MULLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELL, LAQUITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELLEY, DONNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELLEY, KUZARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELLEY, LAURA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELLEY, LAURA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELLMAN, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELLMAN, QIYKESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, AMANDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, ASIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, CHRISTY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, DARRELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, JACQUELYNE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, JAMES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, JEFFERY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, KANDICE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, KWANNZAA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, LASHAUNDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, LETITIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, MARQUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, PAUL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, QUINTEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, SEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, SHANOLA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, TERESA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHELTON, TRUDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEMWELL, CELESTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHENNETT, AZAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPARD, DESMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPARD, STEPHANIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPHARD, TEQUILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPHARD, TEQUILA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPHERD, AYSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPHERD, JAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPHERD, KENISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPHERD, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPHERD, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPHERD, TABITHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPPARD, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPPARD, DEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPPARD, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPPARD, LATIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 418 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHEPPARD, SHARDONNEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPPARD, SHERDIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPPARD, TIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEPPARD, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERFIELD, BRAYLON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERICKA BLACKSHEAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERIFF, DERRICK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERLES, CHANDRA U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERMAINE, CLOPTON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Sherman Christensen | | 3840 E. Carlyle Ct | | | Marietta | GA | 30062 |
| SHERMAN, DARA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERMAN, DION A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERMAN, JAQUEZ M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERMAN, JONTAVIOUS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERMAN, TYKERRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERMAN, XZAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERMERA, NAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERRI MICELI RYAN, AS TRUSTEE OF THE SHERRI MICELI-HURLEY REVOCABLE TRUST | ATTENTION SHERRI MICELI RYAN | 218 FOXTAIL LANE | | | YORKVILLE | IL | 60560 |
| SHERRI MICELI RYAN, AS TRUSTEE OF THE SHERRI MICELI-HURLEY REVOCABLE TRUST | C/O BURNS, HENRY & KIRKSEY, P.C. | TRAVIS D. HENRY | 175 SPRING ST. NW | | CLEVELAND | TN | 37311 |
| SHERRI MICELI-HURLEY REVOCABLE TRUST | ATTN SHERRI MICELI RYAN | 218 FOXTAIL LANE | | | YORKVILLE | IL | 60560 |
| SHERRILL COMPANY | | P. O. BOX 7122 | | | COLUMBUS | GA | 31908 |
| SHERRILL, MYKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERRILL, RODOLPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERRILLS, TRACY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERROD, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERROD, HOZASCHEEIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERROD, JASIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERROD, JORDAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERVINGTON, KEYONNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHERWOOD, BRADLEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHEW, SUNSET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIELDS, CAMERON X. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIELDS, DEANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIELDS, FATIMA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIELDS, GERALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIELDS, LASHONTA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIFFLETTE, AVERY Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHINAULT, FIONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHINAULT, FIONA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHINAULT, HILARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHINER, SKYLER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHINGLES, JAQUAEVEON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHINZATO, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIPE, JAMES M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIPMAN, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIPMAN, KENNETH W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIPP, KARMEN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIRLEY BUMPASS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Shirley C Wright Davis | | 1345 Southern Woods Dr. Apt. H | | | Tucker | GA | 30084 |
| SHIRLEY WRIGHT DAVIS | | ADDRESS ON FILE | | | | | |
| SHIRLEY, DAVID A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIRLEY, SHSUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIV INVESTMENT OF PANAMA CITY, LLC | ATTN BHAVESH J. AMIN | 2908 HARRIER STREET | | | PANAMA CITY | FL | 32405 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 419 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SHIV INVESTMENT OF PANAMA CITY, LLC (CHECKERS) | ATTN BHAVESH J. AMIN | 2908 HARRIER STREET | | | PANAMA CITY | FL | 32405 |
| SHIVA MELADI, LLC | ATTN DIVYESH PATEL | 423 COBBLESTONE WAY | | | BRUNSWICK | GA | 31520 |
| SHIVA MELADI, LLC (SWEET CHARLIES) | ATTN DIVYESH PATEL | 423 COBBLESTONE WAY | | | BRUNSWICK | GA | 31520 |
| SHIVERS, KAMARIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHIVERS, WESLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOALS MPE SERVICES | | 3311 COUNTY ROAD 47 | | | FLORENCE | AL | 35630 |
| SHOATES, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOEMAKE, JASMINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOEMAKE, WALTER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOEMAKER, ELIZABETH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOEMAKER, HALLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOEMAKER, KEEVA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOEMAKER, SEQUOIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOENER, CRYSTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOES FOR CREWS LLC | | P O BOX 504634 | | | ST LOUIS | MO | 63150-4634 |
| SHOOK, HANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOOK, JASON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOOK, MELISSA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHORB III, PAUL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHORT, CARRIEANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHORT, CHANTELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHORT, CHRISTIAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHORT, DEAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHORT, JERICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHORT, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHORT, SEANTEEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHORTER, QUANIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHORTS, SHAWNTA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOTWELL, MARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOULDERS, LEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOULDERS, TALIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOWALTER, ANGELIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOWALTER, DENNIS P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOWERS, DAMION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHOWS, DAWSON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHRADER, SARAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHREVES, LEANNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHRIVER, KRISTINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHROPSHIRE, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHROPSHIRE, ARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHROPSHIRE, SHASA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHUFORD, MOLLIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHUFORF, JACQUES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHUGART, DAVID J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHULAR, LAUREN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHULL, CONSTANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHULL, JUSTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHUMAKE, CRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHUMAN, RAHEEM O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHUMATE, KELSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHUMATE, TARA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHUMPERT, HALEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SHY, DEXTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIBLEY, JACQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SICAPEREZ, CARLOS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIERRA, CUNNIGNHAM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIERRA, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIG-COX, INC. | | 1431 GREENE STREET | | | AUGUSTA | GA | 30901 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 420 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIGERS, COURTNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIGMAN, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIGN-STINE INC | | PO BOX 964 | | | VALRICO | FL | 33595 |
| SIKES PAPER COMPANY | | PO BOX 43803 | | | ATLANTA | GA | 30336 |
| SILER, DORANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SILER, KIARA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SILEVANI, KAJIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SILLAH, MUHAMMAD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SILLS, AZONTAY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SILVA, JACOB R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SILVA, JUAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SILVERS, ROSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIME, TORREYONA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMEON, RICKY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMILTON, SHELIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, AIJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, ALEXANDRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, ANTHONY H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, ANTHONY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, ANTOINE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, ASHLEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, BEATRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, BRANDON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, BRITTANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, BROJE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, CARLOS G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, CASEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, CHAVI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, DAJON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, DANAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, DANGELO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, DARNISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, DARRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, DAVID M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, DEBBIE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, DIMITRI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, DION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, DONNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, JACOREYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, JALEEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, JAZZLYNN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, JOHNATHON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, JONAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, JUAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, KHALIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, LAMONT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, LASHON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, NICHOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, OCTEMUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, PATRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, PAUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, PAUL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, RASHAD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, RASHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMMONS, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, RUTH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, SHANIQUE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, TANISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, TASHAWNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, TRACY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, TYLOR W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS, VICTORIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMONS-SHAFFOR, CAROL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMS, ARIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMMS, HARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMON ROOFING AND SHEET METAL CORP | | P O BOX 951109 | | | CLEVELAND | OH | 44193 |
| Simon Roofing and Sheet Metal Corp | | 70 Karago Avenue | | | Youngstown | OH | 44512 |
| SIMON, NATASHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMON, SHIRLEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMON, SIMONE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMONDS, CORINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMONDS, WILLIAM C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMONEAUX, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMONS, ASIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMONS, MONTANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMONS, RONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPKINS REGINA | | ADDRESS ON FILE | | | | | |
| SIMPKINS, CASSANDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPKINS, TREVOR A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPLE SOLUTIONS EXTERIOR CLEANING | | 7365 LAKE DR. | | | SANFORD | FL | 32771 |
| SIMPLEXGRINNELL LP | ATTN SUE SMITH | 3661 BRIARFIELD BLVD. | | | MAUMEE | OH | 43537 |
| SIMPLEXGRINNELL LP/Johnson Controls | ATTN JIM MADSON - VICE PRESIDENT, SALES | 3661 BRIARFIELD BLVD. | | | MAUMEE | OH | 43537 |
| SIMPO, JIMAREN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON ENVIRONMENTAL SERVICES,INC. | | P O BOX 735 | | | TRILBY | FL | 33593-0735 |
| SIMPSON JR, ONTARIO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON LAW FIRM, P. A. | | P O BOX 1410 | | | RIDGELAND | MS | 39157 |
| SIMPSON, BRIANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, CHARMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, DELONN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, EMARIEON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, GERALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, HENRIETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, JAMIKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, JASMINE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, JAYDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, JAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, JOSEPH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, MARICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, MARISA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, MECHELLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, NIGEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, PEYTON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, RENARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, SHUMETRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, TAMMY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, TRINAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMPSON, VICKIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, AKAIRE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, ALICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, CALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 422 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SIMS, CAMRI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, CLARISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, COYNESHA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, CYKERIUSE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, DESHAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, EMERINCIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, JAMES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, JERMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, KADIJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, KAILEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, KAVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, KIEOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, KRISTAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, LAQUEEN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, LYNETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, MERCEDES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, QUANSHAE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, QUINNISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, REGGIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, SHADAWN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, SHANELL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, TERRENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, THADDEUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, TIFFANY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, TORRAN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIMS, TREVOR M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINCLAIR, CALEB J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINCLAIR, DARLENE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINCLAIR, DELIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINCLAIR, DEON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINCLAIR, JACE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINCLAIR, RENISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINCLAIR, TIMQUISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINDY, SHALISA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINEGAL, JOKERA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINER, KALOP L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINER, SHEREKA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGH, FREDRICKA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLE SOURCE SECURITY, INC. DBA PROTOS SECURITY | J. PATRICK HENDERSON | 682 LEE HIGHWAY, SUITE 101 | | | ROANOKE | VA | 24019 |
| SINGLETARY & THRASH, P.A. | | 129 NORTH STATE STREET | | | JACKSON | MS | 39201 |
| SINGLETARY AND THRASH-JACKSON PA | | P O BOX 587 | | | JACKSON | MS | 39205 |
| SINGLETARY, DEJANEA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETARY, DONTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, CURTIS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, DEMARIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, DEVONTE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, HALLIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, JASIMEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, JEROME A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, KRYSTAL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, LEROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, PASHELL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, RANDAVIOUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 423 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SINGLETON, SHAKEDRIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, SHANNON W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, SUSAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, TALESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, TERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, TYNESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, VICTORIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINGLETON, VIVIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINIARD, JOSEPH F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINKFIELD, CHRIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINKFIELD, RREYONAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINKFIELD, SHEKIRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINKFIELD, SHENEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SINYARD, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIRMANS, KYWANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIRMONS, TROY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SISK, ALLY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SISK, ELIZABETH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SISK, JONATHAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIVELS, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIVELS, KHALIL H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIZEMORE, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SIZEMORE, CATHY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKEEN, KENNETH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKEEN, MARISSA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKEEN, MICHAEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKELLEN, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKELTON, AALIYHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKELTON, CALEB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKELTON, SHERIKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKIDMORE, CHRISTOPHER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKILLERN, CALEB T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKINNER, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKINNER, JORDAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKINNER, KAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKINNER, KRYSTL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKINNER, LINDSEY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKINNER, MONTAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKINNER, ZANE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKIPPER, DIAMOND N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKIPPER, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKIPPER, SHAUNTERRICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKOLNICK, OCTAVIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SKYLES, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLACK, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLADE, CAMIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLADE, KANIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLADE, QUINTAVOUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAGLE, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLATER, ALYSSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLATON, SHAMARA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLATON, SHANTERRI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLATTON, CODY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLATTON, HAILEY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLATTON, SEAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAUGHTER, DEAMONTRI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAUGHTER, DEMONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAUGHTER, DESMEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAUGHTER, JACORI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 424 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SLAUGHTER, JARQUAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAUGHTER, KOREY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAUGHTER, TAHARKA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAUGHTER, TWANEISHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAUGHTER, TYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAVIK, TAYLOR J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAY, LATASHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAYTON, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLAYTONMANSFIELD, ALEXUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLD INC | | 1204 MACY DRIVE | | | ROSWELL | GA | 30076 |
| SLD, INC. | JON SIMMONS | | 1204 MACY DRIVE | | ROSWELL | GA | 30076 |
| SLD, INC. | C/O SHERRY L. DAVIS | 1204 MACY DRIVE | | | ROSWELL | GA | 30076 |
| SLEDGE, CARLINA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLEDGE, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLEDGE, OMARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLEDGE, QUINTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLEDGE, TELISHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLEYSTER, RANDALL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLIDER, AISLINN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLIGH, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLM WASTE & RECYCLING SERVICES INC. DBA SLM - FACILITY SOLUTIONS NATIONWIDE | | 5000 COMMERCE DRIVE | | | GREEN LANE | PA | 18054 |
| SLM WASTE & RECYCLING SERVICES INC. DBA SLM FACILITY SOLUTIONS NATIONWIDE | SUSAN V. DAYWITT, PRESIDENT | 5000 COMMERCE DRIVE | | | GREEN LANE | PA | 18054 |
| SLM WASTE & RECYCLING SERVICES, INC | | 5000 COMMERCE DRIVE | | | GREEN LANE | PA | 18054 |
| SLOAN, CARSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLOAN, JERRICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLOAN, KENYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Sloane S. Perras | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLOANE, MELISSA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLOTHOWER, AVERY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLOVER, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SLUDER, BREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALL CLAIMS COURT-BUTLER CO | BUTLER COUNTY COURTHOUSE | P O BOX 236 | | | GREENVILLE | AL | 36037 |
| SMALL LOANS INC. | | 310 E WALDRON STREET | | | CORINTH | MS | 38834 |
| SMALL, COURTANEI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALL, DEON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALL, ELIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALL, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALL, JOHN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALL, KENDALL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALL, MALIK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALL, MELANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALL, SHAVONE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALL, XAVIER K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALLEY, KAMIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALLEY, LORA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALLS, BERNARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALLS, JAVIEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALLWOOD, CATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALLWOOD, JOSEPHINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMALLWOOD, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMART, CURZON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMARTT, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMEDLEY, ELIZABETH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMIDDY, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMILEY, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMILEY, BRIANA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMILEY, CHARLOTTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMILEY, CLARENCE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMILEY, JAMEILLAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMILEY, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMILEY, MARQEZ A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMILEY, MYEISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMILEY, SUMMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMILEY, TAI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMILEY, TEKELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMILEY, WANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH  C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH & HOWARD | | 271 17TH ST NW, SUITE 1600 | | | ATLANTA | GA | 30363 |
| SMITH & HOWARD | BB&T TOWER | 271 17TH ST NW | SUITE 1600 | | ATLANTA | GA | 30363 |
| SMITH & LEE LLC | | 7225 LITTLE RIVER TURNPIKE | | | ANNANDALE | VA | 22003 |
| Smith & Lee, LLC | | 320 White Avenue, S.E. | | | Live Oak | FL | 32064 |
| SMITH & LEE, LLC | | 1465 SOUTH 6TH STREET | | | MACCLENNY | FL | 32063 |
| Smith & Lee, LLC | | 11429 Potomac Road | | | Mason Neck | VA | 22079 |
| SMITH & LEE, LLC | ATTENTION SUSAN SMITH | 1465 SOUTH 6TH STREET | | | MACCLENNY | FL | 32063 |
| SMITH & LEE, LLC | ATTN SUSAN SMITH | 7225 LITTLE RIVER TURNPIKE | | | ANNANDALE | VA | 22003 |
| SMITH & LEE, LLC | C/O DOUGLAS & CARTER | PATRICK V. DOUGLAS, ESQ. | 2519 OAK STREET | | JACKSONVILLE | FL | 32204 |
| SMITH & LEE, LLC | C/O DOUGLAS & CARTER | ATTN PATRICK V. DOUGLAS, ESQ. | 177 NW MADISON STREET | | LAKE CITY | FL | 32055 |
| SMITH & LEE, LLC | C/O DOUGLAS & CARTER | PATRICK V. DOUGLAS, ESQ. | 177 NW MADISON STREET | | LAKE CITY | FL | 32055 |
| SMITH & LEE, LLC | C/O THE LAW OFFICE OF BARRY W. KAUFMAN, P.L. | BARRY W. KAUFMAN | 11250 OLD ST. AUGUSTINE ROAD, SUITE 15116 | | JACKSONVILLE | FL | 32257-1088 |
| Smith & Lee, LLC | Smith & Lee, LLC | 11429 Potomac Road | | | Mason Neck | VA | 22079 |
| SMITH COMPANY, HENRY T | | 2099 THOMAS ROAD, STE 17 | | | MEMPHIS | TN | 38134 |
| SMITH ELECTRICAL INC | | PO BOX 9023 | | | ST AUGUSTINE | FL | 32085 |
| SMITH SERVICE CO INC, LONNIE | | 5753 SPRINGHILL AVENUE | | | COLUMBUS | GA | 31909 |
| SMITH SIGNS | | 908 N MILITARY AVE | | | LAWRENCEBURG | TN | 38464 |
| SMITH, AARION C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ADAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ADRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, AIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ALECK K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ALEEGRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ALESIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ALEXANDER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ALEXANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ALICE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, AMANDA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ANGELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ANGELISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ANGELO M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ANIAYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ANNETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ANTHONY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ANYARA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ARIYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ARTHUR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ARTHUR L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ASHLEY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ASIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, AYANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 426 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, BETHANIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BETTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BIANNICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BRANDON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BRANDON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BRANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BREANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BREANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BRIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BRIANA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BRIDGET R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, BRITTANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CAMERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CAMERON P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CARIANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CARL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CARLESIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CARMEN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CHARLENE, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CHARLES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CHASAIDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CHAUNTELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CHELSEY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CHRISTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CHRISTINA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CHRISTOPHER E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CHRISTOPHER K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CHYNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CLEOSHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CLESTINA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, COARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CONSUELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, COREY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, COREY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CORTNEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CRYSTAL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CURTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DAIJAHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DALERODA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DALLAS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DALLIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DAMESHIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DARIUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DARRLYN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DASHAUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DASIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DAVID R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DAVION O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DAYSHON P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DEAMONITE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DEANDRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DEBORAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 427 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, DEBORAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DEIAGO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DEJUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DEKAYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DEMAIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DEMETRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DEMONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DEONIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DERONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DERRICK R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DESTINY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DETERRIUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DEVIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DEVYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DIARIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DIJOHNAEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DONAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DONTE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DORIONA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DORIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DRAKE V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, DYEISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, EATTRAANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, EDELYN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, EDWARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ELENA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ELIJAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ELLA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ELVIN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, EMANUEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, EMILY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ERICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ETHAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, EUGENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, EVA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, FREEDOM | C/O BRYAN S HAWKINS | 699 BROAD, ST #1201 | | | AUGUSTA | GA | 30901 |
| SMITH, FREEDOM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, FREEDOM V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, GEORGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, GLENDA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, GRACE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, HALEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, HANNAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, HAZEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, HENRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, HENRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, HOLLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, HOLLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, HOPE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JADA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JADA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, JAELIEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAHIEM R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAHLIL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAMECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAMES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAMES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAMES R | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAMES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JANICE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JANIECEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JANISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAQUARIUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JARQUEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JASHUNNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JASMI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JASMINE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JASON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JASON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAVAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAVONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAWAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAYLAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JAZLYN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JEFFERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JEFFREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JELISSA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JEMARIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JEREMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JEREMIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JEREMY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JERMAINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JESSICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JESSICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JESSICA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JESSICA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JHORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JIMESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JINIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOHNNY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JONATHAN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JONISHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JORIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOSH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOSHUA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, JOSHUA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOSHUA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOSHWA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOYCE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JOYCE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JUDITH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JUDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JUDY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JULIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JURON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JUSTIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JUSTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, JVON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KADAJIAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KAITLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KAMMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KANEESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KAREEM A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KARLOS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KASHANDRA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KASSLEN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KAYLEA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KAYNESHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KAYSEAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KEANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KEFFORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KEIJUAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KEISHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KELLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KENNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KENYATA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KESIRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KEVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KEYANA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KEYONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KEZIAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KHAALID A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KIEFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KIERRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KIERRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KIMMEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KRISTEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, KRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LACHANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LACHONDRIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LADONTAE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LAKESIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LAKREASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LARRY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 430 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, LARYASIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LATAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LAUREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LEANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LINDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LISA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LIZZIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, LOLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MADISON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MAHOGANY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MAKAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MALAKI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MARCUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MARCUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MARIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MARIO R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MARIYANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MARLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MARSHALL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MARVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MEGAN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MEGHAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MELINDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MEQUELVIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MICAIAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MICHAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MICHAEL O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MICHAEL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MICHEAL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MIKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MONKERRIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MOSES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, MYKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, NEGOISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, NIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, NICOLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, NOTIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, PASSION A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, PATRICIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, PAUL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, PAULA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, PHATERRIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, PHILIP | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, PRINCESSNATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, PRINCETON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, QUINTAVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, RANDY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, RAYMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, REGINA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, RICKEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, RIKKI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, RINRICO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 431 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, RODERICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ROGER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, RONALD C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ROSALYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ROSEMARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SADARIOUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SAMMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SEAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SEMAJ N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHACORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHADARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHAKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHALONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHALONDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHANAQUAS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHANEQUAL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHANICE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHANITRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHANON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHANTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHANTAVIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHANTELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHAQUONDRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHATARRIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHAWNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHAWNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHEMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHERYL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHIRLEYE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SHUNTERICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SIJUAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SKY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, STACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, STEPHANIE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, STEPHEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, STEVEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SWANSI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, SYNCIERE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TABITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TAKESA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TALIDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TAMISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TAMMIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TAMMIE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TAMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TAMMY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TAMMY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TANESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TANIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TARSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TATANISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TATIANNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TATIANYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 432 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMITH, TATIYANA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TATYANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TAURAH G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TAYANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TAYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TENYAKI T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TERIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TERRELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TERRY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, THEODORE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, THOMAS H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, THOMAS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TIARA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TIFFANY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TIMORHY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TIYONNA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TORREN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TRILISIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TRINITI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TRISTA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TRISTAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TRYNISUHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TUEYEATTIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TUEYEATTIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TYRELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, TYSHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, VICKIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, VIRGIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, VONTRELL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, WAHILDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, WAILUEINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, WILLIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, WILONDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, XAVIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, XAVIER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, YOLANDA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ZACKARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ZAKAYLIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ZAKIYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ZAQUAVIANA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ZARIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH, ZECHARIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH-GRIFFIN, ELEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITH-KING, LATRACIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITHOSBY, BREAUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMITHPAIGE, ANDREL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMOKE, LEAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMOKEY MOUNTAINS LLC | | 1700 S. EL CAMINO REAL | Suite 120 | | SAN MATEO | CA | 94402 |
| SMOKEY MOUNTAINS, LLC | ATTN ARCHILLE G. PALADINI | 1700 S. EL CAMINO REAL, SUITE 120 | | | SAN MATEO | CA | 94402 |
| SMOKEY MOUNTAINS, LLC | C/O DINSMORE & SHOHL, LLP | NITA L. HANSON | 191 W. NATIONAL BLVD., SUITE 300 | | COLUMBUS | OH | 43215 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SMOKEY MOUNTAINS, LLC | C/O FRANTZ, MCCONNELL & SEYMOUR, LLP | KEVIN A. UEAN | 550 U MAIN ST., STE 500 | | KNOXVILLE | TN | 37902 |
| SMOKEY MOUNTAINS, LLC | C/O KEVIN A. UEAN | 550 U MAIN ST., STE 500 | | | KNOXVILLE | TN | 37902 |
| SMOOT, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMOOT, JASPER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMOOTS, YSETTHEUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMOTHERS, JACQUELINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMTH, KAMERAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SMYRNA, CITY OF | TAX DEPARTMENT | P. O. BOX 1226 | | | SMYRNA | GA | 30081 |
| SNAP TECH IT,LLC | | 1414 W. BROADWAY RD. STE 105 | | | TEMPE | AZ | 85283 |
| SNEAD, LEE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNEAD, SHARQARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNEED, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNEED, LAKISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNEED, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNEED, ROSLAND F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNEED-MOSS, TAMECA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNELL, LOSHALONDILYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNELLVILLE, CITY OF | | DEPT OF PLANNING AND DEVELOPMENT | 2342 OAK ROAD | | SNELLVILLE | GA | 30078 |
| SNIDER, LOUIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNIPE, BRITTANEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNIPE, WHITTNEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNIPES, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNODDERLY, STEPHANIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNOW, COREY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNOW, DEMARACE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNOW, DONTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNOW, FREDICOS O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNOW, LAKEESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNOW, LEONARD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNOW, MONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNOW, SHIRLEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNOWDEN, KEWANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNOWDEN, TALAESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNYDER SERVICES PLUMBING CO | | 4881 ENGLISH TOWNE DRIVE | | | MEMPHIS | TN | 38128 |
| SNYDER, BREANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNYDER, GARTH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SNYDER, JENNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOBECK, JAMES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOCIAL SECURITY ADMINISTRATION | | P O BOX 3430 | | | PHILADELPHIA | PA | 19122-9985 |
| SOL, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLANG, JOEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLER DE JESUS, JEMILLY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLES, TYRAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLIS, JOHNQUELLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, ALJENARD S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, CAMIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, CARNISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, CHATO R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, CHELSEA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, DARRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, DEVANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, KENYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, MARY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, MATTIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, RAMONA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, SHAKIYYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 434 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOLOMON, SHYASIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOLOMON, TERREL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOMERSET, LAKEITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOMERVILLE, TAMARYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOMMER, JOSHUA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOMMERVILLE, TAMIKA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SONNIER, JESSICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SONNY TS PLUMBING LLC DBA MR ROOTER PLUMBING | | 1020 NORTH GLOSTER ST | PBM235 | | TUPELO | MS | 38804 |
| SONYA YOUNG | C/O THE DOZIER LAW FIRM, LLC | ATTN JAMES E. KURHAJIAN | 401 MALL BLVD. - SUITE 103E | | SAVANNAH | GA | 31406 |
| SOOFI, SHANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SORDEN, DESTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SORRELL, JAMILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SORRELLS, STARLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SORROW, ALISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SORROW, AVERY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOSA, LILIANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOTO, MARIBEL I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOTO, MASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOTO, MELANEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOTO, SEBASTTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOTO, YENITZA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTH ALABAMA ELECTRIC CO | | P O BOX 6129 | | | MOBILE | AL | 36660 |
| South Alabama Electric Company, Inc. | | 762 Holcombe Avenue | | | Mobile | AL | 36606 |
| SOUTH CAROLINA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | REMBERT C. DENNIS OFFICE BLDG. | 1000 ASSEMBLY ST ROOM 519 | | COLUMBIA | SC | 29201 |
| SOUTH CAROLINA DEPARTMENT OF REVENUE CORP VOUCHER | | P O BOX 100153 | | | COLUMBIA | SC | 29202 |
| SOUTH CAROLINA DEPARTMENT OF CONSUMER AFFAIRS | CONSUMER PROTECTION AGENCY | 2221 DEVINE ST STE 200 | | | COLUMBIA | SC | 29250-2418 |
| SOUTH CAROLINA DEPT OF HEALTH | | 2600 BULL STREET | | | COLUMBIA | SC | 29201 |
| SOUTH CAROLINA DEPT OF HEALTH | SC DEPT OF HEALTH & ENVIRONMENTAL CONTROL | P O BOX 100103 | | | COLUMBIA | SC | 29202-3103 |
| SOUTH CAROLINA DEPT OF REVENUE | | 300A OUTLET POINTE BLVD | | | COLUMBIA | SC | 29210 |
| SOUTH CAROLINA DEPT OF REVENUE | | PO BOX 12265 | | | COLUMBIA | SC | 29211 |
| SOUTH CAROLINA LOGOS INC | | 1221 ATLAS RD | | | COLUMBIA | SC | 29209 |
| SOUTH CAROLINA STATE TREASURERS OFFICE | UNCLAIMED PROPERTY PROGRAM | 1200 SENATE STREET STE 214 | WADE HAMPTON BUILDING | | COLUMBIA | SC | 29201 |
| SOUTH CAROLINA US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | LIBERTY CENTER BUILDING | 151 MEETING ST STE 200 | | CHARLESTON | SC | 29402 |
| SOUTH CAROLINA US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | WELLS FARGO BUILDING | 1441 MAIN ST STE 500 | | COLUMBIA | SC | 29201 |
| SOUTH CAROLINA US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | MCMILLAN FEDERAL BUILDING | 401 WEST EVANS ST RM 222 | | FLORENCE | SC | 29501 |
| SOUTH CAROLINA US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | ONE LIBERTY SQUARE BUILDING | 55 BEATTIE PLACE STE 700 | | GREENVILLE | SC | 29601 |
| SOUTH CAROLINA, DEPT OF REVENU | CENTRAL LEVY UNIT | P.O. BOX 125 | | | COLUMBIA | SC | 29214-0213 |
| SOUTH CENTRAL A/V | | P O BOX 306327 | | | NASHVILLE | TN | 37230-6327 |
| SOUTH, CHRISTINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTH, MATTHEW B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTHALL, DONNIESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTHARD, CASSANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTHARD, DESEREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTHEAST COOLER CORPORATION | | 1520 WESTFORK DR | | | LITHIA SPRINGS | GA | 30122 |
| SOUTHEAST GAS - ANDULASIA | | 715 M L KING JUNIOR EXPRESSWAY | | | ANDALUSIA | AL | 36420 |
| SOUTHEAST GAS - ANDULASIA | | PO BOX 1298 | | | ANDALUSIA | AL | 36420-1223 |
| SOUTHEAST GAS - DOTHAN | | PO BOX 1298 | | | ANDALUSIA | AL | 36420-1223 |
| SOUTHEAST GAS - DOTHAN | | 2390 ROSS CLARK CIR | | | DOTHAN | AL | 36301 |
| SOUTHEAST SAFE & LOCK | | 1113 E. HWY 80, SUITE E | | | POOLER | GA | 31322 |
| SOUTHEAST SERIES OF LOCKTON COMPANIES, LLC | | MANOJ SHARMA, COO | 3280 PEACHTREE ROAD NE, SUITE 250 | | ATLANTA | GA | 30305-2430 |
| SOUTHEAST SERIES OF LOCKTON COMPANIES, LLC | ATTN MANOJ SHARMA | 3280 PEACHTREE RD. | SUITE 250 | | ATLANTA | GA | 30305 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SOUTHEAST SERIES OF LOCKTON COMPANIES, LLC | ATTN MANOJ SHARMA, COO | 3280 PEACHTREE RD NE | SUITE 800 | | ATLANTA | GA | 30305 |
| SOUTHEAST VENTURE, LLC | | 4011 ARMORY OAKS DR | | | NASHVILLE | TN | 37204 |
| SOUTHEASTERN AUTOMATIC SPRINKLER | | 124 ENTERPRISE DRIVE | | | MADISON | MS | 39110 |
| SOUTHEASTERN DISPLAYS | | P.O. BOX 990 | | | BOWLING GREEN | KY | 42102 |
| SOUTHEASTERN PRESSURE CLEANING | | 660 BARNETT SHOALS RD #212 | | | ATHENS | GA | 30605 |
| SOUTHEASTERN PROTECTION SERVICES INC | | PO BOX 1077 | | | BALL GROUND | GA | 30107 |
| SOUTHEASTERN PROTECTION SERVICES OF FLORIDA INC | | 1681 EE WILLIAMSON ROAD | SUITE 1001 | | LONGWOOD | FL | 32779 |
| SOUTHEASTERN SERVICE AND SUPPLY LLC | | 1604 E 37TH ST | | | CHATTANOOGA | TN | 37407 |
| SOUTHER, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTHERLAND, RAYMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTHERN ADVERTISING AND SIGN SERVICE LLC | | 90 W 28TH ST | | | CHATTANOOGA | TN | 37408 |
| SOUTHERN COMPANY NATIONAL ACCOUNTS | ATTN JOE COBB, OUTDOOR LIGHTING MANAGER | 241 RALPH MCGILL BLVD | BIN 10190 | | ATLANTA | GA | 30308 |
| SOUTHERN EARTH SCIENCES, INC | | 6352 PICCADILLY SQUARE DRIVE | | | MOBILE | AL | 36609-5143 |
| SOUTHERN ENVIRONMENTAL SERVICES,INC | | 1059 TRIAD COURT, SUITE 12 | | | MARIETTA | GA | 30062 |
| SOUTHERN EQUIPMENT DISTRIBUTORS LLC | | 335 HWY 72 | | | COLLIERVILLE | TN | 38017 |
| SOUTHERN FIBER WORX, LLC | | 1216 E 13TH AVE | | | CORDELE | GA | 31015 |
| SOUTHERN FINANCIAL SYSTEMS, INC | | P.O.BOX 15203 | | | HATTIESBURG | MS | 39404 |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | | 1790 MONTREAL CIRCLE | | | TUCKER | GA | 30084-6801 |
| SOUTHERN MECHANICAL AIR & REFRIGERATION, LLC | | P O BOX 240877 | | | MONTGOMERY | AL | 36124 |
| SOUTHERN PINE PLANTATIONS | COMMERCIAL GROUP LLC | 6501 PEAKE RD BLDG 350 | | | MACON | GA | 31210 |
| SOUTHERN, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTHERN, EMILY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTHERN, SHAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTHERN, SHAYLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTHPORT CONSTRUCTION CORPORATION | | 1782 CALUMET STREET | | | CLEARWATER | FL | 33765 |
| SOUTHSTAR ENERGY SERVICES LLC D/B/A FLORIDA NATURAL GAS | ATTN FNG COMMERCIAL SALES | 817 W. PEACHTREE STREET, NW, SUITE 1000 | | | ATLANTA | GA | 30308 |
| SOUTHWARD, ALESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUTHWASTE DISPOSAL, LLC | | 241 SAMPEY ROAD | | | GROVELAND | FL | 34736 |
| SOUTO, FRANK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOUZA, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOVEREIGN FURNITURE LLC | | 1550 MELVIN STREET | | | TALLAHASSEE | FL | 32301 |
| SOWELL, MELANEZIAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOWERS, PAIGE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOWERS, VALLERY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SOWU, CHAZVARIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPAHR, JAMES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPALDING COUNTY ENVIRONMENTAL | | 1007 MEMORIAL DRIVE | | | GRIFFIN | GA | 30224 |
| SPALDING COUNTY ENVIRONMENTAL | ENVIRONMENTAL HEALTH SERVICES | PO BOX 904 | | | GRIFFIN | GA | 30224 |
| Spalding County Tax Commissioner | | 132 E. Solomon Street | | | Griffin | GA | 30223 |
| SPALDING COUNTY, GEORGIA - OFFICE OF THE TAX COMMISSIONER | | 132 EAST SOLOMON STREET | | | GRIFFIN | GA | 30223 |
| SPALDING COUNTY, GEORGIA - OFFICE OF THE TAX COMMISSIONER | | P.O. BOX 509 | | | GRIFFIN | GA | 30224 |
| SPALDING, BRYAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPANGLER SHEET METAL INC | | P.O.BOX 8006 | | | CHATTANOOGA | TN | 37414 |
| SPANN, ASHLEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPANN, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPANN, CHANTALL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPANN, JALISA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPANN, JAVARIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 436 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPANN, JESSICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPARKLIGHT | | PO BOX 9001009 | | | LOUISVILLE | KY | 40290-1009 |
| SPARKLIGHT | | 210 E. EARLL DR. | | | PHOENIX | AZ | 85012 |
| SPARKMAN, KEDRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPARKMAN, MERCADEEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPARKS, DARREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPARKS, HAILEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPARKS, KINZIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPARKS, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPARKS, RENEE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPARKS, SARA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPARKS, SHANEA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPARKS, TONIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPATES, HARRYTON F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPATESCLARK, MALIK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPAULDING, RASHAKERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPEAKS, DENISE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPEARMAN, DAQUEN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPEARMAN, ISIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPEARS, HARLEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPEARS, JENNIFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPEARS, JONATHAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPECK, BRANDON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPEECH, JESSICA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPEED, KANESHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPEER JR, KENNETH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPEER, KENNETH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPEERS, ANGELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPEGAL, BRETT W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPELLMAN, DEANGELO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPELLMAN, LAURA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPELLS, SHAUTAY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCE, BRITTANY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCE, JERMESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCE, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCE, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCE, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCE, SHANTERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCER, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCER, CHARLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCER, DEBORAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCER, DEMETRIUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCER, KEONA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCER, LAQUANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCER, MARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCER, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCER, SCOESH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCER, SHAKIRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCER, SHARIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPENCER, TONYA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPERRY, KATHY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPIERS, JEANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPIERS, JEANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPINELLO, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPINKS, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPIRE | | 700 MARKET STREET SAINT | | | LOUIS | MO | 63101 |
| SPIRE/ATLANTA | | PO BOX 932299 | | | ATLANTA | GA | 31193-2299 |
| SPIRE/ATLANTA | SPIRE MIDTOWN MANAGEMENT OFFICE | 860 PEACHTREE STREET NE | | | ATLANTA | GA | 30308 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 437 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SPIRE/BIRMINGHAM | | PO BOX 2224 | | | BIRMINGHAM | AL | 35246-0022 |
| SPIRE/BIRMINGHAM | | 700 MARKET ST. | | | ST. LOUIS | MO | 63101 |
| SPIRE/BIRMINGHAM SUMMARY | | 20 S 20TH ST | | | BIRMINGHAM | AL | 35233 |
| SPIRE/BIRMINGHAM SUMMARY | | 700 MARKET ST. | | | ST. LOUIS | MO | 63101 |
| SPIRIT STOP | | P.O BOX 535816 | | | GRAND PRAIRIE | TX | 75053 |
| SPIVA, SHEENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPIVEY LANDSCAPING COMPANY | | 3445 DEER TRACK DR | | | SEMMES | AL | 36575 |
| SPIVEY, ALTHEA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPIVEY, KENISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPIVEY, KOURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPIVEY, SHERICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPIVEY, STEVEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPOTLESS CARPET CLEANING,INC | | 2823 MESQUITE AVE | | | ORANGE PARK | FL | 32065 |
| SPP Investments, LLC | | PO Box 4628 | | | Macon | GA | 31208 |
| SPP INVESTMENTS, LLC | ATTN SUSAN BLOODWORTH | 6501 PEAKE RD., SUITE 350 | | | MACON | GA | 31210 |
| SPP INVESTMENTS, LLC | ATTN SUSAN BLOODWORTH | 6501 PEAKE RD BLDG. 350 | | | MACON | GA | 31210 |
| SPP Investments, LLC | Michael E. Mayo, Esq. | PO Box 4628 | | | Macon | GA | 31208 |
| SPRADLIN, JEREMY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRALLING, LAQUONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRATT, SYDNEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRATTLING, TYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRAUVE, JAHQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRINGER, BRIEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRINGER, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRINGER, HANNAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRINGER, KATRELLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRINGER, MALIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRINGER, SHAMEEKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRINGFIELD, JALYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRINGFIELD, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRINGS, JADA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRINGS, JAMES F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRINKLE, MISTY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPRINKLE, TAYLER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPROUSE, CHELSEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPROUSE, JOSEPH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPROWLS, DAMIEN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPURGEON, KIERA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPURGEON, WILLIAM C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPURLIN & SPURLIN, LLC | | P.O BOX 7566 | | | TIFTON | GA | 31793 |
| SPURLIN, JAIME M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SPURLING, TIMOTHY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SQUIRE, SHANTILL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SSS R&D OPCO LLC | | 8850 CORPORATE SQUARE CT | | | JACKSONVILLE | FL | 44125 |
| ST FLEURANT, JULIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ST HILL, DAWN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ST JOHNS COUNTY | | P O BOX 9001 | | | ST AUGUSTINE | FL | 32085-9001 |
| ST JOHNS COUNTY | | 4030 LEWIS SPEEDWAY | | | ST. AUGUSTINE | FL | 32084 |
| ST JOHNS COUNTY | | 500 SAN SEBASTIAN VIEW | | | ST. AUGUSTINE | FL | 32084 |
| ST JOHNS COUNTY UTILITY DEPARTMENT | | 1205 SR 16 | | | ST. AUGUSTINE | FL | 32084 |
| ST JOHNS COUNTY UTILITY DEPARTMENT | | PO DRAWER 3006 | | | ST. AUGUSTINE | FL | 32085-3006 |
| ST. JOHN THE BAPTIST PARISH UTILITIES | | P.O. BOX C | | | GARYVILLE | LA | 70051 |
| ST. JOHN THE BAPTIST PARISH UTILITIES | | 1811 W. AIRLINE HWY. | | | LAPLACE | LA | 70068 |
| ST. JOHNS COUNTY, FLORIDA - TAX COLLECTOR | | 4030 LEWIS SPEEDWAY | | | ST. AUGUSTINE | FL | 32084 |
| ST. JOHNS COUNTY, FLORIDA - TAX COLLECTOR | | PO BOX 9001 | | | ST. AUGUSTINE | FL | 32085 |
| ST. MARTIN PARISH, LOUISIANA - ASSESSOR | | 415 ST. MARTIN STREET | | | ST. MARTINVILLE | LA | 70582 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 438 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STAATS, STEPHANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STABLER, CENTELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STACY L LEDWELL | | ADDRESS ON FILE | | | | | |
| STACY, BROCK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STACY, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STACY, TARELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAFFORD, BRITTNEY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAFFORD, DENNIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAFFORD, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAFFORD, JONAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAFFORD, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAFFORD, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAFFORD, TRAVINIQUE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAGG, THOMAS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAGGS, DAVID A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAHL, ISAIAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAINES & EPPLING,APLC | | 3500 N.CAUSEWAY BLVD., SUITE 820 | | | METAIRIE | LA | 70002 |
| STAIN-PRO | | 5417 FLEMINGTON RD | | | ELLABELL | GA | 31308 |
| STAKELY, TREVOR D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STALANS, ALEXANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STALEY, LILLIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STALLINGS, DAPAULA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STALLINGS, JEREMIAH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STALLINGS, LONNIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STALLWORTH, AMBER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STALLWORTH, FRANZARRALL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STALLWORTH, JAYLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STALLWORTH, JOHNTAYVIA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STALLWORTH, RAYSHUN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STALLWORTH, SIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAMANT, DANIEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAMPER, BRITTANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAMPS, CANESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAMPS, DAJHUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAMPS, LATIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAMPS, STEPHANIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANBERRY, TAMRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANBERRY, TREVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANDARD PRESS INCORPORATED | | 1210 MENLO DRIVE NW | | | ATLANTA | GA | 30318-4173 |
| STANDBACK, CARL O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANDIFER, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANDRIDGE, NAKISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANDRIDGE, SARAI E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANFIELD, GIOVANNI V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANFIELD, TYREESE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANFILL, SAMANTHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANFORD, ADIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANFORD, BRYAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANFORD, JARVARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANFORD, NIYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANIFER, CRYSTAL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, AMANDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, CHINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, ELEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, JAMAINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, KEISHA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, MARCUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, MEAGHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 439 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STANLEY, QUANDARIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, RAMONA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, SHADEDRA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, SUNITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, TAIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, TIFFANI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, TIFFANY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, TIFFANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEY, VONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANLEYS REFRIGERATION INC | | PO BOX 276 | | | BOYLE | MS | 38730-0276 |
| STANTON, AMAURI T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANTON, GEORGE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANTON, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STANTON, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Staples Business Advantage | | PO Box 105748 | | | Atlanta | GA | 30348 |
| Staples Business Advantage | Staples Business Advantage | PO Box 105748 | | | Atlanta | GA | 30348 |
| Staples Business Advantage | Tom Riggleman | Staples | 7 Technology Circle | | Columbia | SC | 29203 |
| STAPLES PROMOTIONAL PRODUCT | BIN # 150003 | P.O. BOX 790322 | | | ST LOUIS | MO | 63179-0322 |
| STAPLES, JARMARCUS O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAPLETON, JADA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAPLETON, JANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAR STORES, LLC | ATTN RAMZAN (RAMSEY) ALI | 3755 AMBASSADOR CAFFERY | | | LAFAYETTE | LA | 70503 |
| STAR STORES, LLC (CHECKERS) | ATTN RAMZAN ALI | 3755 AMBASSADOR CAFFERY | | | LAFAYETTE | LA | 70503 |
| STARK, TALIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKE, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKES, JAMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKES, SERGIO B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKEY, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKEY, TARA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKS, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKS, EQAYZIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKS, JACQUELINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKS, JUSTYCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKS, LOTTIE | C/O JONATHAN J WADE ESQ | ADDRESS ON FILE | | | | | |
| STARKS, SHAMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKS, SHYKEIRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKS, SYLVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKS, TEQUILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKS, TRENETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARKSALLEN, MAKAYLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARLING, KEOSHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARLING, MARKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARNES, AARON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARNES, JACE H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARNES, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARR ELECTRIC CO INC | | P.O. BOX 4807 | | | MACON | GA | 31208 |
| STARR, BRITTANY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STARR, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATE BAR OF FLORIDA | | P.O. BOX 7000 | | | TALLAHASSEE | FL | 32314-7000 |
| STATE BAR OF GEORGIA | | P.O. BOX 102054 | | | ATLANTA | GA | 30368-2054 |
| STATE BOARD OF WORKERS COMPENSATION | | 270 PEACHTREE STREET | N.W. | | ATLANTA | GA | 30303-1299 |
| STATE OF ALABAMA | | DEPT OF REVENUE-MONTGOMERY | P O BOX 327820 | | MONTGOMERY | AL | 36132-7825 |
| State of Alabama, Department of Revenue | Legal Division | P.O. Box 320001 | | | Montgomery | AL | 36132-0001 |
| STATE OF FLORIDA - DEPARTMENT OF REVENUE | BANKRUPTCY SECTION | PO BOX 6668 | | | TALLAHASSEE | FL | 32314-6668 |
| STATE OF FLORIDA-DEPT OF BUSINESS | | DEPT OF BUSINESS & PROFESSIONAL REG | 1940 NORTH MONROE STREET | | TALLAHASSEE | FL | 32399-0783 |
| STATE OF LOUISIANA | DEPARTMENT OF REVENUE | PO BOX 201 | | | BATON ROUGE | LA | 70821 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 440 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STATE OF TENN LABOR & WORKFORCE DEV | | 2ND FLOOR | 220 FRENCH LANDING DRIVE | | NASHVILLE | TN | 37243 |
| STATE OF TENNESSEE | | 710 JAMES ROBERTSON PARKWAY | ANDREW JOHNSON TOWER, 4TH FLOOR | | NASHVILLE | TN | 37243 |
| STATE OF TENNESSEE | DIVISION OF GENERAL ENVIRONMENTAL HEALTH | P.O.BOX 198990 | | | NASHVILLE | TN | 37219-8990 |
| STATE OF TENNESSEE | | 220 FRENCH LANDING DRIVE | 2ND FLOOR | | NASHVILLE | TN | 37243 |
| STATE OF TENNESSEE | | 220 FRENCH LANDING DRIVE | | | NASHVILLE | TN | 37402 |
| STATE OF TENNESSEE | DEPARTMENT OF ENVIRONMENT AND CONSERVATION | DIVISION OF REMEDIATION | CHATTANOOGA FIELD OFFICE | 1301 RIVERFRONT PARKWAY, SUITE 206 | CHATTANOOGA | TN | 37402 |
| STATE OF TENNESSEE, COUNTY OF BLOUNT | CIRCUIT COURT CLERKS OFFICE | 926 E LAMAR ALEXANDER PARKWAY | | | MARYVILLE | TN | 37804-6201 |
| STATEN, DEMETRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATEN, MALAYSIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATEN, MARK I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATEN, MARQUISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATEN, MIGUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATEN, MISTY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATENALLISON, DEJA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATERICA, JONES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATESBORO, CITY OF-EPROPERTY | | 50 E. MAIN ST | | | STATESBORO | GA | 30458 |
| STATESBORO, CITY OF-EPROPERTY | TAX OFFICE | P O BOX 348 | | | STATESBORO | GA | 30459 |
| STATHAM, DENISHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATHAM, TYREK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATON, JACKIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATON, STEPHANIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATUM, KENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STATUM, VIRGINIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAUBLE, VERONICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAVELY, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STAYBRIDGE SUITES-SHALLOWFORD | | 7015 SHALLOWFORD RD | | | CHATTANOOGA | TN | 37421 |
| STCLAIR, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEADMAN, AELINA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEAKLEY, STARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEED, SHANNON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEEL, BRENESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEEL, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE JR, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, ALLEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, BRITTNEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, BRUCE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, CYNTHIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, DECABRIAL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, DEMI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, HUNTER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, JAMES (JAY) | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, JESSE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, JORDAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, KARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, LINDSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, LINDSEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, MIKALA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, RONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, SHAKIERA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, SHAMAR D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, TERRI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELE, TRAMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 441 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEELE, TRANEQUIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEELEY, ANTHONY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEEN, PATRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEEN, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEIN, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEINBERG, KENNETH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEINBERG, SIDNEY | | ADDRESS ON FILE | | | | | |
| STEINER, FREDRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STELLE, DANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEMBRIDGE, ROCHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS III, HENRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, AMBER B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, AYJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, BREANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, CELECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, CHASSITY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, CORDARIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, DECARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, DESTINY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, DONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, HANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, INDIGO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, JASMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, JASMINE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, KRISTY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, KYLEE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, LANACIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, MADISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, MARCUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, MARIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, MILDRED | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, ORVONN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, PORSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, SHANTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, SHANTERRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, SHAWN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, SHIRLANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, SINCERE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, STACY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, TRENT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, TRENTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, WALTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENS, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENSON, CANDACE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENSON, JEANICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENSON, JOHN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPHENSON, KORIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPNEY, MARQUIVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEPP, CATHERINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Steritech c/o Rentokil North America | | P.O. Box 14095 | | | Reading | PA | 19612 |
| Steritech c/o Rentokil North America | Rentokil | Veranda N. Schools, Manager - Special Billing | 6701 Carmel Rd., Ste. 300 | | Charlotte | NC | 28226 |
| STERLING NATIONAL BANK | | 500 7TH AVENUE | | | NEW YORK | NY | 10018-4502 |
| STERLING NATIONAL BANK | | 500 SEVENTH AVE. | 3RD FLOOR | | NEW YORK | NY | 10018 |
| STERLING, ANDREW D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STERLING, MALIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 442 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STERLING, NYIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVEN SHAW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVEN WELLS- TURF MASTERS | | 463 DENSMORE RD | | | JOPPA | AL | 35087 |
| STEVENS, BEN R | | ADDRESS ON FILE | | | | | |
| STEVENS, CARL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS, CARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS, CHRISTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS, DARRIELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS, DEKITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS, EMMANUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS, JAMES W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS, LUNETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS, NOAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS, PRESCIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS, TANISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS, ZOI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS, ZYKERRIAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENS-BURRELL, KELSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, AKEIBA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, ASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, JADRAKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, JOCILYNN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, KELLEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, LASHONDA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, MITCHELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, NEKADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, RICKO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, TALETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, TERELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVENSON, TIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVERSON, VICTORIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEVESON, PENEETRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWARD, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWARD, MARQUIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWARD, RONRECUS Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART RICHEY CONSTRUCTION | | 2137 GLEN LILY ROAD | | | BOWLING GREEN | KY | 42101 |
| STEWART SHEET METAL INC | | P.O BOX 1683 | | | AUGUSTA | GA | 30903 |
| STEWART, ALEXIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, AMAURI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, ANGELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, ANTONIO T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, APRIL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, BRIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, CALVIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, CARDELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, CATHY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, CORY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, CURTIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, DALAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, DALLAS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, DARRIAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, DARSHEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, DAVID | | ADDRESS ON FILE | | | | | |
| STEWART, DERICKAS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, JOHNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 443 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STEWART, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, KARISA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, KASHIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, KAYLA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, KENDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, KENISHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, KENNEDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, LAQUINTA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, LEAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, MILLENNIUM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, MYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, NAYTIERRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, RACHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, RANDALL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, RENISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, SHANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, SHAQUNE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, SHAVASE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, SHEENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, SIDNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, STEPHANIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STEWART, WALNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STICKLE, JUNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STICKLE, MISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STIDGER, JAKE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STIEFFEL, PEYTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STIFF, BELINDA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STIGER, GREGORY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STIGGER, ANTWANETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STIGGERS, ANGELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STILES, ARIANA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STILES, LOUIS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STILES, TERRY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STILES, WHITNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STILL, JOANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STILL, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STILL, SHANEEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STILLE, KAYLEE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STILLE, KORTNEYDALE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STIMAGE, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINCHCOMB, BERTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINCHCOMB, KELLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINCHCOMB, VASHTI K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINES, KELSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINGLEY, KEL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINNETT, JOSEPH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINSON, CHRIS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINSON, DEIDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINSON, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINSON, ISIAH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINSON, JELANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINSON, KEENAJAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINSON, KENNEDY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STINSON, KEON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOCKS, ARIEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOCKS, MIRACLE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 444 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOCKTON, TREVOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOCKWELL, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOCKWELL, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKELING, CHIQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKELING, MARKEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, ALEXIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, AMBREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, CARRIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, CARRIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, CHANTILLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, DESTINIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, KEENAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, KISSIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, REBEKKAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, SIERRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, TERIUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, TINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, TOBIAS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, VICTORIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKES, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOKLEY, ALEXIS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOLTE, CHRIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOLZ, ROBERT C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE BROTHERS HEATING, A/C & REFRIG, LLC | | PO BOX 1205 | | | SPRINGFIELD | TN | 37172 |
| STONE, ALLISON F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE, ANDRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE, JONATHAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE, KAYDEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE, KYLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE, LEON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE, LESTER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE, MARNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE, RYAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE, SAMONT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE, SHAILIYAH V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE, TAYLOR N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONE, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STONEJOHNSON, BRITTNEE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOOKSBURY, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30202 |
| STORE CAPITAL | ATTENTION LAUREN E. HIRT, ESQ. | C/O KUTAK ROCK LLP | 1801 CALIFORNIA STREET | SUITE 3100 | DENVER | CO | 80202 |
| STORE CAPITAL | ATTN ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | | | SCOTTSDALE | AZ | 85255 |
| STORE CAPITAL CORP/STORE MASTER FUNDING I, LLC | | PNC BANK LOCKBOX | LOCKBOX NUMBER 771223 | | CHICAGO | IL | 60677-1002 |
| STORE CAPITAL CORP/STORE MASTER FUNDING I, LLC | | 8377 E. HARTFORD DR. | SUITE 100 | | SCOTTSDALE | AZ | 85255 |
| STORE MASTER FUNDING I, LLC | STORE CAPITAL | ATTN MICHAEL BENNETT | 8501 E. PRINCESS DRIVE, SUITE 190 | | SCOTTSDALE | AZ | 85255 |
| STORMS, MICHELLE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STORY, BRITTANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STORY, DAVID S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STORY, KRYSTLE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOUDEMIRE, DAJON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOUDEMIRE, JACORIAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOUDERMIRE III, JEROME C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOUDERMIRE, QUINTEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOUT, JESSICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 445 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STOUT, JUANITA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOUT, SANKEITHIA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOUT, SELISIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOUT, TONY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOUTAMIRE, MELVINIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOVALL, AUTUMN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOVALL, DEBORAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOVALL, STACY G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOVER, SONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOWBRIDGE, MARISSA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STOWE, RAQUANN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRADER, AUTUMN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRADER, KAREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRAFFORD, TYRELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRAIGHT, PAUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRAIN, BRANDON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRAIN, BRIANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRANGE, AMANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRANGE, GARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRANGE, MARK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRATEGIC EQUIPMENT AND SUPPLY | | P.O. Box 654020 | | | DALLAS | TX | 75265 |
| STRATTON, ALEXIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRAWSER, CHARLES H, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRAWSER, TABATHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STREAT, ANTHONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STREET, LANIYYIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STREET, LIERIC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STREETER, JEROME J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STREETER, TAWANA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STREETMAN, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STREETMAN, CHANDRA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STREICHER, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STREIFF, ROY V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRENGTH, KADENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRIBLING, ALFONSO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRIBLING, LAKESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRIBLING, SHAKARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, AMANI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, BRANDON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, CURTIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, FELICIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, GARIUAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, JACAYLA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, JENNIKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, JOYCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, JULIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, ROBERT H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, SHERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, TARIQ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLAND, TYLEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRICKLIN, JALYRIC M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRINGER, CAROLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRINGER, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRINGER, KENNISHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRINGFELLOW P, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRINGFELLOW, JESSERLEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRIPLING, BRANDON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRIPLING, DVONTAE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 446 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| STRONG, APRIL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRONG, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRONG, BRYANT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRONG, DARREYELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRONG, JENNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRONG, KIARA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRONG, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRONG, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRONG, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRONG, RETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRONG, TARA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROP, BRIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROTHER, ERDREA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROUD, ABBIGAIL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROUD, ARNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROUD, ARNIJAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROUD, JEMAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROUD, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROUD, MAKENZIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROUD, MORGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROUD, MYCHAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROUTH, RUSTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROZIER, DIAMOND D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STROZIER, VALENTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRUM, ARTAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STRUNK, ELIZABETH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUART, CHARMAINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUART, SIDNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUBBLEFIELD, ALVIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUBBS, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUBBS, ATRIVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUBBS, BRITTANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUBBS, JACINTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUBBS, SHANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUBBS, TICHINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUBBS, YOLANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUBELT, KALIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUCKEY, CAMEO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STUDYMINE, ROMELLO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STULTS, ANTHONY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STULTZ, DERRECK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STURBRIDGE HOMEOWNERS ASSOCIATION INC | | PO BOX 389 | | | MILLBROOK | AL | 36054-0389 |
| STURDIVANT, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STURGIS, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STURGIS, ALEXIS U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STURGIS, TEVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STURGIS, TYRONE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STURN, JAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STYLES, DIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| STYLES, ERIKA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUAREZ, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUAREZ, UVIS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUBBER, AMBER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUBBER, DERRICK | C/O BLAKE SWAN | ADDRESS ON FILE | | | | | |
| SUBLETT, DUSTON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUCHCICKI, HANNAH O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUDBRINK, AIDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUDDEN PLBG & HTG SERVICE INC. | | 1601 SOUTH MCRAVEN RD | | | JACKSON | MS | 39209 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUDDERTH, TRACY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUDDITH, JAMARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUDLER, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUELL, DERRICK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUFFIELD, WILLIAM D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUGARDALE FOOD SERVICE | | 1888 SOUTHWAY STREET S.W. | PO BOX 571 | | MASSILLON | OH | 44648 |
| SUGG, PAUL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUGGS, ABRIANNE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUGGS, ISAIAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUGGS, PRESTON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUGGS, SHAUN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUGGS, TERRENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUIT, JEREMY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULFRIDGE, MYCAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN LLL, HOWARD W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, ALANA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, ASHLEE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, BRITTANY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, CARLOS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, DANYELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, KAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, KIMBERLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, KYLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, LATASHA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, MACKENZIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, MEREDITH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, RAVEN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, SHAELA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, SHEYENNE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, SHUNQETA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, TAQUASSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVAN, TREASAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULLIVANT, MARK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULTANA, MOSHAMMAT N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SULUKI, TEWODROS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMBLER, TAVI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMLER, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMLER, MYLADRIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMA, MARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMARS, KYLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMEOUR, SHALIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMER, GROSS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERHILL, KEAMBRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERISE, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERISE, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERLAND PLUMBING INC | | 180 BRENNAN ROAD | | | COLUMBUS | GA | 31906 |
| SUMMERS, ANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERS, BREANNA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERS, DERRICK B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERS, DYLAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERS, ISAIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERS, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERS, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERS, MICHELE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERS, NATERIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERS, TERREZE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERS, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 448 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUMMERSON, FAITH AS TRUSTEE OF THE FAITH SUMMERSON FAMILY TRUST | ATTN FAITH SUMMERSON | 6715 W SWEETWATER AVE | | | PEORIA | AZ | 85381 |
| SUMMERVILLE, FRANKEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERVILLE, KYVONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERVILLE, LAMAREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMERVILLE, RHYLEY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUMMEY, ANGELICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Sumner County Trustee | | 355 N Belvedere Drive, Room 107 | | | Gallatin | TN | 37066 |
| SUMNER COUNTY, TENNESSEE - TRUSTEE | | 355 NORTH BELVEDERE DRIVE, ROOM 107 | | | GALLATIN | TN | 37066-5414 |
| SUMTER COUNTY HEALTH DEPARTMENT | | 1601 NORTH MLK JR BLVD | SUITE 100 | | AMERICUS | GA | 31719 |
| SUMTER COUNTY, GEORGIA - TAX COMMISSIONER | | 500 W. LAMAR ST. | | | AMERICUS | GA | 31709 |
| SUN TRUST BANK | ATTN STEVEN ROBBINS | 4525 CHAMBLEE DUNWOODY ROAD | | | DUNWOODY | GA | 30338 |
| SUNBELT LIGHTING | | 990 TOP STREET | | | FLOWOOD | MS | 39232 |
| SUNDERLAND, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUNDERLAND, JOSHUA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUNDERMEYER, MASON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUNSHINE CAR CARE, LLC | ATTN TOM CHAMBASIAN | 1311 NORTH PAUL RUSSELL ROAD, SUITE B101 | | | TALLAHASSEE | FL | 32301 |
| SUNSHINE CAR CARE, LLC | ATTN TOM CHAMBASIAN, MANAGER | 1311 NORTH PAUL RUSSELL ROAD, SUITE B101 | | | TALLAHASSEE | FL | 32301 |
| SUNSHINE CAR CARE, LLC | C/O FISHER, TOUSEY, LEAS & BALL, P.A. | MARY A. ROBINSON, ESQUIRE (KDB) | 501 RIVERSIDE AVENUE, SUITE 600 | | JACKSONVILLE | FL | 32202 |
| SUNSHINE CAR CARE, LLC | C/O MALLERY & ZIMMERMAN S.C. | MICHAEL A. MARX | 731 NORTH JACKSON STREET, SUITE 900 | | MILWAUKEE | WI | 53202-4697 |
| SUNSHINE WINDOW CLEANING INC | | 1505 COBB INDUSTRIAL DRIVE | | | MARIETTA | GA | 30066 |
| SUNTRUST BANK S.F.H.N.B. AND EVERETT WAYNE BOTNER, SUCCESSOR TRUSTEE | PRIVATELY HELD INVESTMENTS MC 2071 | PO BOX 3838 | | | ORLANDO | FL | 32802-9816 |
| SUNTRUST BANK, NASHVILLE, N.A. | | PO BOX 1638 | | | CHATTANOOGA | TN | 37402 |
| SUPERIOR CARPET OF SC LLC | | 15 POINSETT AVENUE | | | GREENVILLE | SC | 29601 |
| SUPREME PLUMBING CONTRACTORS INC | | 4693 HWY 162 S | | | COVINGTON | GA | 30016 |
| SUPREME RESTAURANT EQUIPMENT | | 7917 OLD LEE HIGHWAY | | | OOLTEWAH | TN | 37363 |
| SUPREME RESTAURANT EQUIPMENT OF DALTON | | 401 E.MORRIS ST. | | | DALTON | GA | 30721 |
| SURETEMP REFRIGERATION LLC | | 4912 AUGUSTA ROAD | | | SAVANATH | GA | 31408 |
| SURLES, MARK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SURPRIS, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SURRY, DARIEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SURRY, DARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SURVILLION, TINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SURVILLION, TINA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUSAN J VOSE TRUST OF 2002 | ATTN SUSAN VOSE | 3633 BEVERLY RIDGE DR | | | SHERMAN OAKS | CA | 91423-4506 |
| SUSAN J. VOSE TRUST OF 2002 | ATTN SUSAN VOSE | 3633 BEVERLY RIDGE DR. | | | SHERMAN OAKS | CA | 91423 |
| SUSAN J. VOSE TRUST OF 2002, A REVOCABLE TRUST | C/O LEWIS ROCA ROTHGERBER CHRISTIE LLP | TYLER J. CARRELL | 201 EAST WASHINGTON STREET, SUITE 1200 | | PHOENIX | AZ | 85004 |
| SUSAN P LILE | | ADDRESS ON FILE | | | | | |
| SUSAN P LILE | | ADDRESS ON FILE | | | | | |
| SUSAN VOSE | | ADDRESS ON FILE | | | | | |
| SUTHERLAND, ASBILL, & BRENNAN | | 999 PEACHTREE ST. NE, SUITE 2300 | | | ATLANTA | GA | 30309 |
| SUTHERLAND, CHILLYANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTHERLAND, CINDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTLES, MALIK R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, ALANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, ALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, DALISIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, DEAISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, INDYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SUTTON, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, KENNETH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, LEEANSON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, ORLANDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, ORLANDO L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, SANCHEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, SARAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, TANIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, TIARAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUTTON, TRINITY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SUWANEE VALLEY ELECTRIC COOPERATIVE | | 11340 100TH ST | | | LIVE OAK | FL | 32060 |
| SUWANEE VALLEY ELECTRIC COOPERATIVE, FL | | PO BOX 2000 | | | LAKE CITY | FL | 32056-2000 |
| SUWANEE VALLEY ELECTRIC COOPERATIVE, FL | | 11340 100TH STREET | | | LIVE OAK | FL | 32060 |
| SUZANNE L. HARRIS | ATTN CELIA HOSSE | ADDRESS ON FILE | | | | | |
| SUZANNE L. HARRIS | CELIA HOSSE | SUZANNE HARRIS CONVISER | 309 WALNUT COURT | | GALLATIN | TN | 37066 |
| SVETKOVICH, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWAFFORD, ANGELIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWAFFORD, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWAFFORD, BRANDON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWAFFORD, KRISTIN-LYLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWAIN, AMEKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWAIN, RYSHIED D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWAIN, SHAWNVECCHEO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWAIN, SHUNTORIAL Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWAN, ANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANEY, RANDY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANIGAN, CALVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANIGAN, MARY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANN, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANN, LASHUNDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANN, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANSON, AMY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANSON, BRIANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANSON, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANSON, RICHARD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANSON, TAISHIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANSON, TIMIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWANSON, TRINITEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWARTOUT, BRANDIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEARENGIN, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEARNGEN, ASYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEAT, SALLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEATT, ERIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEATT, JOEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEENEY, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEENEY, JUSTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEET, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEETEN, AMANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEETEN, BRADY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEETEN, DEBRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEETEN, DEBRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEETEN, JERRRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEETEN, JERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEETEN, JERRY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWEETEN, MELISSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWICEGOOD, MARKELL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| SWIFT CURRIE MCGEE & HIERS LLC | | 1355 PEACHTREE STREET, NE SUITE 300 | | | ATLANTA | GA | 30309 |
| SWIFT CURRIE MCGHEE & HIERS LLP | | 1355 PEACHTREE ST., NE | SUITE 300 | | ATLANTA | GA | 30309 |
| SWIFT, JONAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWILLEY, CHIQUITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINFORD, HEATHER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINGER, DICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINGER, DOSHIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINGER, DOSHIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINGER, FRANKWAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINGER, QUINTARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINGER, TRIANAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINGTON, WILESTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINNEY, KHREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINSON, TEDESHI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINT, SHONITIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINT, TRENEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWINTON, TAMARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SWORD & SHIELD ENTERPRISE SECURITY | | 1431 CENTERPOINT BLVD | SUITE 150 | | KNOXVILLE | TN | 37932 |
| SYDNOR, MARKESE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SYKES JR, ROBERT E | | ADDRESS ON FILE | | | | | |
| SYKES, ADRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SYKES, JACQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SYKES, KERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SYLVESTER, ANGELA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SYLVESTER, ARMAND D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SYMONE, YATES L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| SYPHORE, COURTNAY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| T. B. OF STARKE, INC. | ATTN MICHAEL C. MOSES, PRESIDENT | 798 SW MAIN BLVD. | | | LAKE CITY | FL | 32025 |
| T.B. OF STARKE, INC. | | 798 SW MAIN BLVD | | | LAKE CITY | FL | 32025-5742 |
| T.B. OF STARKE, INC. | ATTN MICHAEL C. MOSES | 798 SW MAIN BLVD | | | LAKE CITY | FL | 32025 |
| T.B. OF STARKE, INC. | ATTN MIKE MOSES | 798 SW MAIN BLVD | | | LAKE CITY | FL | 32025-5742 |
| T. B. OF STARKE, INC. | C/O FISHER, TOUSEY, LEAS & BALL, P.A. | ATTN MARY A. ROBISON | 501 RIVERSIDE AVENUE, SUITE 600 | | JACKSONVILLE | FL | 32202 |
| T. B. OF STARKE, INC. | C/O FISHER, TOUSEY, LEAS & BALL, P.A. | 501 RIVERSIDE AVE. | SUITE 600 | | JACKSONVILLE | FL | 32202 |
| T.B.OF STARKE,INC | | 798 SW MAIN BLVD | | | LAKE CITY | FL | 32025 |
| TABAREZ, ARMANDO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TABB, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TABB, KENDARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TABKA LLC | ATTN BOBBY LATIMER | 743 MCCONNELL RUN CROSSING | | | GRAYSON | GA | 30017-7828 |
| TABKA, LLC | ATTN ROBERT LATIMER (BOBBY) | 734 MCCONNELL RUN CROSSING | | | GRAYSON | GA | 30017 |
| TABLER, LYNDAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TACCONELLI, MASON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TACKER, MALCOM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TACKETT, JESSICA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TACKETT, MARGIE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAG/WAC | ATTN WAYNE HALE | 1107 CONCORD STREET | | | CHATTANOOGA | TN | 37405 |
| TAGEX SALES LLC | | 121 SULLYS TRAIL SUITE 8 | | | PITTSFORD | NY | 14534 |
| TAITE, ERIC D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAITE, HAVIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAITE, TEAYANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAIWO, FEMI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAKACH, CHRISTINA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAKEWELL, JIMMY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALBERT, DEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALENTREEF, INC. | | 210 UNIVERSITY BLVD, | SUITE 300 | | DENVER | CO | 80206 |
| TALENTREEF, INC. | | 950 17TH ST STE 700 | | | DENVER | CO | 80202-2828 |
| TALFORD, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 451 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TALIAFERRO, LATRAVIOR D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALIYAH, WILLIAMS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLAHASSEE ADVERTISING COOPERATIVE OF KRYSTAL RESTAURANTS, INC. | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| TALLEY, CALVIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLEY, DAQUANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLEY, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLEY, DIONTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLEY, JENNIFER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLEY, LANARDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLEY, PATRICIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLEY, PATSY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLEY, SAMANTHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLEY, STEPHANIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLEY, TRAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLIE, BRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALLIE, ZAKIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TALTON, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAMAYO, JULIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAMPA, CITY OF | | PO BOX 2200 | | | TAMPA | FL | 33601-2200 |
| TAMPA, CITY OF-BUSINESS TAX DIVISION | | LEMON STREET MUNICIPAL OFFICE BUILDING | 4900 W. LEMON STREET | | TAMPA | FL | 33609 |
| TAMPA, CITY OF-BUSINESS TAX DIVISION | BUSINESS TAX DIVISION | P O BOX 31047 | | | TAMPA | FL | 33631-3047 |
| TANEISHA, POPE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TANGER PROPERTIES LIMITED PARTNERSHIP | | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 |
| TANKERSLEY, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TANNER, AMBER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TANNER, BONNIESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TANNER, MILES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TANNIEHILL, TERRENCE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TANT, MELISSA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAP SERIES | | 5655 LINDERO CANYON RD | SUITE 501 | | WESTLAKE VILLAGE | CA | 91362 |
| TAPER III, LOUIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAPLEY, PENNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAPSCOTT, MEKESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TARANOVICH, LILLIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Tarek M. Mogharbel, Trustee of the Tarek M. Mogharbel Trust, and Mira M. Majzoub, Trustee of the Mira M. Majzoub Trust | Butler Snow LLP | David S. Rubin | 445 N. Blvd., Suite 300 | | Baton Rouge | LA | 70802 |
| Tarek M. Mogharbel, Trustee of the Tarek M. Mogharbel Trust, and Mira M. Majzoub, Trustee of the Mira M. Majzoub Trust | c/o Tarek M. Mogharbel | 7483 Preserve Crest Way | | | McLean | VA | 22102 |
| TAREK M. MOGHARBEL, TRUSTEE OF THE TAREK M. MOGHARBEL TRUST, AS UNDIVIDED 50 PCT INTEREST AND | MIRA M. MAJZOUB, TRUSTEE OF THE MIRA M. MAJZOUB TRUST | 7483 PRESERVE CREST WAY | | | MCLEAN | VA | 22102 |
| TAREK M. MOGHARBEL, TRUSTEE/MIRA M. MAJZOUB, TRUSTEE | ATTN TAREK M MOGHARBE | 7483 PRESERVE CREST WAY | | | MCLEAN | VA | 22102 |
| TAREK MOGHARBEL TRUST | | 7483 PRESERVE CREST WAY | | | MCLEAN | VA | 22102 |
| TARPLEY, TARA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Tarrant | Avenu Insights & Analytics | P. O. Box 830725 | | | Birmingham | AL | 35283 |
| TARRANT ELECTRIC DEPT AL | | 1604 PINSON VALLEY PARKWAY | | | TARRANT | AL | 35217 |
| TARRANT ELECTRIC DEPT AL | | 2533 COMMERCE WAY | | | TARRANT | AL | 35217 |
| TARRANT ELECTRIC DEPT AL | | P.O. BOX 170220 | | | TARRANT | AL | 35217 |
| TARRANT, CHARLA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TARRIO, JAQUAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TARRIO, TONIE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TARTE, HAILEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TARTER, SAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 452 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TARVER, ADRIAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TARVER, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TARVER, JACOBE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TARVER, MARTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TARVER, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TARVER, SARAH P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TASKER, ARKEEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, AMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, BRENDON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, CURTISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, DEJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, IESHIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, JARVIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, KATRINA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, KENIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, KIEARA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, LAURA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, MANASSEH I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, MAURI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, QUAVIS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, SHAVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, TATYANA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, VICTOR J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATE, ZAKALA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATUM, GENEVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATUM, KRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATUM, MARQUAVIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATUM, PRINSHAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TATUM, REISS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAVARES, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAX TRUST ACCOUNT | RDS | P.O. BOX 830725 | | | BIRMINGHAM | AL | 35283-0725 |
| TAYLOR AND WHITE, INC | | 9556 HISTORIC KINGS ROAD SOUTH | STE 102 | | JACKSONVILLE | FL | 32257 |
| TAYLOR ENGLISH DUMA LLP | | 1600 PARKWOOD CIR SE, SUITE 200 | | | ATLANTA | GA | 30339 |
| TAYLOR ENGLISH DUMA LLP | | 1600 PARKWOOD CIRCLE | SUITE 400 | | ATLANTA | GA | 30339 |
| TAYLOR MITCHELL, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR PRESSURE WASHING INC | | 297 LOWERY RD | | | FAYETTEVILLE | GA | 30215 |
| TAYLOR, AALIYAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, AARIYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ALEXANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ANTOINETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ANTWONE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ARDIE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ARIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ARIELLE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ASHANTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ASHLIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, BRANTLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, BRITTNEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, CAMERON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, CAMILLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, CAMILLE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, CARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, CASSANDRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, CHARHONDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, CHASITY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, CHAZITY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 453 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, CHRISTIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, CHRISTIE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, COREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, CORNELIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, COTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DAMARIAN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DAMARRIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DARYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DEADRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DEADRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DECORIYON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DEIRRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DEMONTRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DEONTAY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DESIREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DIAMOND S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DILLON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, DYAMOND U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, EDWARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, FABIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, FREDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, GEORGE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, HEATHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, HOPE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JAKIRA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JAMES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JAMIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JASTALINA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JAWANDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JEMEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JENNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JERMAINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JILLIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JOANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JORDAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JORDAN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, JOSH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, KAYDEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, KAYLIN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, KENDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, KENYETTA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, KEVIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, KIRSTEN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, KORAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, KORI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 454 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, KRISTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, LACAMIYAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, LAKENDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, LAKISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, LAQUANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, LASHERIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, LEON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, MALIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, MARQUISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, MARTHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, MARY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, MATTHEW L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, MIRANDA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, MORGAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, MORIAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, MYOSHI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, NATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, NATASHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, NIYJAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, OLYMPIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, PATRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, PATRICK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, QUANTRELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, RAVEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, RENEISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, RICHARD S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, RODNEY I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ROGER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, RONALD B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, RUTH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, SARIYAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, SENTARIA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, SHAKEDJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, SHAQUILLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, SHAREKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, SHATAIL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, SHERESE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, SHONIKA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, SUMMER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TAFREESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TAKHARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TAMEO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, THERON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TORIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TRACEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TREVONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TYBRESHIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TYRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, TYRUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, WANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, WILLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 455 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TAYLOR, WILLE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, XAVIER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ZACCHAEUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ZACHARY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ZAKIYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TAYLOR, ZORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TDN2K, LLC | | 14785 PRESTON ROAD,SUITE 290 | | | DALLAS | TX | 75254 |
| TDN2K, LLC | | | 14785 PRESTON ROAD, SUITE 290 | | DALLAS | TX | 75254 |
| TDS TELECOM | | MICHAEL HARMS | | | MADISON | WI | 53717 |
| TDS TELECOM | | 525 JUNCTION ROAD | | | PALATINE | IL | 60094-4510 |
| TDS TELECOM | | PO BOX 94510 | | | | | |
| TEAGUE  GC, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEAGUE, BERYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEAGUE, DIONIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEAGUE, LASHUNTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEAGUE, OLIVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEAGUE, SHANNASEE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEASLEY, ANSLOW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEASLEY, JANNA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TECHKNOW, INC. | | 393 MAYFIELD ROAD | | | DUNCAN | SC | 29334 |
| TECO PEOPLES GAS | | 316 SW 33RD AVE | | | OCALA | FL | 34474 |
| TECO PEOPLES GAS | | PO BOX 31318 | | | TAMPA | FL | 33631-3318 |
| TECO PEOPLES GAS | ATTN A LEASE LAWSON P-2 | 702 N. FRANKLIN STREET | | | TAMPA | FL | 33602 |
| TECO TAMPA ELECTRIC | CREDIT DEPARTMENT, TAMPA ELECTRIC COMPANY | PO BOX 111 | | | TAMPA | FL | 33601-0111 |
| TECO TAMPA ELECTRIC COMPANY | | 2405 EAST SLIGH AVENUE | | | TAMPA | FL | 33610 |
| TECO TAMPA ELECTRIC COMPANY | | 702 NORTH FRANKLIN STREET | | | TAMPA | FL | 33602 |
| TECO TAMPA ELECTRIC COMPANY | | P.O. BOX 31318 | | | TAMPA | FL | 33631-3318 |
| TEDDER, BETH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEDLA, NAHUM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEEMS, EDWARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEEMS, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEETER, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEETERS, MATTHEW A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEFFETELLER, JOSHUA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEIXEIRA, HOPE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TELFAIR, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TELFORD, MARNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TELIAFERRO, ALETHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TELL, BREON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TELLIS, MONTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEMCO OF GULFPORT INC | | 3075 BIG RIDGE RD | | | DIBERVILLE | MS | 39540 |
| TEMCO, INC | | 550 PEARL PARK PLAZA | | | PEARL | MS | 39028 |
| TEMPERATURE SYSTEMS SOLUTIONS | | 2435 FERNSIDE RD | | | JACKSONVILLE | FL | 32246 |
| TEMPLE, ELIJAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEMPLE, JADARIUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEMPLES, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEMPLES, NORMA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TEMPLETON, AMANDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TENN PARTNERS, LLC | | 828 COVERDALE LANE | | | VIRGINIA BEACH | VA | 23452 |
| TENN PARTNERS, LLC | DOUGLAS P. ARONSON | 828 COVERDALE LANE | | | VIRGINIA BEACH | VA | 23452 |
| TENNANT, MARQUISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TENNESSEE ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 425 5TH AVENUE NORTH | | | NASHVILLE | TN | 37243 |
| TENNESSEE COMMERCE & INSURANCE | SECURITIES DIVISION | 500 JAMES ROBERTSON PKWY, 10TH FLOOR | | | NASHVILLE | TN | 37243 |
| TENNESSEE DEPARTMENT OF COMMERCE AND INSURANCE | DIVISION OF CONSUMER AFFAIRS | 500 JAMES ROBERTSON PKWY | DAVY CROCKETT TOWER | | NASHVILLE | TN | 37243-0565 |
| TENNESSEE DEPARTMENT OF ENVIRONMENTAL AND CONSERVATION | DIVISION OF REMEDIATION | 401 CHURCH STREET | 4TH FLOOR, L&C TOWER | | NASHVILLE | TN | 37243 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 456 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TENNESSEE DEPARTMENT OF LABOR & WORKFORCE DEVELOPMENT | VICKIE CHRISTMON-CHILD LABOR | 220 FRENCH LANDING DRIVE(2B) | | | NASHVILLE | TN | 37243 |
| TENNESSEE DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN KENNETH NEALY (DIRECTOR OF TN LABOR STANDARDS UNIT) | 220 FRENCH LANDING DRIVE (2B) | | | NASHVILLE | TN | 37243 |
| TENNESSEE DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | ATTN KENNETH NEALY -DIRECTOR OF LABOR STANDARDS UNIT | DIVISION OF WORKPLACE REGULATIONS AND COMPLIANCE | 220 FRENCH LANDING DRIVE, FLOOR 2B | | NASHVILLE | TN | 37243-1002 |
| TENNESSEE DEPARTMENT OF LABOR AND WORKFORCE DEVELOPMENT | DIVISION OF LABOR STANDARDS | 220 FRENCH LANDING DRIVE | | | NASHVILLE | TN | 37243 |
| TENNESSEE DEPARTMENT OF TREASURY | TENNESSEE STATE CAPITOL | 600 MARTIN LUTHER KING JR. BLVD. | | | NASHVILLE | TN | 37243-0225 |
| TENNESSEE DEPT OF LABOR AND WORK FORCE DEVELOPMENT | REPORT AUDIT | 220 FRENCH LANDING DRIVE (2B) | | | NASHVILLE | TN | 37243 |
| TENNESSEE DEPT OF REVENUE | C/O ATTORNEY GENERAL | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 |
| TENNESSEE DEPT OF REVENUE | DAVID GERREGANO, COMMISIONER | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK ST | | NASHVILLE | TN | 37242 |
| TENNESSEE DEPT OF TREASURY | UNCLAIMED PROPERTY DIVISION | ANDREW JACKSON STATE OFFICE BLDG 15TH FLOOR | 502 DEADERICK ST | | NASHVILLE | TN | 37243-0203 |
| TENNESSEE DRUG & ALCOHOL | | 207 GILL STREET | | | ALCOA | TN | 37701 |
| TENNESSEE EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 1110 MARKET ST STE 515 | | | CHATTANOOGA | TN | 37402 |
| TENNESSEE EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 220 WEST DEPOT ST | | | GREENEVILLE | TN | 37743 |
| TENNESSEE EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 800 MARKET ST STE 211 | | | KNOXVILLE | TN | 37902 |
| TENNESSEE INVESTMENT PROPERTIES | FARMERS AND MERCHANTS BANK | 2081 WILMA RUDOLPH BLVD | | | CLARKSVILLE | TN | 37040 |
| TENNESSEE LOGOS INC | | 1993 SOUTHERLAND DR | | | NASHVILLE | TN | 37207 |
| TENNESSEE MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 817 S GARDEN ST RM 205 | | | COLUMBIA | TN | 37083 |
| TENNESSEE MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | POST OFFICE & COURTHOUSE | 9 EAST BROAD ST | | COOKEVILLE | TN | 38503 |
| TENNESSEE MIDDLE DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 110 NINTH AVE SOUTH STE A961 | | | NASHVILLE | TN | 37203 |
| TENNESSEE OFFICE OF THE ATTORNEY GENERAL | CONSUMER ADVOCATE AND PROTECTION DIVISION | PO BOX 20207 | | | NASHVILLE | TN | 37202-0207 |
| TENNESSEE SHEET METAL INC | | 40 FANT INDUSTRIAL DRIVE | | | MADISON | TN | 37115 |
| TENNESSEE VALLEY ICE CO LLC | | 4116 S CREEK RD S | | | CHATTANOOGA | TN | 37406 |
| TENNESSEE WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 109 S HIGHLAND STE 300 | | | JACKSON | TN | 38301 |
| TENNESSEE WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 167 NORTH MAIN ST STE 800 | | | MEMPHIS | TN | 38103 |
| TENNESSEE, STATE | | 710 JAMES ROBERTSON PARKWAY | | | NASHVILLE | TN | 37243 |
| TENNESSEE, STATE | | DEPT OF HEALTH | P.O. BOX 23090 | | NASHVILLE | TN | 37202-3090 |
| TENNESSEE, STATE OF | | P O BOX 198990 | | | NASHVILLE | TN | 37219-8990 |
| TENNESSEE, STATE OF | ANDREW JACKSON STATE OFFICE BUILDING | 500 DEADERICK STREET | | | NASHVILLE | TN | 37242 |
| TENNESSEE-AMERICAN WATER COMPANY | | 109 WIEHL STREET? | | | CHATTANOOGA | TN | 37403 |
| TENNESSEE-AMERICAN WATER COMPANY | | PO BOX 790247 | | | ST LOUIS | MO | 63179-0247 |
| TENNEY, CONSTANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TENNIAL, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TENSLEY, KIERRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TER HORST, RICARDO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERNIER, JOHNNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERNIER, JUDELYNE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRASI, DOMINICK P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRELL, ALIAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRELL, DEQUAVIOUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRELL, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRELL, MARCIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRELL, MATTHEW J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRELL, TEVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 457 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TERRELL, VIKKI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRENCE BROWN | | ADDRESS ON FILE | | | | | |
| TERRY, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, BRITTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, DALLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, DAVYUAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, HALEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, JIMMNISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, KALENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, KEIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, KIAMI F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, LASHANTA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, MALTONIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, NORRISSA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRY, RODERICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TERRYS ELECTRIC, INC | | 600 N. THACKER AVENUE SUITE A | | | KISSIMMEE | FL | 34741 |
| TERSH ENTERPRISE LLC | | 8578 GREENHOUSE ROAD | | | METTER | GA | 30439 |
| TEXAS ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 300 W. 15TH ST | | | AUSTIN | TX | 78701 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | ATTN BANKRUPTCY SECTION | LYNDON B JOHNSON STATE OFFICE BUILDING | 111 EAST 17TH ST | | AUSTIN | TX | 78774 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | OFFICE OF THE ATTORNEY GENERAL | BANKRUPTCY - COLLECTIONS DIVISION | PO BOX 13528, CAPITOL STATION | | AUSTIN | TX | 78711-3548 |
| TEXAS COMPTROLLER OF PUBLIC ACCOUNTS | UNCLAIMED PROPERTY CLAIMS SECTION | PO BOX 12046 | | | AUSTIN | TX | 78711-2046 |
| TEXAS EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 350 MAGNOLIA AVE STE 150 | | | BEAUMONT | TX | 77701-2237 |
| TEXAS EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | BANK OF AMERICA BLDG | 415 S 1ST ST | | LUFKIN | TX | 75901 |
| TEXAS EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 101 EAST PARK BLVD STE 500 | | | PLANO | TX | 75704 |
| TEXAS EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | ONE GRAND CENTRE | 600 EAST TAYLOR ST STE 2000 | | SHERMAN | TX | 75090 |
| TEXAS EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 500 STATE LINE AVE N STE 402 | | | TEXARKANA | TX | 75501 |
| TEXAS EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 110 NORTH COLLEGE STE 700 | | | TYLER | TX | 75702 |
| TEXAS GUARANTEED | | P O BOX 659601 | | | SAN ANTONIO | TX | 78265 |
| TEXAS NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | AMARILLO NATIONAL PLAZA TWO | 500 SOUTH TAYLOR ST | | AMARILLO | TX | 79101-2446 |
| TEXAS NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 1100 COMMERCE ST THIRD FL | | | DALLAS | TX | 75242-1699 |
| TEXAS NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 801 CHERRY ST UNIT 4 | BURNETT PLAZA STE 1700 | | FT WORTH | TX | 76102-6882 |
| TEXAS NORTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 1205 TEXAS AVE STE 700 | | | LUBBOCK | TX | 79401-4002 |
| TEXAS OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION DIVISION | 300 W. 15TH STREET 9TH FL | PO BOX 12548 | | AUSTIN | TX | 78711-2548 |
| TEXAS OFFICE OF THE ATTORNEY GENERAL - REGIONAL OFFICE | CONSUMER PROTECTION DIVISION | 12221 MERIT DR STE 650 | | | DALLAS | TX | 75251-2352 |
| TEXAS OFFICE OF THE ATTORNEY GENERAL - REGIONAL OFFICE | CONSUMER PROTECTION DIVISION | 401 E FRANKLIN AVE STE 530 | | | EL PASO | TX | 79901 |
| TEXAS OFFICE OF THE ATTORNEY GENERAL - REGIONAL OFFICE | CONSUMER PROTECTION DIVISION | 808 TRAVIS STE 1520 | | | HOUSTON | TX | 77002-1702 |
| TEXAS OFFICE OF THE ATTORNEY GENERAL - REGIONAL OFFICE | CONSUMER PROTECTION DIVISION | 3508 N JACKSON RD STE 1500 | | | PHARR | TX | 78577 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 458 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TEXAS OFFICE OF THE ATTORNEY GENERAL - REGIONAL OFFICE | CONSUMER PROTECTION DIVISION | 115 EAST PECAN ST STE 735 | | | SAN ANTONIO | TX | 78205-1512 |
| TEXAS SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | US COURTHOUSE | 600 EAST HARRISON STE 201 | | BROWNSVILLE | TX | 78520 |
| TEXAS SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | ONE SHORELINE PLAZA SOUTH TOWER | 800 N SHORELINE BLVD STE 500 | | CORPUS CHRISTI | TX | 78401 |
| TEXAS SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 1000 LOUISIANA ST STE 2300 | | | HOUSTON | TX | 77002 |
| TEXAS SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 11204 MCPHERSON ROAD STE 100A | | | LAREDO | TX | 78042 |
| TEXAS SOUTHERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | BENTSEN TOWER | 1701 WEST HWY 83 STE 600 | | MCALLEN | TX | 78501 |
| TEXAS STATE SECURITIES BOARD | | P.O. BOX 13167 | | | AUSTIN | TX | 78711-3167 |
| TEXAS WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 2500 N HIGHWAY 118 STE A200 | | | ALPINE | TX | 79830 |
| TEXAS WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 816 CONGRESS AVE STE 1000 | | | AUSTIN | TX | 78701 |
| TEXAS WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 111 EAST BROADWAY RM A300 | US COURTHOUSE | | DEL RIO | TX | 78840 |
| TEXAS WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 700 EAST SAN ANTONIO AVE STE 200 | | | EL PASO | TX | 79901 |
| TEXAS WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 400 W ILLINOIS ST STE 1200 | | | MIDLAND | TX | 79701 |
| TEXAS WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 410 S CEDAR RM 255 | US COURTHOUSE | | PECOS | TX | 79772 |
| TEXAS WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 601 NW LOOP 410 STE 600 | | | SAN ANTONIO | TX | 78216 |
| TEXAS WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 800 FRANKLIN STE 280 | | | WACO | TX | 76701 |
| TFORCE FINAL MILE,LLC | | 12837 COLLECTIONS CENTER DRIVE | | | DALLAS | TX | 75240 |
| THACKER, ALAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THACKER, CHEYENNE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THACKER, HOPE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THACKER, NATHANIEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THACKER, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THAI, KIEU | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THAMES, CHRISTOPHER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THAMES, TEMAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THANG P.BUI | | ADDRESS ON FILE | | | | | |
| THARPE, ENGA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THARPE, JALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THARPE, JALEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THARPE, NICOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THAT LAWN COMPANY | | PO BOX 794 | | | HIGHLAND | FL | 33846 |
| THE BOSTON CONSULTING GROUP | ATTN DYLAN BOLDEN, MANAGING DIRECTOR | 2501 N HARWOOD, SUITE 2200 | | | DALLAS | TX | 75201 |
| THE BOSTON CONSULTING GROUP, INC. | ATTN THOMAS L. LUTZ, SENIOR PARTNER & MANAGING DIRECTOR | 2501 N HARWOOD, SUITE 2200 | | | DALLAS | TX | 75201 |
| THE BOYZ | | 15931 MAYFIELD ROAD | | | CITRONELLE | AL | 36522 |
| THE CITY OF BYRON, GEORGIA | | 401 MAIN STREET | | | BYRON | GA | 31008 |
| THE CITY OF LAKE CITY | | PO BOX 1687 | | | LAKE CITY | FL | 30256-1687 |
| THE COCA-COLA COMPANY | | ONE COCA-COLA PLAZA | | | ATLANTA | GA | 30313 |
| THE CONTINEO GROUP | | 755 COMMERCE DRIVE, SUITE 800 | | | DECATUR | GA | 30030 |
| THE DB GLEGHORN FAMILY | | J. BRIAN GLEGHORN AND DIANA DENISE GLEGHORN. AS TRUSTEES | 216 WILDWOOD AVE | | PIEDMONT | CA | 94610 |
| THE DB GLEGHORN FAMILY REVOCABLE TRUST | | J. BRIAN AND DIANA DENISE GLEGHORN, AS TRUSTEES | 216 WILDWOOD AVE | | PIEDMONT | CA | 94610 |
| THE DB GLEGHORN FAMILY REVOCABLE TRUST | | J. BRIAN AND DIANA DENISE GLEGHORN, AS TRUSTEES | ATTN J BRIAN GLEGHORN | 216 WILDWOOD AVE | PIEDMONT | CA | 94610 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 459 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE DUNLAP LAW FIRM, LLC | | 2964 PEACHTREE ROAD NE | Buckhead Center Suite 300 | | ATLANTA | GA | 30305 |
| THE EMPLOYMENT LAW SOLUTION McFADDEN DAVIS, LLC | | 3100 CUMBERLAND BLVD, STE.1480 | | | ATLANTA | GA | 30339 |
| THE ESTATE OF SIDNEY STEINBERG | ATTN JON NIXON | 40 CUTTER MILL RD, SUITE 300 | | | GREAT NECK | NY | 11021 |
| THE ESTATE OF SIDNEY STEINBERG | C/O BERNARD MARK | 40 CUTTER MILL RD, SUITE 300 | | | GREAT NECK | NY | 11021 |
| THE EXECUTAS GROUP LLC | | 501 BRICKWORKS CIRCLE NE | | | ATLANTA | GA | 30307 |
| THE FERNANDEZ COMPANY | | PO BOX 500993 | | | ATLANTA | GA | 31150 |
| THE FIERY FEATHER, LLC | | 904 ABINGDON COURT | | | STONE MOUNTAIN | GA | 30083 |
| THE FRANVILLE CORPORATION | | 2390 THOMPSON BRIDGE ROAD | | | GAINESVILLE | GA | 30501 |
| THE FRANVILLE CORPORATION | | P.O. BOX 675 | | | GAINESVILLE | GA | 30503 |
| THE FRANVILLE CORPORATION | ATTN TRAVIS ROGERS | P.O. BOX 675 | | | GAINESVILLE | GA | 30503 |
| THE FRANVILLE CORPORATION | ATTN TRAVIS ROGERS | 2390 THOMPSON BRIDGE ROAD | | | GAINESVILLE | GA | 30501 |
| THE FRANVILLE CORPORATION | TRAVIS L ROGERS | PO BOX 675 | | | GAINESVILLE | GA | 30503 |
| THE FRIEDRICH FAMILY TRUST | ATTN HORST R FRIEDRICH | 1118 PORTOLA ST | | | VISTA | CA | 92084 |
| THE FRIEDRICH FAMILY TRUST | ATTN MANDY K. TURNBULL | C/O GALUPPO & BLAKE, APLC | 2792 CATEWAY ROAD | SUITE 102 | CARLSBAD | CA | 92009 |
| THE GASKET GUY NORTH ALABAMA | | 1602 WILLOWBROOK DRIVE SE | | | HUNTSVILLE | AL | 35802 |
| THE GASKET GUY OF NORTH ALABAMA | MIKE ELROD | 1006 SAN RAMON AVE | | | HUNTSVILLE | AL | 35802 |
| THE HARTFORD | | PO BOX 783690 | | | PHILADELPHIA | PA | 19178-3690 |
| THE ICEE COMPANY | | 1205 DUNPONT DRIVE | | | ONTARIO | CA | 91761 |
| THE ICEE COMPANY | ATTN KENT GALLOWAY, VP/CFO | 1205 DUNPONT DRIVE | | | ONTARIO | CA | 91761 |
| The Intersect Group | | 10 Glenlake Pkwy, Suite 300 South | | | Atlanta | GA | 30328 |
| THE INTERSECT GROUP, LLC | | P.O. BOX 116630 | | | ATLANTA | GA | 30368 |
| THE INTERSECT GROUP, LLC | ATTENTION ACCOUNTS RECEIVABLE | PO BOX 116630 | | | ATLANTA | GA | 30368 |
| THE INTERSECT GROUP, LLC | ATTN CHRIS OWENS, IT CLIENT MANAGER | 10 GLENLAKE PARKWAY, SUITE 300 SOUTH | | | ATLANTA | GA | 30328 |
| THE JON GORDON COMPANIES | | 830-13 A1A NORTH, SUITE 111 | | | PONTE VEDRA BEACH | FL | 32083 |
| THE KNASTER TECHNOLOGY GROUP | | 9233 PARK MEADOWS DRIVE | | | LONE TREE | CO | 80124 |
| THE KRYSTAL COMPANY | | 1455 LINCOLN PARKWAY E. | SUITE 600 | | DUNWOODY | GA | 30346 |
| THE KRYSTAL FOUNDATION INC | | 1429 BUSINESS CENTER DRIVE | | | CONYERS | GA | 30094 |
| THE LAMAR COMPANIES | | JAMES R. MCILWAIN | 5551 CORPORATE BOULEVARD | | BATON ROUGE | LA | 70808 |
| THE LAW FIRM OF HODGES & BELL | | 300 PARKBROOKE PLACE, SUITE 150 | | | WOODSTOCK | GA | 30189 |
| THE LAW OFFICE OF CRAIG J. EHRLICH, LLC | SUITE 7-B | 1123 ZONOLITE ROAD, N.E, | | | ATLANTA | GA | 30306 |
| THE LEADERS INSTITUTE, LLC | | 1804 OWEN CT STE 120 | | | MANSFIELD | TX | 76063-4235 |
| THE LENOIR CITY UTILITIES BOARD | | 7698 CREEKWOOD PARK BLVD | | | LENOIR CITY | TN | 37771 |
| THE MARKETING WORKSHOP, INC. | | 3725 DAVINCI CT | | | NORCROSS | GA | 30092 |
| The Masters Carpet Cleaner LLC | | 134 Den Lane | | | Heiskell | TN | 37754 |
| THE PARKWAY CAFE | | 1455 LINCOLN PKWY STE #170 | | | ATLANTA | GA | 30346 |
| THE SELECT GROUP US, LLC | | GENERAL COUNSEL | 5520 CAPITAL CENTER DR. | | RALEIGH | NC | 27606 |
| THE SELECT GROUP US. LLC | | 5520 CAPITAL CENTER DRIVE | | | RALEIGH | NC | 27606 |
| The Sherri Miceli-Hurley Revocable Trust | | 1218 Bernham Drive Ste. 5 | | | Cleveland | TN | 37312-3731 |
| The Sherri Miceli-Hurley Revocable Trust | The Sherri Miceli–Hurley Revocable Trust | 218 Foxtail Lane | | | Yorkville | IL | 60560 |
| The Sherri Miceli–Hurley Revocable Trust | | 218 Foxtail Lane | | | Yorkville | IL | 60560 |
| THE STERITECH GROUP INC. | | PO BOX 472127 | | | CHARLOTTE | NC | 28247-2127 |
| THE STERITECH GROUP, INC. | ATTN CONTRACTS | 7600 LITTLE AVENUE | | | CHARLOTTE | NC | 28226 |
| THE STOCKROOM SUPPLY | | 250 CASSIDY LANE | | | RINGGOLD | GA | 30736 |
| THE THANG P. BUI REVOCABLE LIVING TRUST | C/O OF SUN ISLAND MOTEL | 8301 BLIND PASS RD. | | | ST. PETE BEACH | FL | 33706 |
| THE THANG P. BUI REVOCABLE LIVING TRUST | C/O OF SUN ISLAND MOTEL | ATTN THANG P. BUI | 8301 BLIND PASS RD. | | ST. PETE BEACH | FL | 33706 |
| THE TOMBRAS GROUP | | 620 S GAY STREET | | | KNOXVILLE | TN | 37902 |
| THE TOMBRAS GROUP | AMBER DICKSON, ACCOUNT MANAGER | 620 SOUTH GAY STREET | | | KNOXVILLE | TN | 37902 |
| THE TRAVELERS INDEMNITY COMPANY | ATTN R. THOMAS COFFEY | CREDIT RISK MANAGEMENT | ONE TOWER SQUARE - 8 MN | | HARTFORD | CT | 06183 |
| THE TRAVELERS INDEMNITY COMPANY OF AMERICA | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 |
| THE ULTIMATE SOFTWARE GROUP INC. | ATTN GENERAL COUNSEL | 2000 ULTIMATE WAY | | | WESTON | FL | 33326 |
| THE ULTIMATE SOFTWARE GROUP, INC. | | P.O. BOX 930953 | | | ATLANTA | GA | 31193-0953 |
| THE WALKER MANAGEMENT TRUST | CALVIN WALKER TRUST | ATTN KRISTOPHER LAMONT | 1647 FREDERICK MICHAEL WAY | | LIVERMORE | CA | 94550 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 460 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THE WINDOW GUYS | | 4931 MERCER UNIVERSITY DRIVE | SUITE B | | MACON | GA | 31210 |
| THE ZAPPONE GROUP, LLC | | 135 ASHBROOK LANE | | | ROSWELL | GA | 30075 |
| THEDFORD, SHANTERRICKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THEUS, BETTY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THEUS, DONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THG DISTRIBUTORS,LLC | | 1770 BRECKINRIDGE PARKWAY | SUITE 400 | | DULUTH | GA | 30096 |
| THI, MOI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THIBAULT, JOSEP M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THIBAULTS ELECTRICAL SERVICE, INC | | PO BOX 4398 | | | ST AUGUSTINE | FL | 32085 |
| THIBODEAUX, MICHAELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THICKLIN, ERICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THIES, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THIGPEN-EDWARDS, KATELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THIOMAS, PALACE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THIRKIELD, BRITTNI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THIRKIELD, TERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THIRSTY, DEWAYNIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOM, KEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS & THORNGREN, INC. | ATTN JIM THOMAS, COO | ONE VANTAGE WAY, SUITE A105 | | | NASHVILLE | TN | 37228 |
| THOMAS AND THORNGREN INC | | P.O. BOX 645555 | | | CINCINNATI | OH | 45264-5555 |
| THOMAS DALE HUGHES | | ADDRESS ON FILE | | | | | |
| THOMAS JR, ROBIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS TURF AND LANDSCAPE | | 62 RAMAH ROAD | | | LEOMA | TN | 38468 |
| THOMAS, ADRIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ADRIANE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, AHLIYAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, AHMAAD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ALEX C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ALICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ALIESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, AMANDA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, AMYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ANA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ANGEL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ANIYHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ANTHONY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ANTREKIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ARIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ARYANNA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, AYALA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, BARBARA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, BOBBY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, BRANDIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, BRANDON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, BRITTANY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, BRUCE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, BRUCE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, BRYAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CALVIN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CANDICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CANDY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CARDARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 461 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CASSANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CHRISTOPHER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CHRISTOPHER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CHRISTOPHER P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CLOVIS H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, COREY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CORTENNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, CYNTHIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DAISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DAJUAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DANNY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DANYOTTA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DAPHNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DAPHNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DEADRIAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DEANDRE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DEEDRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DEMARRION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DEMETRI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DEMORRIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DENICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DERRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DESMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DESTINY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DEVON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DILLION A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DONTA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DONTAVEUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DONTAVIOUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DONTAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DORIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, DWIGHT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ELCEA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ELDRECUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ELIZABETH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, EQUALLIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ETHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, GENYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, GRENESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ISHMAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, IVORY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JACORIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JADA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JADA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JADARRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JADEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JAHAESHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JAHAYLA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, JAMARIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JAMES W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JAMILLIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JANICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JANIYA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JAQUAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JAYVION A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JAZMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JIMYIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JOHN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JOHNAQUIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JOHNNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JOLISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JONATHAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JONTRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JORDAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KAHWANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KAI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KAMYESE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KAYLA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KEIUNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KELLY | C/O SCOTT LIOTTA | ADDRESS ON FILE | | | | | |
| THOMAS, KELLY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KENNETH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KENYATTA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KEONTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KESHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KEUNTE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KHRISTIAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KIANA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KRISTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, KYRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LADERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LAGARIEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LAKINYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LAMARIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LAPARISSON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LATASHA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LATIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LATONYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LAURELLE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LEEVARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LEONARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LISA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, LORETTA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MAENITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MAHOGANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MALLORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 463 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, MANTREL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MARICO T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MARIKA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MARILYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MARKETA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MARQUEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MARQUIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MARQUITA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MARTAVIOUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MATTHEW P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MEGAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, MONDARIOUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, NAFARRIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, NAJADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, NATHANIEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, NICHOLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, NYDASIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, OLIVIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, OLIVIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, OTISA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, PHILLIP G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, PRINCESS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, QUARTERIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, QUINTREZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, QURAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, RASHEED | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, RAVEEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, RAVEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, RICHARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ROBBIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, SADE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, SHADE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, SHANAKA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, SHANTONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, SHAROD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, SHARONICA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, SHAYNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, SHEARLEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, SHUNTERRIO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, SHYKERI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, STEPHANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, SYLVIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TAIJERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TAKISHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TAMYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TANNETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TARUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TEMESIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TERENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TERMEKA S. | C/O CLEMENTS AND SWEET | 1355 PEACHTREE ST | | | ATLANTA | GA | 30309 |
| THOMAS, TERMEKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TERMEKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, THAVESHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 464 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMAS, TOLLIE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TONEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TONI B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TRIKONIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TYJHAIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TYQUAZIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, TYRONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, UMEKA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, UNDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, VICTORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, VIRDARYAL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, WILLIAM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, WILLIAM M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, YASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMAS, ZALEXIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMASON, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMASON, CHRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMASON, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMASON, JAMES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMASON, KAITLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMASWARE, ANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPKINS, CHIQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPKINS, KEAJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPKINS, MARK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPKINS, QUINTON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPKINS, SUMMER U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Thompson Electric and Air, Inc. | | 108 E. 27th Street | | | Jacksonville | FL | 32206 |
| THOMPSON ELECTRIC INC | | 108 E 27TH STREET | | | JACKSONVILLE | FL | 32206 |
| THOMPSON, ADRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, ADRIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, ADRIAN Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, ALEXIS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, ALPHONSO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, AMANDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, AMONI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, BAILEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, BRIANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, BRITTNEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, CHELSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, CONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, CYRENTHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, DANIAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, DAVID D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, DEMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, DEMOND L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, DORONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, ERIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, FLORENCE M | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, IESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, ISAIAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, JACQUELINE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, JALIL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 465 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THOMPSON, JATAVION K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, JERMANI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, JESSICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, JORDAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, JORDON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, JOSHUA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, KEDRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, KRISTEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, KYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, KYONNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, LAJORDAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, LAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, MARK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, MELANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, MELVIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, MICHELLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, MIQUERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, MYCOLYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, RALEISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, RANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, RAPHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, ROGER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, RYAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, SHAYLYN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, SHEENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, SHEMAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, TAMIKA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, TAMIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, THERESA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, TIANA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, TIEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, TONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, TREAMONESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, VANESSA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, WASHEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, WHITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THOMPSON, ZEAK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORINGTON, EMMA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNBUG, DESTIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNE, JERROD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNES, KAESHA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNES, TYRONE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, COURTNEY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, JACOB H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, JEREMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| THORNTON, LANDON P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, LATIFAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, MIKAYLA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, NIKEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, TATYANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, TERENCE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORNTON, TRUMANUS I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORPE, SHAQUONZA Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORPE, TAYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THORPETHORPE, TWANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THRASHER, DIXIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THRASHER, ZHARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THREADGILL, JOHN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THREAT, EPHRON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THREATT, SHYKEEMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THREATT, YUMTOBBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THRIFT, KIRSTIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THROWER, TELISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMAN, CYNTHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMAN, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMAN, JAZMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMAN, JOHNNIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMAN, MARY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMAN, SAVON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMAN, XAVIER T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMAN, ZAILYAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMAN-GRIER, TENNEKIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMOND, JALEN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMOND, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMOND, TIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURMOND, ZYIAH N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURSTON, ANGEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURSTON, DANIEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| THURSTON, TARANIQUE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TICKLE, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TICKLE, MONAEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIDWELL, ANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIDWELL, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIDWELL, CAREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIDWELL, CLELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIDWELL, STEPHANIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIERCE INDUSTRIAL SERVICES | | P O BOX 680780 | | | PRATTVILLE | AL | 36068 |
| TIFFS TREATS RBD INC | | 819 W. ARAPAHO RD | STE 24-B # 266 | | RICHARDSON | TX | 75080 |
| TIFT COUNTY HEALTH DEPT | | 305 EAST 12TH STREET | | | TIFTON | GA | 31794 |
| TIFT COUNTY HEALTH DEPT | | P O BOX 715 | | | TIFTON | GA | 31793 |
| TIFT COUNTY HEALTH DEPT | SOUTH HEALTH DISTRICT | 325 WEST SAVANNAH AVENUE | | | VALDOSTA | GA | 31601 |
| TIFT COUNTY, GEORGIA - TAX COMMISSIONERS OFFICE | | 225 TIFT AVE, ROOM 105 | | | TIFTON | GA | 31794 |
| TIFT COUNTY, GEORGIA - TAX COMMISSIONERS OFFICE | | 225 TIFT AVE., ROOM 105 | CHARLES KENT ADM. BLDG. | | TIFTON | GA | 31794 |
| TIFT COUNTY, GEORGIA - TAX COMMISSIONERS OFFICE | | P.O. BOX 930 | | | TIFTON | GA | 31793 |
| TIFT, ZIKIERREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIFTON, CITY OF-BUSINESS TAX OFFICE | | 130 1ST STREET E | | | TIFTON | GA | 31793 |
| TIFTON, CITY OF-BUSINESS TAX OFFICE | BUSINESS TAX OFFICE | P.O. BOX 229 | | | TIFTON | GA | 31793-0229 |
| TIFTON-TIFF COUNTY CHAMBER OF COMMERCE | | PO BOX 165 | | | TIFTON | GA | 31793 |
| TILDEN  LR, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILGHMAN, ASANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TILLER, MARTEANI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLERY, KWANTAY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLIE, KIERRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLISON, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLMAN, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLMAN, DYLAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLMAN, ELIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLMAN, IRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLMAN, LAKEISHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLMAN, SACORRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLMAN, SAINTMARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLMAN, SHNEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLMAN, TASHERIAL Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLMAN, TYKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TILLMON, SHADEE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIM JURISIN PLUMBING, INC | | 631 HORACE CROW DRIVE | | | CLARKSVILLE | TN | 37043 |
| TIM WARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIMBERLAKE, PATRICK M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIME WARNER TELECOM | | P.O BOX 1060 | | | CAROL STREAM | IL | 60132-1060 |
| TIME WARNER TELECOM | | 100 CENTURYLINK DRIVE | | | MONROE | LA | 71203 |
| TIME WARNER TELECOM | | BOX 223085 | | | PITTSBURGH | PA | 15251-2085 |
| TIMMERMAN, ROBERT D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIMMES, ORLANDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIMMONS, BRITTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIMMONS, CAROLYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIMMONS, EARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIMMONS, SHAMEKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIMOTHY ANDRE VALENTINE | | ADDRESS ON FILE | | | | | |
| Timothy E. Ward | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIMOTHY, JASMINE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIMPSON, TRAVIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TINAJERO, YANELI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TINCH, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TINDELL PROPERTIES LLC | | 3002A MASON STREET | | | TAMPA | FL | 33629 |
| TINDELL PROPERTIES, LLC | ATTN MARC TINDELL | 3002 W. MASON STREET UNIT A | | | TAMPA | FL | 33629 |
| TINDELL PROPERTIES, LLC | ATTN MARC TINDELL | 3002A MASON STREET | | | TAMPA | FL | 33629 |
| TINDELL PROPERTIES, LLC | MARC TINDELL | 3002 W. MASON STREET UNIT A | | | TAMPA | FL | 33629 |
| TINGLE, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TINGLE, KARRISSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TINKER, KATHERINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TINKER, MATTHEW J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TINSBLOOM, JONATHAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TINSLEY, DEWAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TINSLEY, KENNETH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TINSLEY, PRENTISS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIPPINS, GEORGETTE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIPPIT, BREANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIPTON COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | | PO BOX 342 | | | COVINGTON | TN | 38019 |
| TIPTON COUNTY, TENNESSEE - TRUSTEE | | 1 PLEASANT AVE, RM 203 | | | COVINGTON | TN | 38019 |
| TIPTON COUNTY, TENNESSEE - TRUSTEE | | PO BOX 487 | | | COVINGTON | TN | 38019 |
| TIPTON, ALEXIS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIPTON, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIPTON, EDNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIPTON, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIPTON, JAMAL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIPTON, MEGAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TIPTON, YOLANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TISBY, MORRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 468 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TISDALE, FRANCISE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TISDALEHINTON, MUHKINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TISDEL, CORTAZE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TITLEMAX OF GERORGIA, INC. | | 15 BULL STREET, SUITE 200 | | | SAVANNAH | GA | 31401 |
| TITUS, WILLIAM R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TITUSVILLE, CITY OF | | 555 S. WASHINGTON AVENUE | | | TITUSVILLE | FL | 32796 |
| TITUSVILLE, CITY OF | ATTN BUSINESS TAX | P O BOX 2806 | | | TITUSVILLE | FL | 32781 |
| TN STATE BANK | ATTN STACI BURROUGH | 2210 PARKWAY P.O. BOX 1260 | | | PIGEON FORGE | TN | 37868 |
| TOBIAS, RAVEN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOBLER, KATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOBY, KATRISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOCHALAUSKI, JENNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOCKNELL, SHELLEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TODD, BARBERELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TODD, JEFFREY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TODD, SHAQUORYA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOHO WATER AUTHORITY | | 951 MARTIN LUTHER KING JR. BLVD. | | | KISSIMMEE | FL | 34741 |
| TOHO WATER AUTHORITY | | P.O. BOX 30527 | | | TAMPA | FL | 33630-3527 |
| TOLAR, DEJAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLBERT, ANGELIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLBERT, DEIDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLBERT, ELEESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLBERT, GABRIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLBERT, JAUAN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLBERT, JORDEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLBERT, KADIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLBERT, MARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLBERT, MITCHELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLBERT, NIKITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLBERT, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLBERT, TY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLER, DEVON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLER, DEWAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLER, KENDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLES, MARTAVIOUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLES, TIERNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLES, ZAQUAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLIVER, AMARHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLIVER, AYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLIVER, DERRICK R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLIVER, QWAVON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLIVER, REGINALD E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLIVER, TEQUOIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLLE, MARK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLLIVER, KIMBERLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLLIVER, SHANTERIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOLSON, JEWELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOM, JULIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOMES, FAITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOMES, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOMLIN, LEROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOMLINSON, KEAUNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOMLINSON, TYQUAVIOUS Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOMMY, BAKER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOMSIC, ALLONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TONEY, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TONEY, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TONEY, BIGSBY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TONEY, CARNELLE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TONEY, KEION M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TONEY, MARK K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TONEY, PRENTICE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TONEY, RAMONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TONEY, XENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TONIA, JOSHUA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TONIANN, ROWE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TONY & LE THI NGUYEN, TRUSTEES OF | | | | | | | |
| TONY NGUYEN FAMILY TRUST | TONY NGUYEN FAMILY TRUST | ATTN TONY NGUYEN | 11808 ROWLES CT. | | LOS ANGELES | CA | 90066 |
| Tony Hardin | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TONY NGUYEN FAMILY TRUST | | 11808 ROWLES CT. | | | LOS ANGELES | CA | 90066 |
| TONY WATSON ELECTRIC ,INC | ATTN TONY NGUYEN | 163 BRANSTAR CV | | | BRANDON | MS | 39042 |
| TONYS PLUMBING, INC | | 107 MEEKS RD | | | BLAIRSVILLE | GA | 30512 |
| TOOKES, ARIANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOOLBOX EXPRESS INC | | 1206 28TH AVE E SUITE F | | | ELLENTON | FL | 34222 |
| TOOLE, TREVOR A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOOMBS, MARGARET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOOMBS, SHAMOAN Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOOMER, IVE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOOMER, MELODY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOOMEY, ETHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOOR, LAURA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOP CUT LAWN & LANDSCAPING LLC | | 260 MEADOW RIDGE CIRCLE | | | MILLEDGEVILLE | GA | 31061 |
| TOPGOLF USA INC | | 10900 WESTSIDE PARKWAY | | | ALPHARETTA | GA | 30009 |
| TOPPINS, HARLEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOPPINS, TONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOPPS, KINJI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORAN, MARQUELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORBERT, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORBERT, DVONTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORBETT, AMBER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORBETT, DYLAN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORGERSON, AMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORIAN, PETRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRENCE, LAFREIDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRENCE, SHENELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES RIVERA, PEDRO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, ALYSSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, CHELSEA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, DAMIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, EDWIN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, GIOVANNI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, JADE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, JERSAMUEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, JOVANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, LUIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, MARTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, SHANTALL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, TABITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRES, TABITHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TORRY, BRIDGETT A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOSSIE, TAVON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOTAL CLIMATE CONTROL INC | | 7424 HWY 77 | | | SOUTHPORT | FL | 32409 |
| TOURE, MADALO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOVES, RONALYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWER, ZACHARY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWLER, NIGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 470 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TOWN AND TENNIS L.P | | 1930 TORREY PINES RD | | | LA JOLLA | CA | 92037 |
| TOWN AND TENNIS, LP | ATTN GERALD MILLER | 1930 TORREY PINES ROAD | | | LA JOLLA | CA | 92037 |
| TOWN OF MURPHY, NORTH CAROLINA - TAX COLLECTOR | | 5 WOFFORD STREET | | | MURPHY | NC | 28906 |
| TOWN OF ORANGE PARK, FL | | 2042 PARK AVENUE | | | ORANGE PARK | FL | 32073 |
| TOWNES, JARED C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNS, BRIANNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNS, CHARYCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNS, DAVID T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNS, JAKEVA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNS, TONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEL, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, ALEKSIS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, AMANDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, DESMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, HALEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, JEFFERY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, JESSIKA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, LOGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, LORETTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, RHATEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, SAMANTHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, TAMEKA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, TAMERIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWNSEND, VANESSA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWRY, DAWN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TOWSON, AMANDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRACEY, KENRAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Tractorworx Enterprises Incorporation | | 107 Lockwood Drive | | | Warner Robins | GA | 31093 |
| TRACTORWORX ENTERPRISES, INC | | 107 LOCKWOOD DRIVE | | | WARNER ROBINS | GA | 31093 |
| TRACY, GRANT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAINER, AARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAMEL, JONATHAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAMMCO ENVIRONMENTAL SOLUTIONS,LLC | | P O BOX 16478 | | | FERNANDINA BEACH | FL | 32035 |
| TRAMMELL, BERTHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAMMELL, JAMICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAMMELL, KENNETH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAMMELL, KENSHAYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAMMELL, NICOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAN, MICHAEL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAVELERS INSURANCE COMPANY, THE | C/O BANK OF AMERICA | 91287 COLLECTIONS CENTER DR | | | CHICAGO | IL | 60693-1287 |
| TRAVELERS PROPERTY CASUALTY COMPANY OF AMERICA | | ONE TOWER SQUARE | | | HARTFORD | CT | 06183 |
| TRAVIS MEATS, INC. | | 7210 CLINTON HIGHWAY | | | POWELL | TN | 37849 |
| TRAVIS MEATS, INC. | DALE TRAVIS | 7210 CLINTON HIGHWAY | | | POWELL | TN | 37849 |
| TRAVIS MEATS, INC. | DALE TRAVIS/STEVE HARRIS | 7210 CLINTON HIGHWAY | | | POWELL | TN | 37849 |
| TRAVIS MEATS, INC. | W.D. TRAVIS | 7210 CLINTON HIGHWAY | | | POWELL | TN | 37849 |
| TRAVIS, CAIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAVIS, DYLAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAVIS, ENEOWETOC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAVIS, KIARRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAVIS, LEAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAVIS, MARCELLUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAVIS, OKERRIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAVIS, ZYKIRIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 471 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TRAWEEK, BARBARA A | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAWICK, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAWICK, DANIEL F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAWICK, SAVANNAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAYLOR, KIM R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAYLOR, SENECA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAYLOR, SHAMIAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAYWICK, LATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRAYWICK, VANSHUN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TREADWAY, STEPHANIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TREADWELL, JATERIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TREADWELL, KENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TREADWELL, NYKIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TREAT, CHRISTINA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TREATMENT PLANT OPERATION | JAMES R SCYPHERS | 1544 LISTER DR | | | KISSIMMEE | FL | 34741 |
| TREECE LAWN CARE/PRESSURE WASHING | | P O BOX 952 | | | RINGGOLD | GA | 30736 |
| TREECE, GEOFFREY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TREECE, JACOB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TREHUDSON, LLC | ATTN TREVIS S. HUDSON | 4401 ANGIE DR. | | | TUCKER | GA | 30084 |
| TREMBLAY, AMBERLY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TREMBLE, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRENELL, ALEXIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRENELL, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRENT, CORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRENT, DAMAYA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRENTHAM, TUCKER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRENTON CITY-EPROPERTY | | P O BOX 518 | | | TRENTON | GA | 30752-0518 |
| TRENTON CITY-EPROPERTY | ATTN ASSESSORS OFFICE | 12882 N MAIN ST | | | TRENTON | GA | 30752 |
| TRENTON TELEPHONE COMPANY | | 183 1ST STREET | | | TRENTON | GA | 30752 |
| TRENTON TELEPHONE COMPANY | | PO BOX 216 | | | TRENTON | GA | 30752-0216 |
| TREVINO, LINDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TREYS LAWN SERVICE | | P.O. BOX 28052 | | | MACON | GA | 31221 |
| TRI CITY GOLFERS CHARITIES | | 2037 WINDINGS OAKS DR | | | ORLANDO | FL | 32825-7565 |
| TRIANGLE CAPITAL CORPORATION, AS COLLATERAL AGENT | | 3700 GLENWOOD AVE., SUITE 530 | | | RALEIGH | NC | 27612 |
| TRIBRIDGE HOLDINGS, LLC | | 4830 W KENNEDY BLVD | SUITE 890 | | TAMPA | FL | 33609 |
| TRICE, BETTY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRICE, DEMARKO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRICE, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRICE, PATRICIA. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRICE, TAVAREES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRIM, ATLANTIS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRINTECH INC | | P O BOX 205367 | | | DALLAS | TX | 75320-5367 |
| TRIPLE B WELDING AND FABRICATION | | 373 GAMBLE RD | | | MADISONVILLE | TN | 37354 |
| TRIPLET, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRIPLETT, ALICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRIPLETT, ASHANTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRIPLETT, KENDRICK M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRIPLETT, LESLIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRIPLETT, VALENCIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRIPP, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRIPP, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRI-STATE LOCK & SAFE INC | | 419 W 3RD ST | | | TIFTON | GA | 31794 |
| TRI-STATE REFRIGERATION COMPANY, LLC | | PO Box 2061 | | | Olive Branch | MS | 38654 |
| TROISMANGE | ATTN CHIP SITES | 537 MARKET ST, SUITE 400 | | | CHATTANOOGA | TN | 37402 |
| TROISMANGE | C. ROBERT CLARK/BRIGHT INTERESTS, INC. | ATTN CHIP SITES | 537 MARKET ST, SUITE 400 | | CHATTANOOGA | TN | 37402 |
| TROISMANGE & FLETCHER BRIGHT | FLETCHER BRIGHT COANN MONK | 537 MARKET ST SUITE 400 | | | CHATTANOOGA | TN | 37402 |
| TROMBLEE, JACQUELYN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 472 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TROMCHUKWU, BLESSEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROTMAN, DESIREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROTTER, CHANELLECHANELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROTTER, PATRICIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROUP, DEKIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROUP, RANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROUTMAN SANDERS LLP | | P.O. BOX 933652 | | | ATLANTA | GA | 31193-3652 |
| TROUTMAN, AMANDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROUTMAN, BERNARDDOS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROUTMAN, KEON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROUTMAN, KHAMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROUTMAN, LATOYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROUTMAN, QUINTON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROUTMAN, TYESHAWNTE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROXELL, RICHARD T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROY DUNCAN | | ADDRESS ON FILE | | | | | |
| TROY, VIRGINIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROYER, DIANNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TROYER, ROBYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Tru Care Landscape | | PO Box 330588 | | | Atlantic Beach | FL | 32233 |
| TRUE NATURAL GAS | | P.O. BOX 530812 | SEDC | | ATLANTA | GA | 30353-0812 |
| TRUE NATURAL GAS | | 807 COLLINSWORTH ROAD | | | PALMETTO | GA | 30268 |
| TRUE, SAMUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRUELOVE, AMY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRUELOVE, TIMOTHY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRUELUCK, ROLANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRUESDELL, JAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRUITT, BLESS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRUITT, JARVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRUITT, RONEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRUITT, ZAKIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRUSCOTT, SHANNON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRUSS, ANQUINEICE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TRUSTEES OF THE PAUL D. FULWOOD IV, TRUST II | PAUL D. FULWOOD TRUST | ATTN PAUL D. FULWOOD, IV | P.O. BOX 47 | 807 2ND ST. | TIFTON | GA | 31794 |
| TRYNIA, KIRKMAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TTL INC | | 3516 GREENSBORO AVE. | | | TUSCALOOSA | AL | 35401 |
| TUBE, NTUMBA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCK, ALEXIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCK, JOSHUA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, ANNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, BLAKE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, BOYD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, BREYUNNA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, CARMILLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, COREN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, COREYANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, DEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, DEMARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, DERRIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, DEVIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, DONTAVEUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, JABREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, JACOB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, JALEEL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, JAYVION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, JEREMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, JETT E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TUCKER, KIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, LAKEISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, LANESHIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, LATISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, LAURYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, LEONNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, MARC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, MARION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, MONTRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, NAKIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, NOEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, OSHEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, RACHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, REGINALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, ROGER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, SABRINA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, TRINA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUCKER, VELMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUFANO, ZACHARY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUFF, DAVON N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUGGLE, ANGEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUGGLE, DYLLAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUITT, KOA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUKES, ALEXANDER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUKES, TIARRA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TULL, JAVER O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TULLONGE, KAYEANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUNSTALL, RHETT C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUPELO WATER & LIGHT DEPT | | 71 E. TROY ST. | | | TUPELO | MS | 38804 |
| TUPELO WATER & LIGHT DEPT | | P.O. BOX 588 | | | TUPELO | MS | 38802-0588 |
| TUPELO, CITY OF-BUSINESS LICENSE | | P O BOX 1485 | | | TUPELO | MS | 38802-1485 |
| TURBYFILL, TEDDY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURK, DILLON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURKSON, NAPOLEAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURLEY, GEO. ROBERT | | ADDRESS ON FILE | | | | | |
| TURLEY, JANAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURLEY, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURMAN, NATALIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNAGE, BRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNAGE, SAMMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER  L, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER JR, FARELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER MECHANICAL INC | | 12384 ATOMIC ROAD | | | BEECH ISLAND | SC | 29842-8968 |
| TURNER, AKEYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ALEXANDRIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ALEXIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ALISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ALONNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, AMBER P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, AMY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ANDREE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ANTONIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ARTHUR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, BARBARA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, BRANDI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TURNER, BRAXTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, BRITTANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, BRODERICK K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, CAROLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, CASHMIERE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, CHARLSIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, CURTIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, DEBORAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, DEKENDRIANA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ERIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, HAYLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, HOUSTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ILAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, JACQUELINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, JAKEIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, JAMES N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, JAMIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, JAMIYAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, JASMINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, JIMMY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, JIMMY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, JOHNATHAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, JOSHUA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, KATHRYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, KIARA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, LARRY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, LASHANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, LATISHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, LATRETA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, MILES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, MONKAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, NATHAN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, NATIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, NAYAUNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, PRECIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, QUINTON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, RODNEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ROMMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, SERENITY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, SHANTEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, SHARON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, SIDNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, STEPHANIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, TANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, TIERRA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, TIMAIYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, TRAVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, TYRIQ M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNER, ZANE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNIPSEED, DARRIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURNLEY, TERRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURPIN, ETHAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TURPIN, TYASIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| TUSCALOOSA CO HEALTH DEPT | | 2350 HARGROVE ROAD EAST | | | TUSCALOOSA | AL | 35405 |
| TUSCALOOSA CO HEALTH DEPT | | P.O. BOX 70190 | | | TUSCALOOSA | AL | 35407 |
| TUSCALOOSA COUNTY | | 2501 7TH STREET, SUITE 100 | | | TUSCALOOSA | AL | 35401 |
| TUSCALOOSA COUNTY | | 714 GREENSBORO AVENUE | | | TUSCALOOSA | AL | 35401 |
| TUSCALOOSA COUNTY | | JEFF BROWN-LICENSE COMMISSION | P.O. BOX 020737 | | TUSCALOOSA | AL | 35402 |
| TUSCALOOSA COUNTY, ALABAMA - TAX COLLECTOR | | 714 GREENSBORO AVENUE, ROOM 108 | | | TUSCALOOSA | AL | 35401 |
| TUSCALOOSA COUNTY, ALABAMA - TAX COLLECTOR | | 714 GREENSBORO AVENUE, ROOM 124 | | | TUSCALOOSA | AL | 35401 |
| TUSCALOOSA, CITY OF-BUS LICENSE | | 2201 UNIVERSITY BLVD. | | | TUSCALOOSA | AL | 35401 |
| TUSCALOOSA, CITY OF-BUS LICENSE | REVENUE DEPARTMENT | P.O. BOX 2089 | | | TUSCALOOSA | AL | 35403 |
| TUSCALOOSA, CITY OF-SALES TAX | | 2201 UNIVERSITY BLVD | | | TUSCALOOSA | AL | 35401 |
| TUSCALOOSA, CITY OF-SALES TAX | REVENUE DEPT | P O BOX 2089 | | | TUSCALOOSA | AL | 35403 |
| TUTT, TONISIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TUYISUNGE, AIME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TWC SERVICES, INC-JACKSONVILLE | | PO BOX 1612 | | | DES MOINES | IA | 50306-1612 |
| TWILLEY, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TWITTY, ALISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TWITTY, CHIQUITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TWO & ELECTRIC COMPANY | | 1363 HEISTAN PLACE | | | MEMPHIS | TN | 38104 |
| TWO MARINES AND A PRESSURE WASHER | | 2251 OLD HARRIMAN HIGHWAY | | | OLIVER SPRINGS | TN | 37840 |
| TWYMAN, SANQUENETTA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYE, CAMERON I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYEISHA, SNOW S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYESHA, SMITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYLER, CARNELIOUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYLER, CHANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYLER, EMMA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYLER, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYLER, JAMMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYLER, JELECIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYLER, RAVEN V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYLER, VIRGIL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYLER, XZAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYLERNEAL, ELI S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYMAIA, BUTLER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYMES, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYMES, WILLIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYNER HIGH SCHOOL | | 6836 TYNER RD | | | CHATTANOOGA | TN | 37421 |
| TYNES, LEXUS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYRE, CONNIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYREE, SHIMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYRON, MCARTHUR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYSON, ANTHONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYSON, BRENNON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYSON, BRESHONJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYSON, BRITTANY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYSON, CHARESSA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYSON, DEVONE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYSON, JULIANNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYSON, RONDELL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYSON, SHAMERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYSON, THERISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYUS, JASMINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYUS, JEREMY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYUS, TEVON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TYUSWRIGHT, JOCELYN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| TZIAH, MABERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| U S GENERAL CONSTRUCTION, INC | | P O BOX 304 | | | ALPHARETTA | GA | 30009 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 476 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| U. S. DEPARTMENT OF EDUC-ATLANTA | | DEPT OF EDUCATION | PO BOX 790356 | | ST LOUIS | MO | 30348-5081 |
| U.S. Bank Equipment Finance | | P.O. Box 954238 | | | St. Louis | MO | 63195 |
| U.S. BANK EQUIPMENT FINANCE | ATTN BRADY WEBB | | 1310 MADRID STREET | | MARSHALL | MN | 56258 |
| U.S. BANK EQUIPMENT FINANCE, A DIVISION OF U.S. BANK NATIONAL ASSOCIATION | | 1310 MADRID STREET | | | MARSHALL | MN | 56258 |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | U.S. Bank Equipment Finance | 1310 Madrid Street | | | Marshall | MN | 56258 |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | U.S. Bank Equipment Finance | P.O. Box 954238 | | | St. Louis | MO | 63195 |
| U.S. CUSTOMS AND BORDER PROTECTION | | 1300 PENNSYLVANIA AVE. NW | | | WASHINGTON | DC | 20229 |
| U.S. DEPARTMENT OF AGRICULTURE | AMS, FAIR TRADE PRACTICES PROGRAM, PACA DIVISION | 819 TAYLOR STREET | SUITE 8B02 | | FORT WORTH | TX | 76102-9727 |
| U.S. DEPARTMENT OF AGRICULTURE | AMS, FAIR TRADE PRACTICES PROGRAM, PACA DIVISION | 100 RIVERSIDE PARKWAY, SUITE 101 | | | FREDERICKSBURG | VA | 22406 |
| U.S. DEPARTMENT OF AGRICULTURE | AMS, FAIR TRADE PRACTICES PROGRAM, PACA DIVISION | 1400 INDEPENDENCE AVENUE, SW | STOP 0242, ROOM 1510-S | | WASHINGTON | DC | 20250-0242 |
| U.S. DEPARTMENT OF JUSTICE | | 950 PENNSYLVANIA AVENUE NW | | | WASHINGTON | DC | 20530-0001 |
| U.S. DEPARTMENT OF LABOR | OCCUPATIONAL SAFETY & HEALTH ADMINISTRATION | 200 CONSTITUTION AVENUE NW | ROOM NUMBER N3626 | | WASHINGTON | DC | 20210 |
| U.S. DEPARTMENT OF LABOR | SECRETARY OF LABOR | 200 CONSTITUTION AVENUE NW | C-2318 | | WASHINGTON | DC | 20210 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | | 131 M STREET, NE | | | WASHINGTON | DC | 20507 |
| U.S. EQUAL EMPLOYMENT OPPORTUNITY COMMISSION | ATLANTA DISTRICT OFFICE | SAM NUNN ATLANTA FEDERAL CENTER | 100 ALABAMA STREET, SW, SUITE 4R30 | | ATLANTA | GA | 30303 |
| UDO, INIEKE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UDOVICH, ROBERT W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UEAL, JAYLA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UFERE, ALOYSIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UHLES, SABRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ULINE SHIPPING SUPPLY | ATTN ACCOUNTS RECEIVABLE | PO BOX 88741 | | | CHICAGO | IL | 60680-1741 |
| ULMER, ERICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ULTIMATE SOFTWARE GROUP INC | | P.O. BOX 930953 | | | ATLANTA | GA | 31193-0953 |
| UMPHREY, JOSH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UMUKORO, JOY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UNDERDOWN, AMANDA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UNDERDOWN, DAVID L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UNDERHILLL, BILLY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UNDERWOOD, CHARLENEE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UNDERWOOD, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UNDERWOOD, OLAMIDE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UNDERWOOD, RAEKWON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UNDERWOOD, SHEILA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UNION CITY, CITY OF - TAX | | 5047 UNION STREET | | | UNION CITY | GA | 30291-1497 |
| UNI-STRUCTURES INC | | 8540 COBB CENTER DRIVE | | | KENNESAW | GA | 30152 |
| UNITED CONTRACTING SERVICES INC | | P O BOX 280123 | | | TAMPA | FL | 33682-0123 |
| UNITED HEALTH CARE | | 7440 WOODLAND DR DEPT 100 | | | INDIANAPOLIS | IN | 46278 |
| UNITED HEALTH CARE-PREMIUMS | ATTN RANDY BAILEY | 7440 WOODLAND DR DEPT 100 | | | INDIANAPOLIS | IN | 46278 |
| UNITED PARCEL SERVICE | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 |
| UNITED PARCEL SERVICE - GLOBAL FREIGHT | | 45 TELEDYNE PLACE | | | LAVERGNE | TN | 37086 |
| UNITED PARCEL SERVICE INC. | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 |
| UNITED PARCEL SERV-TEMP ACCT | | P O BOX 7247-0244 | | | PHILADELPHIA | PA | 19170-0001 |
| UNITED STATES POSTAL-POSTAGE | CMRS-PB | PO BOX 0566 | | | CAROL STREAM | IL | 60132 |
| UNITED VAN LINES LLC | | 22304 NETWORK PLACE | | | CHICAGO | IL | 60673-1223 |
| UNIV. OF TENN. AT CHATTANOOGA | | 615 McCALLIE AVENUE | 101 FOUNDERS HALL | | CHATTANOOGA | TN | 37403 |
| UNIVERSAL ENGINEERING SCIENCES INC | | PO BOX 25316 | | | TAMPA | FL | 33622 |
| UNIVERSAL PLUMBING INC | | 2415 MILLEDGEVILLE RD | | | AUGUSTA | GA | 30904 |
| UNNERSTALL, CONRAD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UNRUH, AUBRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| UNRUH, GLENDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UPCHURCH SERVICES, LLC | | P O BOX 709 | | | HORN LAKE | MS | 38637 |
| UPCHURCH, KHALIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UPS FREIGHT | | PO BOX 650690 | | | DALLAS | TX | 75373-0900 |
| UPSHAW, BRIDGET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UPSHAW, LESLIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UPSHAW, SHAMERON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UPSHAW, SHELLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UPSHAW, STARKESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UPSHAW-SPANN, JONIECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UPTON, AUSTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UPTON, CARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UPTON, CARLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UREN, JEREMY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UREN, STEPHANIE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| URNER BARRY PUBLICATIONS | | P O BOX 389 | | | TOMS RIVER | NJ | 08753 |
| URQUHART, MASIYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| URVINA, KYLE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| US DEPT OF EDUCATION AWG | | PO BOX 790356 | | | ST LOUIS | MO | 63179-0356 |
| US FOODS | | 9399 WEST HIGGINS ROAD, SUITE 100 | | | ROSEMONT | IL | 60018 |
| US FOODS, INC | ATTN EVP, NATIONALLY MANAGED BUSINESS | 9399 WEST HIGGINS ROAD, SUITE 500 | | | ROSEMONT | IL | 60018-6600 |
| US FOODS, INC | EVP, NATIONALLY MANAGED BUSINESS | 9399 WEST HIGGINS ROAD, SUITE 500 | | | ROSEMONT | IL | 60018-6600 |
| USGN, INC. | | 7465 E. OSBORN RD | | | SCOTTSDALE | AZ | 85251 |
| USGN, INC. | DOUGLAS SPERR, CEO | 1430 E. MISSOURI AVE., STE. 269 | | | PHOENIX | AZ | 85014 |
| USHER, DAYESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| USHER, DAYESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| USHER, JAMYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| USHER, STANIQUA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| USHER, WADE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| USSERY, TESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| USSERY, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| USSIN, DARRELL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UTV of Orlando, LLC | | 1551 Briarcliff Road, N.E. | | | Atlanta | GA | 30306 |
| UTV of Orlando, LLC | | 12315 Collection Center Drive | | | Chicago | IL | 60693 |
| UTV of Orlando, LLC | UTV of Orlando, LLC | 12315 Collection Center Drive | | | Chicago | IL | 60693 |
| UVALLE, LORENA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UYEMURA, PHYLLIS | | ADDRESS ON FILE | | | | | |
| UZOECHI, CHINELO P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| UZZLE, LAKARI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAIL, CHRISTOPHER S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAIL, TELESHIA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VALDEZ, JERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VALDOSTA, CITY OF | | 216 E. CENTRAL AVE | | | VALDOSTA | GA | 31601 |
| VALDOSTA, CITY OF | BUSINESS TAX OFFICE | PO BOX 1125 | | | VALDOSTA | GA | 31603-1125 |
| VALENTINE, FRANCHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VALENTINE, FRANCHELLE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VALENTINE, JAVIER O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VALENTINE, SHANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VALENTINE, SHANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VALENTINE, SHANDRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VALENTINE, XAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VALES, RAFIERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VALK, KENNETH | | ADDRESS ON FILE | | | | | |
| VALLADAREZ, VERONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VALLES, NICHOLE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VALLEY PROTEINS INC | | P O BOX 643393 | | | CINCINNATI | OH | 45264-3393 |
| VALLEY, CITY OF | | 20 FOB JAMES DRIVE | | | VALLEY | AL | 36854 |
| VAN DAME, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 478 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VAN KAMPEN, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAN NATTA, ASYIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAN VALKENBURG, HEATHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANA, ROBERT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANARSDALE, BROOK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANBUREN, LAVINIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANCE, DESIRAE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANCE, JANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANCE, KEITH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANCE, MARQUIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANCE, ROCHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANCE, SHUNDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANCE, SUSAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANDERBILT, EBONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANDERBILT, KENYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANDERLOOP, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANDERSON, EMMANUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANDIEGRIFF, REBECCA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANDIVER, ANGEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANEGAS, JEAN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANHORN, NATHANIEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANILLA, CRAIG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANN, ANTWONE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANN, ELDREKIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANN, IVORIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANN, KOREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANN, TROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANOSDOL, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANOSTRAND, DEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANYA, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANZANT, KATELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VANZANT, SHEILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VARBONCOEUR, MELINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VARGAS, JENNIFER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VARGAS, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VARGAS, YAHAIRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VARNADO, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VARNADO, HADIYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VARNADO, TYANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VARNER, AVI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VARNER, ELIJAH W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VARNER, KELVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VARNER, LARRY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VARSAKELIS, MARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VASKO, JOHN I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VASON, BRANNACHE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VASQUEZ, KEILA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VASQUEZ, MILAGRO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VASSAR, MAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VASSEL, HERBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VATIC OUTSOURCING, LLC | | 1827 POWERS FERRY ROAD | BUILDING 3 | | ATLANTA | GA | 30339 |
| VATIC OUTSOURCING, LLC | ATTN DOUG SAMMAK, PRESIDENT | 1827 POWERS FERRY ROAD, SE BUILDING 3 | | | ATLANTA | GA | 30339 |
| VATIC OUTSOURCING,LLC | | PO BOX 673907 | | | MARIETTA | GA | 30006 |
| VAUGHAN, RONNIE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, ALANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, ANDRE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, BRITNEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, CIERA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VAUGHN, CORTESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, DECOTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, GENEVA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, GRACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, JANI E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, JESSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, KEANNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, LAFRANKLON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, LAMARI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, MINNIE L., | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, NYDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, PATRICK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, RICCO R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, SHIKIRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, STEPHEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, TANIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, TONYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAUGHN, URIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VAZQUEZ, DARREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VEASLEY, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VEGA, ALEJANDRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VEGA, CHRISTIAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VEGA, SERENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VELACE, JANIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VELASQUEZ, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VELEZ, ADRIAN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VELLANEDA, MARIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VENABLE GLASS SERVICES-RIDGELAND | | 660 HWY 51 | | | RIDGELAND | MS | 39157 |
| VENISEE, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VENSON, MARCO B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VENTERS, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VENTURA, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VENTURA, KAREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VENTURA, LORENZA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VERDELL, JOHNNIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VEREEN, BRAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VEREEN, KYNSINGTON W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VEREEN, RONNITRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VEREEN, TERESA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VEREIT | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | | PHOENIX | AZ | 85016 |
| VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE | SUITE 365 | | WINTER PARK | FL | 32789 |
| VEREIT REAL ESTATE, L.P. | DEBBIE HESTER, VP ASSET MANAGER | 2325 EAST CAMELBACK ROAD, 9TH FLOOR | | | PHOENIX | AZ | 85016 |
| VERENEAU, SARAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VERGE, TREYVARIOUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VERIFIED SECURITY | | 710 LAKESHORE CIRCLE NE | | | ATLANTA | GA | 30324 |
| VERIZON WIRELESS | | PO BOX 660108 | | | DALLAS | TX | 75266-0108 |
| VERIZON WIRELESS | | 1095 AVENUE OF THE AMERICAS | | | NEW YORK | NY | 10036 |
| VERLINIA, SHABAZZ C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VERMILLION, MARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VERMILYEA, BRUCE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VERNER, MAKAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VERNIS & BOWLING OF ATLANTA, LLC | | 1680 NE 135 STREET | | | NORTH MIAMI | FL | 33181 |
| VERNIS & BOWLING OF CENTRAL FL | | 1450 S WOODLAND BLVD | 4TH FLOOR | | DELAND | FL | 32720 |
| VERNIS & BOWLING OF CENTRAL FL | | 1450 SOUTH WOODLAND BOULEVARD, FOURTH FLOOR | | | DELAND | FL | 32720 |
| VERNIS & BOWLING OF CENTRAL PA | | 1680 NE 135 STREET | | | NORTH MIAMI | FL | 33181 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 480 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VERNON A MELTON JR | | ADDRESS ON FILE | | | | | |
| VERNON A MELTON JR | | ADDRESS ON FILE | | | | | |
| VERTEX INC | | 25528 NETWORK PLACE | | | CHICAGO | IL | 60673-1255 |
| VERTICAL COMMUNICATIONS INC | | PO BOX 677952 | | | DALLAS | TX | 75267-7952 |
| VERVILLE, BRANDI V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VESCOVO, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VESTER, AUTUMN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VESTER, STEPHANIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VETERAN GLASS, LLC | | 15231 OBERLIN AVE | | | GULFPORT | MS | 39503 |
| VETRANO, CHERYCE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIASAT, INC. | | 3902 SOUTH TRADITIONS DRIVE COLLEGE STATION | | | | TX | 77845 |
| VIBBERT, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VICARS, JAMESHA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VICENS VARGAS, KEYSHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VICK, SARKEIJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VICKERS, DEVANTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VICKERS, RAVEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VICKERY, MARIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VICKEY, MOORE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VICTOR MANNING, PROBATE JUDGE | | P.O BOX 128 | | | SCOTTSBORO | AL | 35768 |
| VICTOR, BRIAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIDA, ALIZHANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIDA, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIETOR, MACKENZIE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIGE, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIGGINS, FRIEDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIGREUX, CHRISTOPHER B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIKING PRO SERVICES POWERWASHAND | | 1047 NORTHPAINTE DRIVE | | | JACKSON | MS | 39211 |
| VILLA LIGHTING SUPPLY | | 2929 CHOUTEAU AVE. | | | ST. LOUIS | MO | 63103-2903 |
| VILLA, ROSALINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VILLAGE KEY AND ALARM | | 441 SR 16 | | | ST AUGUSTINE | FL | 32084 |
| VILLANUEVA, ALBERTO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VILLANUEVA, JULISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VILLANUEVA, MOISES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VILLARREAL, JUAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINCENT, CARL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINCENT, GABRIELLE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINCENT, GLENA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINCENT, KARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINCENT, KRISTIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINCENT, MINNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINCENT, TYLER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINE, TEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINES, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINES, JENNAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINES, KARAMI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINES, NIKISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINEYARD, KIMBERLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINSON, ANDREAUNNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINSON, BRYE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINSON, DEMONYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINSON, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINSON, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINSON, MORGAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINSON, SHAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINSON, STACY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINSON, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINSON, TYKESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| VINSON, YVONNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VINSON, ZYKERRIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIPOND, JULIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIRGIL, DANIELLE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIRGINIA ATTORNEY GENERAL | ATTN BANKRUPTCY DEPARTMENT | 202 NORTH NINTH ST | | | RICHMOND | VA | 23219 |
| VIRGINIA DEPARTMENT OF TAXATION | | 1957 WESTMORELAND ST | | | RICHMOND | VA | 23230 |
| VIRGINIA DEPARTMENT OF TAXATION | VIRGINIA TAX | PO BOX 1115 | | | RICHMOND | VA | 23218-1115 |
| VIRGINIA EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 2100 JAMIESON AVE | | | ALEXANDRIA | VA | 22314 |
| VIRGINIA EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | FOUNTAIN PLAZA THREE STE 300 | 721 LAKEFRONT COMMONS | | NEWPORT NEWS | VA | 23606 |
| VIRGINIA EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | WORLD TRADE CENTER | 101 W MAIN ST STE 8000 | | NORFOLK | VA | 23510 |
| VIRGINIA EASTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | MAIN STREET CENTRE | 919 E MAIN ST STE 1900 | | RICHMOND | VA | 23219 |
| VIRGINIA OFFICE OF THE ATTORNEY GENERAL | CONSUMER PROTECTION SECTION | 202 NORTH NINTH STREET | | | RICHMOND | VA | 23219 |
| VIRGINIA STATE CORPORATION COMMISSION | DIVISION OF SECURITIES & RETAIL FRANCHISING | P.O. BOX 1197 | | | RICHMOND | VA | 23218 |
| VIRGINIA WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 180 W MAIN ST | | | ABINGDON | VA | 24210 |
| VIRGINIA WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | 255 WEST MAIN ST RM 130 | | | CHARLOTTESVILLE | VA | 22902 |
| VIRGINIA WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | FEDERAL COURTHOUSE BUILDING | 116 NORTH MAIN ST RM 130 | | HARRISONBURG | VA | 22802 |
| VIRGINIA WESTERN DISTRICT US ATTORNEYS OFFICE | ATTN BANKRUPTCY DIVISION | PO BOX 1709 | | | ROANOKE | VA | 24008 |
| VIRUET, ILIANNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VISA | | 900 METRO CENTER BLVD | | | FOSTER CITY | CA | 94404 |
| VISION CLEAR WINDOW CLEANING | | 1226 FRANKLIN DRIVE | | | CHATTANOOGA | TN | 37421 |
| VISION REAL ESTATE LLC | | 523 3RD AVENUE SOUTH | | | NASHVILLE | TN | 37210 |
| VISION REAL ESTATE, LLC | | 5544 FRANKLIN ROAD | SUITE 200 | | NASHVILLE | TN | 37220 |
| VISION REAL ESTATE, LLC | ATTN MICHAEL TAYLOR | 523 3RDAVENUE SOUTH | | | NASHVILLE | TN | 37210 |
| VISION REAL ESTATE, LLC | ATTN MICHAEL TAYLOR | 523 3RD AVENUE SOUTH | | | NASHVILLE | TN | 37210 |
| VITATOE, BRIANNA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIVAS-HERNANDEZ, CARLOS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIVAS-HERNANDEZ, LUIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VIVIANS, ASIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VOEGELI, AUTUMN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VOGLER, BRITANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VOGT, FREDERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VOLUSIA COUNTY | REVENUE DIVISION | 123 W INDIANA AV, ROOM 103 | | | DELAND | FL | 32720 |
| VONDEE, LATUSAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VONNER, YNETHIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VORASANE, DAROUNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VORISE, KEYMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VOYLES, DANIEL K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VOYLES, JESSICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VROMAN, JOHN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| VVDT INVESTMENT LLC | | 905 BLACKMAR WAY | | | SUWANEE | GA | 30024 |
| VVDT INVESTMENTS LLC | ATTN PRASANTH KRISHNAM | 905 BLACKMAR WAY | | | SUWANEE | GA | 30024 |
| VYAZOVOY, DANIEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WA WARREN CONSTRUCTION COMPANY INC | | PO BOX 483 | | | HATTIESBURG | MS | 39403-0483 |
| WABOL, VICTORIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAC ENTERPRISES | | 621 BLACK STREET | | | CHATTANOOGA | TN | 37405 |
| WAC ENTERPRISES, INC. | | 515 LOCUST DRIVE | | | GADSDEN | AL | 35901 |
| WAC ENTERPRISES, INC. | | 118 RIVERPOINT RD. | | | SIGNAL MOUNTAIN | TN | 37377 |
| WAC ENTERPRISES, INC. | ATTN WAYNE AND CAROLYN HALE | 515 LOCUST ST. | | | GADSDEN | AL | 35901 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAC ENTERPRISES, INC. | ATTN WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD. | | | SIGNAL MOUNTAIN | TN | 37377 |
| WADDELL, AARON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADDELL, SABRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, AYANNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, CERENITTY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, CHRISTIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, JADEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, JONATHON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, MONEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, NICOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, PATRICK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, RAVETTE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, RICHARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, SUSAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, SUSAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, TAYLAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, TIANDRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADE, ZYTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADELUCKY, TEVION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADKINS, ALLISON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADLEY, JOSHUA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADLEY, MARKELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADLEY, MARTELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WADLEY, TEDARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAGE GARNISHMENT PROCESSING UNIT | NC DEPARTMENT OF REVENUE | P O BOX 25000 | | | RALEIGH | NC | 27640-0150 |
| WAGGONER, JALISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAGNER & WEEKS, PLLC | | 701 MARKET STREET,SUITE 310 | | | CHATTANOOGA | TN | 37402 |
| WAGNER, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAGNER, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAGONER, RONI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAIGHT, DESTINI Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAITES, ADRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAITR INCORPORATED | | 1100 BERTRAND DR | | | LAFAYETTE | LA | 70506 |
| WAITR, INC. | ATTN BOB MILLER, CHIEF OPERATING OFFICER | 1100 BERTRAND DR., SUITE 2 | | | LAFAYETTE | LA | 70506 |
| WAITR, INC. | ATTN JOSEPH POUSSON | 1123 PITHON ST. | | | LAKE CHARLES | LA | 70601 |
| WAITS, CADARIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAITS, WILLIAM A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAKINS, JESSECA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAKY SIGN CO., INC. | | 1530 MUDD AVE | | | BOWLING GREEN | KY | 42101 |
| WALA Television | c/o Szabo Associates, Inc | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 |
| WALDEN, ADRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALDEN, ADRIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALDEN, CHEASSIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALDEN, KELSIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALDEN, WILLIAM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALDON, SHANTERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Waldrep Stewart & Kendrick, LLC | Robert M. Rosenberg, Attorney | 2323 Second Avenue North | | | Birmingham | AL | 35203 |
| WALDREP, BRITIN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALDROP, ADRIENNE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALDROP, CASEY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALDROP, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALDROP, SHAWN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALDROP, STEVEN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALES, JAZMYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALFORD, DANNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 483 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER MANAGEMENT TRUST DATED MARCH 16 2005 | AND CALVIN WALKER, SR FAMILY LTD PARTNERSHIP | 1647 FREDERICK MICHAEL WAY | | | LIVERMORE | CA | 94550 |
| WALKER, ABRIELLE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, ADRIENNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, AMANI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, AMOS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, ANGELICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, AUSHIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, BRIANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, BRITTANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, BYRON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, CARLI G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, CECELIA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, CHANDLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, CHANTIS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, CHARMAINE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, CHARMEKA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, CHAVELL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, CHAVIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, CHERYL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, CIARA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, CLIMMIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, CURTISS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DANNY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DARIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DEBBRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DEION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DEMETRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DEMPSEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DESHONETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DEVIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DEVONTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DOROTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DOROTHY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, DUVAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, ELBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, ELIJAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, ERIKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, ERIKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, EUREKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, GABRIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, GARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, GENESIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, INDIA A. | C/O BRENDAN FLANAGAN | ADDRESS ON FILE | | | | | |
| WALKER, ISAIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, ISSAC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, JACQUELYNN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, JADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, JAMAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, JAMES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, JARVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, JOEY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, JOHN ALAN, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, JONATHAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, JOYCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, JUSTICE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KAYLEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KAYVONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KEARRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KEIANDREA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KENDELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KENESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KESHAWNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KEVIN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KEYONA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KEYUNNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KHADIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KHADIJAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KIANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KIMBERLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KIRTISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KORTNEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, KOURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, LACHELLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, LANEEQUA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, LAQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, LATHADDEUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, LATISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, LATISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, LAYLAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, LEE W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, MALACHAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, MARCUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, MARJAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, MARJORIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, MERCEDES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, MIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, MICHELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, MIKEISAYHA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, MIRANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, MONTEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, NICOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, NOAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, PEREZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, QUILANDIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, QUINTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, QUINTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, QUINYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, RAKIM D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, REGINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, RODNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, RODNEY O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, RONTARIOUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, ROXANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALKER, RYAN | C/O BLUE SPRUELL | ADDRESS ON FILE | | | | | |
| WALKER, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, SANIA U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, SHAMAR L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, SHAVITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, SHAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, SHEKAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, SHERRI T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, SHONQUETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, SHUNTAE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, TABAIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, TABORRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, TALISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, TEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, THADDEUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, TONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, TORRENCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, TRENIDY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, TRESHON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, TREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, TYEISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, TYRONE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, UNESHA U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, VALENCIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, VANESSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, WALTER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, WILLIAM E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKER, WILLIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKIN, BLAIRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALKNEY, ELLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALL, CHARLES I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE  LL, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, ADRIANNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, BEVERLY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, CAMILLE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, COREY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, DARYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, DENARION K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, DUSTIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, GLADYS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, HALEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, JAKAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, JAYZEON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, KALI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, KENDRICK R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, KENIAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, KENNICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, KYRA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, LAKYN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, LAMARRA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, MARYANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, MELINDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 486 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALLACE, MONTAVIAS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, NYKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, RASHEEN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, REBECCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, SHENITHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, SHERRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, SHERWANDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, TIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, TOMI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, TONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLACE, TRACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER HEATING & AIR CONDITIONING | | 405 N ST AUGUSTINE ROAD | | | VALDOSTA | GA | 31601 |
| WALLER, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, CHRISTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, DARIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, DEANGELO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, DIAMOND V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, DOMINIC C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, ELIZABETH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, KIRSTEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, LEONARD S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, MARIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLER, ZYIAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLINGTON, TYKIRIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLS, ANGELICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLS, ASPYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLS, JASMINE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLS, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLS, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLSHOLPE, KENDRICK E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALLY, LISONG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALSH, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALSH, DUSTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTER HAYGOOD | C/O PERROTTA, LAMB, & JOHNSON, LLC | ATTN ROBERT W. LAMB | 222 EAST MAIN STREET | | CARTERSVILLE | GA | 30120 |
| WALTER W. LYON | | ADDRESS ON FILE | | | | | |
| WALTER W. LYON | | ADDRESS ON FILE | | | | | |
| WALTER W. LYON | | ADDRESS ON FILE | | | | | |
| WALTER, HINTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTER, MARK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTER, WEBBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTERS, CODY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTERS, LUCRECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTERS, NICKOLAS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTERS, NICOLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTERS, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTERS, SHANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTERS, STELLA, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTERS, ZION I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON ELECTRIC MEMBERSHIP CORPORATION | | P.O. BOX 260 | | | MONROE | GA | 30655 |
| WALTON EMC | | 842 HIGHWAY 78 NW | | | MONROE | GA | 30655 |
| WALTON EMC | | PO BOX 1347 | | | MONROE | GA | 30655-1347 |
| WALTON, ARIEL V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, BERLISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, CHANTAVIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 487 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WALTON, CHEON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, CYNTHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, DENETRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, GWENDOLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, JERESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, JERI P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, KETERIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, LADARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, LARINTAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, LINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, MARQUEVUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, MAYONA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, MICHAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, SUMMER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, SYDNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, TAVARES I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, TERRELLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, TIMOTHY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, WILLIAM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WALTON, WYATT J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAMPLER, HOLLY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAMSLEY, KELSEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WANDA COLLINS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WANNER, TIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, ANTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, CHANCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, CORNESIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, CORTNEY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, COURTAEONA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, DAMEON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, DONISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, HALEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, JADEREK J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, JAMEKIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, JASMINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, KEIYO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, LOGAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, MARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, MELSYNVIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, QUINTONIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, RICARDO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, RICCOLA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, RICKYNESHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, ROBIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, SHAKIRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, SHERMON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, TEOCHAE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, TIARA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, TIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, TIMOTHY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, TRISTAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, WANDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARD, ZAVIER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARDEN, JARVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARDEN, JONATHAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARDLAW, KEAUNDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARDLOW, DANESHIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, ALIZE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, CHLOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, DONTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, EMORY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, HALEIGH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, HERBERT T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, KEANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, LANEYNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, NETANGA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, NIKIYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, REYNADA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, SADARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, SAKINAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, SHAUNDEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, STEPHEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, STEVE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, TERRELL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARE, WILLIAM D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARFIELD, MIRACLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNER ROBINS CITY-EPROPERTY | | 700 WATSON BLVD | | | WARNER ROBINS | GA | 31093 |
| WARNER ROBINS CITY-EPROPERTY | | PO BOX 8629 | | | WARNER ROBINS | GA | 31095 |
| WARNER WHATLEY | | ADDRESS ON FILE | | | | | |
| WARNER, AMBER N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNER, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNER, DEMONTRAS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNER, JONATHAN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNER, LASANDRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNER, MAX T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNER, MILES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNER, ROBIN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNER, TIMOTHY W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNER, TYLER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNER, ZAKARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNEY, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNICK, TANISHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNOCK, GLENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNOCK, GLENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNOCK, STEPHANIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARNSLEY, IVANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN ADAMS, MORGAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN COUNTY FINANCE OFFICER | WARREN COUNTY SCHOOLS | P O BOX 890947 | | | CHARLOTTE | NC | 28289-0947 |
| WARREN COUNTY, KENTUCKY - PVA | | 429 E 10TH AVE STE 300 | | | BOWLING GREEN | KY | 42101-6800 |
| WARREN COUNTY, KENTUCKY - SHERIFFS OFFICE | | 429 E 10TH AVE #102 | | | BOWLING GREEN | KY | 42101 |
| WARREN COUNTY, TENNESSEE - COUNTY TRUSTEE | | 201 LOCUST STREET, SUITE P1 | | | MCMINNVILLE | TN | 37110 |
| WARREN, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, ANTONIA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, DENARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, GERARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, JADA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 489 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WARREN, JANAYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, JENNIFER T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, JUSTINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, KIRSLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, KOLBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, LATISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, NAKIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, NARVEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, NISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, NOAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, NYARIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, RODRAKUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, SABRINNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARREN, TRAVARES M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARTHEN, ITECHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARTHEN, SHANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARTHOP, CHASE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WARWICK, KATLYNE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASH, SYDNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHAM, KEISHYNDRA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON JR, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON L JIMMY | | ADDRESS ON FILE | | | | | |
| WASHINGTON STATE BAR ASSOCIATON | | 1325 4TH AVENUE, SUITE 600 | | | SEATTLE | WA | 98101-2539 |
| WASHINGTON, AHKILAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, ANGELA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, ANTHONY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, ANTONIO F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, AQUILLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, BILLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, BRIANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, BRITTANY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, CEDARIUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, CHRISTIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, CORANESHA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, COYLISA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, DEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, DELVIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, DEMARE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, DEMARIO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, DEMETRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, DEMETRIUS Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, DERRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, DIAMOND L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, DMITRI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, DOMINIQUE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, EBONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, ERICA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, FAITH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, IMANI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, JACQUETTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, JAMELL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, JAMES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, JAQUEZ M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, JAZMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, JEFFERY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 490 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WASHINGTON, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, JOSHUA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, JQUAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, KELEXIS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, KIEONI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, LAKEISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, LAMAYA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, LANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, LASHAWN Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, LEE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, LEMAR R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, LESLI J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, MARQUEE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, MARQUITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, MARQUITA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, MIKEA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, MIKEYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, MONESHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, MONTRANAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, NIAJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, OMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, QUANISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, RAITERRIONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, RASHALAI T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, RASHEKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, RICARDO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, RONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, SAMUEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, SANIYAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, SHANQUITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, SYLVESTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, TAIHEARHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, TAKENDRA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, TIARRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, TREYLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, TYREESSE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, VERA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, VERNON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, WILLIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, WILLIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, YAKIMA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASHINGTON, YOLANDA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WASTE ADMINISTRATIVE SERVICES, INC. | C/O ONEIL, PARKER & WILLIAMSON, PLLC | JEFFREY R. THOMPSON, ESQ. | 7610 GLEASON DRIVE | SUITE 200 | KNOXVILLE | TN | 37919 |
| WASTE CONNECTIONS OF TN - DISTRICT 6010 | | 12150 GARLAND RD | | | DALLAS | TX | 75218 |
| WASTE CONNECTIONS OF TN - DISTRICT 6010 | | DISTRICT 6010 | PO BOX 660177 | | DALLAS | TX | 75266-0177 |
| WASTE CONNECTIONS OF TN - DISTRICT 6010 | | 621 E BROOKS RD | | | MEMPHIS | TN | 38116 |
| WASTE MANAGEMENT - 55558 | | PO BOX 55558 | | | BOSTON | MA | 02205-5558 |
| WASTE MANAGEMENT - 55558 | | 1001 FANNIN, SUITE 4000 | | | HOUSTON | TX | 77002 |
| WATCHES, DEVON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATCHES, KASHAWN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, ALFRED J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 491 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATERS, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, DANTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, EMILY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, JAHNAIRRIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, JESSICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, JOEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, KALO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, NATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, NAVIONNA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, PRECIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, RENEE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, SHEILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, STASHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATERS, TAJANIQUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, ADDREES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, ANTHONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, CELIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, CHARITY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, CHARLES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, DELMAR R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, DONIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, JAHMYAL O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, KATHLEEN O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, KHRISHAE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, KIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, KIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, KINGSTON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, KIRSTEN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, KRISHANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, KRISTIONA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, LABARRON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, MADICINE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, MARK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, ORLANDRIEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, PARISS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, PHYLLIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, SCHLINDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, SHANIKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, SHANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, SHIANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, SYGUNDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, UERONICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, WILLIEMENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATKINS, WINDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATMOR LLC | | 171 VILLAGE PARKWAY | | | MARIETTA | GA | 30067 |
| WATSON, ADAM D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, ANASTASIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, ANTONIO T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, ARYANN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, AUTUMN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, BREONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, CLARK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, DELROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 492 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WATSON, DERKERRIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, JADA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, JAJWAUNATAY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, JAMARIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, JASHANTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, JAWANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, JELON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, JOHNNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, JORDAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, JUSTIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, KARRISSA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, KATHLEEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, KAYA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, KIERSTEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, KIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, KRAIG S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, KYLIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, LAKESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, LUCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, MALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, MARLON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, MICHAEL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, MYLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, OCTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, QUITISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, RAYMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, RICHARD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, ROBERT R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, SAMDRICKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, SARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, SHANETRIANNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, STACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, TONIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATSON, YAKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATT, CHRISTOPHER C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATT, MATTHEW J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATT, MCCAYLA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTENBARGER, BRADLEY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTENBARGER, DEVON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTENBARGER, JAMI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTERSON, CHRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, BRITTNEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, CHERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, DERREL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, DIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, JOHNNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, JULIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, KATLYN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, KENNETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, PHILLIP B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, RUBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, RUBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, SAMATHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, SHANIYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, TERIYANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, TRIONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WATTS, TYEASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 493 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WAUGH, ANGEL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAUGH, HERBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAUGH, LANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAUGH, LANIE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAWRYK, MARY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAY, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAY, DEJERRIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAY, JAKELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAY, KEMBREL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAY, VICTORIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WAYMON, LASHONDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WE MONSTERS LLC | | 887 WEST MARIETA STE NW J103 | | | ATLANTA | GA | 30318 |
| WEATHERBY, CHRISTA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEATHERFORD, DAVONTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEATHERFORD, KENNETH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEATHERINGTON, KARLENE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEATHERLY, ALONZA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEATHERLY, MICAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEATHERS, EDDIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEATHERS, ELISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEATHERSBY, ANDRAYAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEATHERSBY, CATRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEATHERSBY, HUEY P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEATHERSBY, JONKEASE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEATHERSPOON, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, AKEARIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, APRIL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, CASEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, DANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, DEREK L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, JASONTIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, KALIYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, KAYLEE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, KRYTON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, LEA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, MACHELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, ROBERT G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, SHURIEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, SIMONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, TONESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEAVER, TORINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, BRESHAUD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, DASHAWN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, DESTINEIGH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, DESTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, DETREVION S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, FLOYD C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, FOLIECHE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, HAYLIE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, JAHMAL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, JAZMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, JUSTICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, KALEB T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, KAWUNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, KEANTAE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, KELROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, KERRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 494 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WEBB, LADARREN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, LESLIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, PATRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, PATRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, RAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, SOLOMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, TAYLOR S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, TEQUAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, TONETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, TONY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, TRAYMONDTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB, VICTORIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBBER, DONNA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBBER, GEORGIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBBER, JONATHAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBBER, KICHANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBBER, MARIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBB-PARKER, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBER, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBER, ROBYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBER, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBSTER, JACARVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBSTER, JACOB A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBSTER, JAEDEN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBSTER, JAMAL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBSTER, JERIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBSTER, LASHANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBSTER, LAUREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBSTER, LELA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBSTER, STEVEN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBSTER, TAKEBIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBSTER, TRINITY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEBSTERS WINDOW WASHING LLC | | P O BOX 6075 | | | MONTGOMERY | AL | 36106 |
| WEDDLE, ARIEL B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEEDON, BYRON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEEKFALL, JAMEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEEKLEY, AMYA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEEKLY, LILLIAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEEKS, BILLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEEKS, MAELY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEEKS, MIRANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEEMS, LAVADDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEEMS, MIKETA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEEMS, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEICKERSON, DAMIEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEIL, SHIRLEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEISS, EMERALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEISS, MARIAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCH, ALISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCH, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCH, ASHLEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCH, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCH, CHAVEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCH, JABARIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCH, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCH, JASMINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCH, JESSE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCH, KHALEQ A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 495 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELCH, SHANTELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCH, TIARA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCH, VIRGINIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCHANCE, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELCHEL, JESSIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELDON, JENNIFFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELDON, QUENTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLINGTON, DESHANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLINGTON, TACTRESS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLON, ESTHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLONS, DELLONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS FARGO | | 1808 ASTON AVENUE | SUITE 250 | | CARLSBAD | CA | 92008 |
| WELLS FARGO | ATTN CATHERINE VUKSICH | 301 SOUTH COLLEGE STREET, 15TH FLOOR | | | CHARLOTTE | NC | 28202 |
| WELLS FARGO BANK, N.A. AS ADMINISTRATIVE AGENT | ATTN LOAN ADMINISTRATION | 1808 ASTON AVENUE | SUITE 250 | | CARLSBAD | CA | 92008 |
| WELLS FARGO BANK, N.A. AS ISSUING BANK | ATTN LOAN ADMINISTRATION | 1808 ASTON AVENUE | SUITE 250 | | CARLSBAD | CA | 92008 |
| WELLS FARGO BANK, N.A. AS SWING LINE LENDER | ATTN LOAN ADMINISTRATION | 1808 ASTON AVENUE | SUITE 250 | | CARLSBAD | CA | 92008 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | | 1808 ASTON AVENUE, SUITE 250 | | | CARLSBAD | CA | 92008 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | | 401 N. RESEARCH PKWY | 1ST FLOOR | MAC D4004-017 | WINSTON-SALEM | NC | 27101-4157 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN LOAN ADMINISTRATION | 1808 ASTON AVENUE, SUITE 250 | | | CARLSBAD | CA | 92008 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION | ATTN U.S. STANDBY TRADE SERVICES | 794 DAVIS STREET | 2ND FLOOR | MAC A0283-023 | SAN LEANDRO | CA | 94577-6922 |
| WELLS FARGO BANK, NATIONAL ASSOCIATION, AS ADMINISTRATIVE AGENT | | 1808 ASTON AVENUE, SUITE 250 | | | CARLSBAD | CA | 92008 |
| WELLS FARGO CORPORATE PROPERTIES GROUP | ATTN LEASE ADMINISTRATION (BE#143714) | 1525 WEST W.T. HARRIS BLVD. | | | CHARLOTTE | NC | 28262 |
| WELLS, AALIYAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, ALEXIS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, AMAAD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, ASHLEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, CHAMARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, DALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, DASHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, JACQUITTA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, JAHEIM K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, JAMES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, JENTLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, JOSHUA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, KEILYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, KRISTAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, LAKASHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, MAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, PHILLIP L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, REAHNATTA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, RONALD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, RYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, SANDRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, SONIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, TAKIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, TAVISH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, TIFFANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELLS, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WELLS, ZYKERRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELON, WILLIE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELSH, DERIOUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELSH, TEESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELSH, TYLOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELTY, STEPHANIE. M | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WELTY, STEPHINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEMER, JARID A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WENGER, JESSICA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WENISHA, WESTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WENZEL FENTON CABASSA P.A. | | 1110 N.FLORIDA AVENUE | SUITE 300 | | TAMPA | FL | 33602 |
| WERKHEISER, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WERNER, WALTER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WERNIMONT, VINCENT P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESCOTT, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESCOTT, RAYE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESLEY, ANGELA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESLEY, JERMARKUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESLEY, SYLVER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESLEY, TRAVARIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESSON, ALYSSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST MEMPHIS UTILITIES | ATTN TODD PEDERSEN, GENERAL MANAGER | 604 EAST COOPER AVE | | | WEST MEMPHIS | AR | 72301 |
| WEST MEMPHIS UTILITY COMMISSION | | 604 EAST COOPER AVENUE | | | WEST MEMPHIS | AR | 72301 |
| WEST MEMPHIS UTILITY COMMISSION | | PO BOX 1868 | 604 EAST COOPER | | WEST MEMPHIS | AR | 72303 |
| WEST MEMPHIS, CITY OF-SALES TAX | | 205 SOUTH REDDING | | | WEST MEMPHIS | AR | 72301 |
| WEST MEMPHIS, CITY OF-SALES TAX | CITY CLERKS OFFICE | PO BOX 1728 | | | WEST MEMPHIS | AR | 72303 |
| WEST WILSON UTILITY DISTRICT | | P.O. BOX 97 | | | MOUNT JULIET | TN | 37121 |
| WEST WILSON UTILITY DISTRICT | | 10960 LEBANON ROAD | | | MT. JULIET | TN | 37122 |
| WEST, ADRAIUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, ASHLEY F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, ASHLEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, AUBREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, AUSTINY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, BRITTANY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, CLAUDE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, DANTHONY Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, DAVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, DEIDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, DIAMYN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, FRANEKIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, JAMECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, JAMES R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, JANIYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, JAUNDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, KACIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, KASEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, KATLYN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, KEVIN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, KODI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, SAMANTHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, SHANTELL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, SHONA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, TONESIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, TSHEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WEST, YAKIRA Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 497 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WESTBROOK, MARCUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTBROOK, VICTOR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTBROOKS, KIRESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTBROOKS, SHAWNTEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTCOTT, MAKAYLA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTERY, ANTONIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTFALL, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTFIELD, ARNOLD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTFIELD, ARNOLD R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTMORELAND, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTMORELAND, DEMEKIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTMORELAND, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTMORELAND, MARYAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTMORELAND, MASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTON, BRIANA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTON, KENYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTON, KENYARDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTRY, DANIELLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WESTWOOD OUTPARCELS LLC | | PO BOX 16167 | | | MOBILE | AL | 36616-0167 |
| WETZEL, ANTON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WFTV/WRDQ-TV | c/o Szabo Associates, Inc | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 |
| WGCL Television | c/o Szabo Associates, Inc | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 |
| WHALEN, DOUGLAS G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHALEN, MICHAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHALEY FOODSERVICE REPAIRS | | P O BOX 615 | | | LEXINGTON | SC | 29071 |
| WHALEY, BROOKLYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHALEY, JAMES B, | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHARTON, CRAIG | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHARTON, MICHELE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHARTON, ROXANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHAT A COMBO, INC | | 202 3RD STREET | | | MCCOMB | MS | 39648 |
| WHAT A COMBO, INC. | ATTN BEN CRADDOCK | 202 3RD STREET | | | MCCOMB | MS | 39648 |
| WHAT A COMBO, INC. | BEN CRADDOCK | 202 3RD STREET | | | MCCOMB | MS | 39648 |
| WHATLEY, AMBER V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHATLEY, LATONYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHBQ-TV | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 |
| WHEAT, LOUIS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEATON, ALEXUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEATON, JEFFREY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER TRUST, LILLY A - C/O FIDELITY REAL ESTATE GROUPT, INC | | 102 WOODMONT BOULEVARD | SUITE LL-110 | | NASHVILLE | TN | 37205 |
| WHEELER, ALEXIS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, ANIYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, DESTINY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, IVY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, JADARIUS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, JESSICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, KOBE G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, REGINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, ROBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, SEBASTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, SEQUOYA U. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, VANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, VICTORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELER, VIENYATTACA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHEELUS, AMANDA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHETSELL, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 498 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHETSTONE, BRIAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHETSTONE, CYNTHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHETSTONE, TIMOTHY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHIBBEY, SANDTRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHIDBY, AQUARIUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHIGHAM, ERIC M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHIPPLE, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHISBY, ADARIUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHISENANT, JACOB | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHISMAN, MATTHEW G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITAKER JR., TROY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITAKER, DOROTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITAKER, KELLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITAKER, LEONARD G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITAKER, MELBA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITAKER, MICHAEL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITAKER, QUARTEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITAKER, QUISONDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITAKER, TAUREAN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITAKER, TRYNITI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| White & Betz Attorneys at Law | Alan C. Betz | 22 Public Square | PO Box 488 | | Lawrenceburg | TN | 38464-0488 |
| White & Betz Attorneys | Alan C. Betz, Attorney | PO Box 488 | | | Lawrenceburg | TN | 38464 |
| WHITE PRESSURE WASHING LLC | | 114 FAIRWAYS DRIVE | | | WARNER ROBINS | GA | 31088 |
| WHITE,  S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, AARON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, ALEYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, ALISHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, ALLEYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, AMAND A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, AMINA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, ANDREA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, AUSTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, BRANDON P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, BREANNA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, BRENDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, BRITTANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, CARROLL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, CASEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, CHAD H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, CHARLES T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, CHASSIDY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, CHELSEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, CIARA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, CLIFTON W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, DAJHAI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, DEJUAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, DENNIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, DESTINY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, DEVIN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, DONALD O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, DWAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, ERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 499 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, GEORGE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, HELENA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, HUNTER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JAHEIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JALYNN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JAMAREE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JANAE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JAXON W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JEANNETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JERMAINE V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JESSICA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JIMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JOEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JONATHAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JORDAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KAILA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KALARJAE T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KANAJAH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KARYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KATHLEEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KHALID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KHIYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KHLIAHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KIERRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KIMYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KRISTIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, KYLA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, LATOYRA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, LEANDER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, LEROY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, LINDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, LIZETTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, LORENZANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, LORENZO G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, LUTONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, MARKYLE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, MELVIN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, MERCEDEZ A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, MILEAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, MONET S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, MONICIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, NAKOSHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, NAOMI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, NATHANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, NAUTICA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, NICHOLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, NICHOLAS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, OCEANANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, PHILLIP D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, PHILLIP E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, QUADRY S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, QUDARRIAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, QUINCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, QUINTARIOUS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 500 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITE, RANDY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, RAQUEL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, REZOTTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, RIQUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, RNEST L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, RODNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, SAMUEL I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, SHANAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, SHANIYA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, SHARITHA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, SHARON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, SHATIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, SHAWNA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, SHUNDRIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, TAMIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, TARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, TARNEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, TYESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, TYRONE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, VALENCIA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, VICTOR A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, VICTORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, WAYNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITE, ZYTORREAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITED, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITEHAVEN ELEMENTARY SCHOOL | | 4783 ELVIS PRESLEY BLVD | | | MEMPHIS | TN | 38116 |
| WHITEHEAD, CASSANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITEHEAD, GLENDA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITEHEAD, JEREMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITEHEAD, JOHNATHAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITEHEAD, JUSTIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITEHEAD, KENDRIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITEHEAD, MARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITEHEAD, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITEHEAD, SHAREESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITEHOUSE, HANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITEHURST, KAILEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITELOW, TERESA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITENER, ROBIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITENER, TIFFANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITES LAWN SERVICE | | 531 KINGWOOD LANE | | | ROCKVALE | TN | 37153 |
| WHITESIDE, HUESTON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITESIDE, LAKITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITESIDE, PAUL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITFIELD COUNTY HEALTH DEPT | | 301 W CRAWFORD STREET | | | DALTON | GA | 30720 |
| WHITFIELD COUNTY HEALTH DEPT | | 800 PROFESSIONAL BLVD | | | DALTON | GA | 30720 |
| WHITFIELD COUNTY, GEORGIA - BOARD OF TAX ASSESSORS | | 205 N. SELVIDGE ST. | | | DALTON | GA | 30720 |
| WHITFIELD COUNTY, GEORGIA - TAX COMMISSIONER | | 205 N. SELVIDGE ST., SUITE J | | | DALTON | GA | 30721 |
| WHITFIELD, BIONCA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITFIELD, KAYCIE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITING, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITLEY, ALTOMEZE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITLEY, JR., THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITLEY, ROCHELLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITLEY, RODAISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WHITLEY, RODNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITLOW, DERRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITLOW, DESIREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITMAN, KATELYN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITMORE, DELAILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITMORE, QUINTESA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITSEY, DOROTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITSON, MALCOLM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITSON, SHAYLAR M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITSON, STARNISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITT, DENISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITT, KATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITT, MONICA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITT, ROSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITT, TIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTED, KRISTOFER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTED-TRUESDALE, ALEXANDER F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTEMOORE, JOSEPH P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTEMORE, BRANDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTEMORE, HEATHER S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTEN, CARMECHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTEN, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTINGTON, AUTUMN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTINGTON, DICI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTINGTON, WENDIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTLE II, RANDY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTLE, BRITTANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITTLOCKER, BRANDIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHITUS, JAMES D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WHOLESALE SUPPLY GROUP, INC | | P O BOX 4080 | | | CLEVELAND | TN | 37320-4080 |
| WICKSBURG HIGH SCHOOL | | 1172 S STATE HWY. 123 | | | NEWTON | AL | 36352 |
| WIDENER, ALEX J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIDENER, LESLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIDENER, NAKIYIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIESMANN, TRACY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIESMANN, BRIANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIESMANN, RACHEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIESS, ERICA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGFALL, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGFALL, NICOLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGGIN, CHRISTIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGGINS III, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGGINS, ALICIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGGINS, ALYSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGGINS, CHILDS, QUINN & PANTAZIS, LLC | | 301 19TH STREET NORTH | | | BIRMINGHAM | AL | 35203 |
| WIGGINS, DARLENE | | ADDRESS ON FILE | | | | | |
| WIGGINS, DELARIAN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGGINS, DUSTIN P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGGINS, INDIA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGGINS, ISSACIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGGINS, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGGINS, JAMES C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIGGINS, SWAYZINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILBANKS, JULISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILBANKS, MONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILBORN, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILBORN, BRANDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILBORN, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILBOURN, AMANDA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILBOURN, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILBOURN, MARQUEZ D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILBURN, AKRISSIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILBURN, MAHOGANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILBURN, MICKIE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILCOR GRAPHICS, ENNIS WILLIE DBA | | 9450 RIVERCLUB PKWY | | | JOHNS CREEK | GA | 30097-2411 |
| WILCOX, CHRISTIAN Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILCOX, CORA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILCOX, DESTINI P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILCOX, DETRIQ J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILCOX, MICHELLE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILCOX, TAMERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILCOXSON, BIANCO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILCOXSON, JAREN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILDER, BRIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILDER, FRANKLIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILDER, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILDER, PARNELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILDING, SUSAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILDRIDGE, ROBERT W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILDS, MYRA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEMAN, ALYSSA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEMAN, CHRISTOPHER P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEMON, LORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEMON, LORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILESAUSTIN, COLIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEY, CHANQUELLE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEY, DEANDRE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEY, DEBRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEY, DELMARRIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEY, JACAQURIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEY, LATASHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEY, SHAQUITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEY, STEFHAUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILEY, TERAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILFONG, MAURICE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILFORD PROPANE GAS CO., INC | | 706 KINGSLEY AVENUE | | | ORANGE PARK | FL | 32073 |
| WILFORK, DEANDREA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILHITE, CAMERON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILHITE, KEVIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILHOITE, ROBYN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILIAMS, DORETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILIAMS, KIERRA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILIAMS, LARRY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKE, ANGEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKE, ANGEL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKERSON ARCHITECTS, LLC | | 119 EAST TALLULAH DRIVE | | | GREENVILLE | SC | 29605 |
| WILKERSON, BRANDON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKERSON, CHRISTIAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKERSON, DENNIS Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKERSON, GILBERT L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKERSON, JAREESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKERSON, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKERSON, JEFF H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKERSON, MARCUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKERSON, MARIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKERSON, NIKITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKERSON, RASHIED A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKERSON, TERRY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILKES, ANTONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKES, MICAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKES, MIKAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKES, SHERUNDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKIE, CHRISTOPHER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINS JR, DARRELL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINS, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINS, ANTHONY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINS, AUNDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINS, CHERYL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINS, CORNESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINS, DESTINY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINS, FELICIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINS, JORDAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINS, LIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINS, MARKESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINS, VASHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINSON, ERIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINSON, JUSTIN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKINSON, TYLER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKS, CHRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKS, CHRISTY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKS, DAEZHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKS, KEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKS, TAMSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILKS, TERRICO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILL HILL NEWTON JR | ATTN WILL NEWTON | ADDRESS ON FILE | | | | | |
| WILLAIMS, DAVID A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLAIMS, LEANDREA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLARD SCARBRO FAMILY LP | | 120 COUNTRY WALK DR | | | POWELL | TN | 37879 |
| WILLARD SCARBRO FAMILY, L.P. | ATTN WILLARD SCARBRO | 120 COUNTRY WALK DR | | | POWELL | TN | 37879 |
| WILLARD, JEFFREY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLARD, MICHELLE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAM B CANNON JR | | ADDRESS ON FILE | | | | | |
| WILLIAM C SMITH | | ADDRESS ON FILE | | | | | |
| WILLIAM C SMITH | ATTN WILLIAM C SMITH | ADDRESS ON FILE | | | | | |
| WILLIAM C. DEMETREE AND JACK C. DEMETREE AS ASSIGNED TO PICKWICK PLAZA, LLC | | ADDRESS ON FILE | | | | | |
| WILLIAM C. SMITH | | ADDRESS ON FILE | | | | | |
| WILLIAM F. KIKER/ANNETTE M. KIKER | ATTN WILLIAM F. KIKER | ADDRESS ON FILE | | | | | |
| WILLIAM J. WANAGAITIS | | ADDRESS ON FILE | | | | | |
| WILLIAM J. WANAGAITIS | ATTN WILLIAM J. WANAGAITIS | ADDRESS ON FILE | | | | | |
| WILLIAM J. WANAGAITIS | WILLIAM J. WANAGAITIS | PO BOX 620689 | | | WOODSIDE | CA | 94062 |
| William R. Jerles, Jr. | | 912 Main Street | | | Perry | GA | 31069 |
| WILLIAM T AMOS | | ADDRESS ON FILE | | | | | |
| WILLIAMS JR, CARLOS K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS JR, JULIAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS JR, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS SEPTIC SERVICE | MORRIS R. WILLIAMS | 1406 10TH ST SOUTH | | | CORDELE | GA | 31015 |
| WILLIAMS, AALIYAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, AALIYAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ADAJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, AKIVIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ALEXIS P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ALEXIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 504 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, ALEXUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ALJANESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ALTHEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANASTASIA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANBRIGETTE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANDRE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANDREONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANDREW J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANGANIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANGIE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANNANGEL R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANTARIO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANTHONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANTHONY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANTOINETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANTONIA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANTONISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANTONYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANTRICCA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ANTWON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ARTEZ M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ASHLEY B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ASHLEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ASHLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BELINDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BENJAMIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BENJAMIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BENJAMIN F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BENSONETTA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRADY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRANDEE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRANDISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BREANNA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRIANNA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRIANNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRINEISHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRITTANY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BROOKE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, BRYSON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CADARRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CAMAL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CAMERON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CAMERON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CANDACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CANDIDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 505 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, CARL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CARL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CARLTON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CARSON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CASSIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CATHERINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHAKALE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHAKAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHANDREA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHANIQUE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHANNEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHANORI R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHANTIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHARLENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHARLES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHARLOTTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHARLOTTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHELSEA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHINYERE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHRISSHAUNDA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHRISTIAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHRISTOPHER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CHRISTOPHER O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CIERRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CONNIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CORA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CORTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, COURTNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, CURTEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DALE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DALLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DAMION L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DAMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DAQUAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DARAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DARIAUNA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DARIUN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DARIUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DARIUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DARNELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DARRELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DAUNDRAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DAVID B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DAVID L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DAZHAE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEAUNDRAY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DECHAVEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEIONTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 506 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, DEKENDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DELANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DELISSA . | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DELISSA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEMAI A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEMARCUS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEMARCUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEMETHRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEMETREONA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEMETRIUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEMONTREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DENIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DENNIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DENZEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEONDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEONDRE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEONTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEONTAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DESIREE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DESTINY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DESTINY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEUNTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEVIN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEVONTA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DEVONTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DIAMOND A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DIANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DOMINEZ I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DONNA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, DYNASTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, EARLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, EDDIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, EDWARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, EDWARD W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, EDWARDO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ELEXIUSS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ELISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ELIZABETH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ELLISYN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ELONSHE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ELYJAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ERIANA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ERIC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ERIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ETMONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, FATIMAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, FRANCES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, FRENCH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, GENERAL | | ADDRESS ON FILE | | | | | |
| WILLIAMS, GENTAUREZ M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, GERARD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, GIBRALTAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, GIOVANNI C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 507 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, GRANT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, GREGORY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, GWENDOLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, HAKIM S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, HAVEN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, HORACE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, IEISHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, IEVIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, IKEL V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, IMARI C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, INDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, INDYA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, IRENE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ISAIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ISAIAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, IVORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JABRIAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JACOB T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JACOBY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAHNMON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAHQUZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAILON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAKEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JALEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAMAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAMECIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAMEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAMES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAMIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAMIYAH S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAMONTAY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JANAESHEYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAQUISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JARED M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAROD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JARRELL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JARVIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JASHAYLA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JASMINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAVIEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAVON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JAYDEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JEFERIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JENNIFER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JERAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JERAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JERDEN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JERMAINE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JERMAINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JERMARCUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JERMAYNE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 508 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, JERMESHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JESSICA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JESSICA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JESSICA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JILL M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JOE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JOE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JOHN H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JOHNATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JOHNATHAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JOHNEISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JOHNISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JOHNNY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JONATHAN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JONATHAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JOQUAVEUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JORDAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JORETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JOSIAH G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JOSIENATORI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JUANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JUJUAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JULIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, JVONN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KAILYN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KAMERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KANIYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KAREEM R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KARON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KARRINGTON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KASI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KATINA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KAYANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KEARA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KECIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KEERIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KEETURAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KEILON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KEITH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KELVISHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KENNETHIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KENT K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KEYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KEYERA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KEYNEISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KEYSHAUN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KEYUNTAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KHALIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KIARA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KIAYRIAH T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 509 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, KIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KIMBERLY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KIMBERLY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KINESHA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KRISTEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KURIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KYEMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, KYERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LAKISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LAMARCUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LANARD S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LANITA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LANORRIS T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LARANDALL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LARRY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LATARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LATEASHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LATERRICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LATICIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LATONYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LAURA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LAWERANCE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LEBRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LEKENDRA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LESLIE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LETITIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LEVI F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LONDON K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LONNIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, LYDELL J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MACY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MADRIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MAGGIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MALCOLM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MAQUITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARCELLO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARCELUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARCQUIETA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARIAH J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARK I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARKEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARQUISE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARQUISE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARQUISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MARVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MATRICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MAZERAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MELVINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MICHAEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MICHELINA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MIGUEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MOESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MONIQUE V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, MOSES | C/O TIFFANY COLE | ADDRESS ON FILE | | | | | |
| WILLIAMS, MYAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NAQUIVION N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NARLESHIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NASCHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NASHAIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NATHANIEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NAZARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NEQUESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NERKENGRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NICHOLAS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NICOLE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NIESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NORMAN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, NYKERIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, OSCAR | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, PAMELA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, PAMELA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, PATRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, PATRICK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, PIER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, QUADASHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, QUENSHAWN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, QUENTERRIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, QUINDALUN C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, QUWANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, RANDY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, RASHIKA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, RASHONTA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, RAVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, REGINA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, REGINALD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, REINA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, RICHARD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, RICHARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, RICO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ROBERT E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, RONAE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, RONALD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, RONALD T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ROSHIMA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ROSHUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, RUFUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SABRAYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SABRIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SABRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SACOYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SALLIE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SAMUEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SANDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SANQUIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SARAH E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SCEDRIC | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SEQUONYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SERENA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 511 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, SERETHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHAHEIM J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHAKEERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHAMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHAMIYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHAMIYA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHANARI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHANATTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHANEKA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHANTELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHANTERRIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHEMERRIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHENELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SHENQUELLE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SOLOMON E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, SONTEE B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, STANLEY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, STANTRECIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, STEPHEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, STEVEN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TAASIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TABITHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TAHLI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TALESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TALISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TAMEKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TAMEKA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TAMIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TAMIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TAMIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TAMIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TAMMIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TANIA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TAQUAREIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TAQUILA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TARMESICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TARRENCE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TARVARIS M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TASHINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TEYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, THOMAS E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, THOMASA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TIARA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TILLIESHA P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TITO F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TIWANA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TKEYAH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TOMMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TONI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TONY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TRAVAUGHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TREVION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMS, TREY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TROYA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TYISHA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TYLER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TYLER R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TYONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TYREK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TYRIN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TYRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TYTIANA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TYTIANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, TYWUN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, UNIQUE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, USHEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, VALONDRIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, VERNON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, VERONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, VIANCA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, VICTORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, WALTER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, WALTER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, WENDY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, WILLEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, WYKESHIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, XAIVER D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, XAVIER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, YAKERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, YAKIRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, YOLANDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, YUKHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, YVONNE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ZACARIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ZACHARY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ZAMIRIYA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ZETAVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ZONDRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ZYBREA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMS, ZYKEIUS P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSFRIESON, JENNIFER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSLYNCH, ARRIANA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSOM, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, AHLYRIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, ALEXANDER J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, ANDRAEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, ANTHONY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, AUNTERIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, BERNICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, CHARLES F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, DANIEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, KEVIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, MARJORIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, MARKEVIOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, MELISSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, MILLYION M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, NEQUISHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, NOREENA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, ROY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, SHANAY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLIAMSON, STEVEN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, TIARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, VALERIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSON, VINNIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIAMSONS LANDSCAPING | | 4790 DOUBLE BRANCHES ROAD | | | LINCOLNTON | GA | 30817 |
| WILLIAMS-ROSS, EDONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIE, HAWKINS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIE.P.COURSON JR | | ADDRESS ON FILE | | | | | |
| WILLIIAMS, JOHN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIMAS, NICHOLAS V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLINGHAM, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLINGHAM, DAMASCUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLINGHAM, JERMEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLINGHAM, JOEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLINGHAM, KIERRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, AALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, ALEXANDRIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, ALYCIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, ANGEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, BAMBI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, BOBBIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, BRAIDEN S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, BRITTANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, CALVIN W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, CAMERON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, CAROLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, DASHON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, DAVID | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, EYHANNA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, FELICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, GREGORY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, JACQUELYN | | ADDRESS ON FILE | | | | | |
| WILLIS, JAMES A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, JASON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, JESSICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, JOHN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, JONTAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, KENIDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, LETREY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, LEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, MAHOGANY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, MARKEEVIUS S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, PAUL E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, QUENTIN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, RACHANDE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, RENIYA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, SABRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, SHENITA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, SHUAIB T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, TRISTAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, TYBERIAS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIS, WILLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLIX, ANTHONY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 514 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILLNGHAM, RICKY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLS, JOSHUA W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLS, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLS, PATRICIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLS, TRIXIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILLSPOWELL, JAMAAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILMORE, JAMAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON AIR CONDITIONING SERVICE INC | | 4011 LAWLER DRIVE | | | POWDER SPRINGS | GA | 30127 |
| WILSON COUNTY, TENNESSEE - ASSESSOR OF PROPERTY | | 228 EAST MAIN ST. ROOM 4 | | | LEBANON | TN | 37087 |
| WILSON COUNTY, TENNESSEE - OFFICE OF THE TRUSTEE | | 228 EAST MAIN STREET, ROOM 102 | | | LEBANON | TN | 37087 |
| WILSON COUNTY, TENNESSEE - OFFICE OF THE TRUSTEE | | PO BOX 865 | | | LEBANON | TN | 37088 |
| WILSON, AKEMAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ALEXANDRIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ALEXUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ALTON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, AMARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ANDRENETTE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ANDREW G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ANNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, APRIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ARNELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ASHELY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ATORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, AUREON B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, BENTYON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, BRANDON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, BRITTANY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, BRODERICK B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, BRYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CANDACE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CARISEM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CARLOS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CASSADY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CHARITY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CHASITY Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CHRISTINEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CHRISTOPHER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CHRISTY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CORNELLIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, COURTNEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, CYNTHIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, DANGELO C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, DANIELLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, DARQUINNE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, DAVON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, DEANGELO J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, DEREK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, DERRICK R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, DESTINY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, DEVAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, DEZION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 515 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, DORNELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, EDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ELANTRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, EVETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, GLORIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, GREGORY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, HASSAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, ILLIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JACQUELINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JAKERIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JALEN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JAMERE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JAMIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JARED W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JAZMYNE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JAZZMINE I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JENNIFER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JEROME | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JERRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JOHNNY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JOHNNY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JONATHAN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JOSEPH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JOSHUA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, JUSTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, KATELYN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, KATERIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, KATHERINE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, KEARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, KERDAL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, KHAMARII C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, KIMBERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, KIRSTIE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, KOBE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, LACEONIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, LADETRICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, LAKIONESHAY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, LAMIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, LARAINE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, LATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, LATORIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, LEON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, LESHA O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, LUCRETIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, LURICHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, MARDARRIUS R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, MARK A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, MARVIN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, MASSIAH R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, MERCEDES B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, MIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, MICHAEL W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, MISTY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, NAZIER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, PATRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, PRINCESS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 516 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WILSON, QUATINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, QUINTON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, RAYMON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, REX A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, SAMUEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, SHANJANUIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, SHAQWANDRAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, SHAWN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, SHONTA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, SHYKYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, SIDNEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, STEVEN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, SUMMER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, TARA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, TIFFANY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, TOTIANNA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, TRACEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, TYESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, TYKERIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, TYREK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, TYRONZA J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, VIRGINIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, WHITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILSON, YOLANDA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WILT, WILLIAM G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIMBERLEY, EMMA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIMBERLEY, KEVIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIMBERLY, CASEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIMBERLY, JAKAYLIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIMBERLY, KALESIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIMBISH, JAZZMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIMBLEY, MORIYAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIMES, SHATONIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINARS, SAMANTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINBORN, BOBBIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINBORN, BOBBIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINBORN, CASSANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINBUSH, MARKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINBUSH, TAKORYIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINCHESTER, KELLI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINDER, BREYONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINDER, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINDER, PATRICIA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINDLE, SYDNEY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINDMON, FREDERICK D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINDOW FASHIONS SHOWROOM / ADVANCED SOLAR TECHNOLOGY INC | | P O BOX 1168 | | | RINGGOLD | GA | 30736 |
| WINDSTREAM | | 4001 RODNEY PARHAM ROAD | | | LITTLE ROCK | AR | 72212 |
| WINDSTREAM | | PO BOX 9001908 | | | LOUISVILLE | KY | 40290-1908 |
| WINFIELD, DEDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINFORD, ALLEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINFREE, DEANDRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINFREY, JASMAKIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINFREY, TIFFANY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WING, GERMYA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINGATE, ASHLEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINGATE, CALEB O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 517 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WINGFIELD, TREMAINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINK, ASHLEY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINKFIELD, JANELLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINKFIELD, ZYNOBIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINKLER, PAUL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINN, FAYJA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINN, NYJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINN, TERRENCE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINNARD, CARMEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSLOW, GABRIELLE F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON II, SHERMAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, CORY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, DERRICK E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, JABRIELLYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, JOSHUA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, KEN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, KRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, LADAYJHA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, SHANTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, TAVAURIUS J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, TRISTIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, WILNIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, ZAKERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINSTON, ZAKERIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINTERS, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINTERS, ANTONIO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINTERS, CARMEN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINTERS, CHAD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINTERS, DANIELLE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINTERS, ZABERIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINTERS, ZABERIA V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WINTON, TEAUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WISDOM, INDIRIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WISDOM, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WISE, DARRIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WISE, DIAMOND | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WISE, KATILYNN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WISE, SEEKRET S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WISE, ZYIMANI N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WISEMAN, AUTUMN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WISEMAN, BARRY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WISEMAN, DEANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WISER, MEGAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WITCHER, JACOBI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WITHERS, KATLYN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WITHERSPOON, LATISA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WITMORE, DESTINY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WITT, CHRISTINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WITT, LISA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WITT, LISA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WITT, RODRICUS P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WITT, THOMAS C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WIX, PIPER S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WJAX/WFOX-TV | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 |
| WOFFORD, SHERMAINE Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOHLMAKER, TAYLOR E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOLENTARSKI, RACHEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOLF, KAYLA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOLFE, JUNESHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 518 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOLFE, KAREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOLFENBARGER, KAYLEE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOLFORK, TABATHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOLGAMOTT, ASHTON V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOLLEN, RUDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOLVERTON, ELESE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMAC, BEVERLY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMACK, BEYONCA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMACK, DOMINIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMACK, ETHAN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMACK, JEREMIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMACK, KENNETH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMACK, KESAVIAN T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMACK, ROSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMACK, ROSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMACK, ROSE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMBLE, ALEXUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMBLE, ANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOMBLE, MARY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOD, AMBER M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOD, CALLIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOD, CONNIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOD, GERALDINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOD, HAILEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOD, LAVETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOD, MARTHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOD, MICHAEL L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOD, ROBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOD, TAMEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOD, TOMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODALL, DEBRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODALL, INDIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODALL, KAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODALL, MAURICE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODALL, MYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODALLS TOTAL COMFORT SYSTEMS,INC | | 3608 HIGHWAY 90 | | | MARIANNA | FL | 32446 |
| WOODARD, ASHLEY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, BRANDI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, DAQUARIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, DELORES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, DEMETRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, DONTERRIO T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, JALEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, LATOYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, MARKEISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, MARQUIESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, NIJESSICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, QUALDRILA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, QUARNAVIUS Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, QUITEANNA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, RANDALL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, TAKIRIA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, TONIJAY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODARD, VANESSA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODBERRY, DAWAUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODBRIDGE, EMILIE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODBY, JOHNNY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 519 of 528

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODELL, K.ULLEN | C/O ROBERT M. BEAUCHAMP ATTORNEY AT LAW, LLC | ATTN ROBERT M. BEAUCHAMP | 310 W. TIFT AVENUE | | ALBANY | GA | 31707 |
| WOODEN, JOYCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODEN, LUKE K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODEN, MADISON R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODEN, PARIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODFORD, CANTRELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODFORD, GARY Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODGETT, SANDRA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODLAND, JOANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODLAWN ICE HOUSE-NEW | | P O BOX 660814 | | | BIRMINGHAM | AL | 35266 |
| WOODLEY, LAKITHRA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODLEY, LATOYA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODLEY, SYLVESTER L | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODLEY, ZAKIYYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODRIDGE, KENNETH B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODRUFF, IRAM K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODRUFF, KEESHON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, ANDRIEANNA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, ANGELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, ANTEASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, ARKEEM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, AUSTIN B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, BRANDON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, BRENDA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, CALYSA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, CARLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, CASANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, CHASITY C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, DALVIONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, DANTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, DECARLOS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, DEZAVEON S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, EMERSON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, EMILEE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, FELICIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, GIOVONNIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, HOPE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, ISMAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, JACQUELYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, JAKEIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, JAMICE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, JEFF L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, JEREMY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, KEENAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, KENDAYSHA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, KEYA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, LABATOE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, LAQUINTA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, MADISON A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, MAKEESA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, MALIK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, MARCO D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, MARTEZ | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, MARYANN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, MASHAVONNE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, MONISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 520 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WOODS, MONTE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, MORIAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, NIASHA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, PATRICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, PAUL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, RAYFIELD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, ROXANNE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, SANTRESIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, SHANDRIKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, SIDNEI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, TABATHIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, TARONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, TERRI M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, TEYAHNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, TREMAINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, WILLIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS, WILLIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODS-MOORE, JEANETTE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODSON JR, PHILLIP B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODSON, DAVID L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODSON, JADEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODSON, PAMELA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODSON, SHARDAE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODSON, STANLIS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODSON, TANIJA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODWARD, LARRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODWARD, REED | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODWARD, TEARRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODWARD, YASHIKA I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODY, ANTONY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODY, DAVID J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODY, JOSHUA G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODY, SAVANNAH H. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOODY, SKYLER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOLF, CHAREE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOLFOLK, ONTERRIO A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOLFOLK, TYSHEIA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOLLENS, BRYCE M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOLSTON, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOTEN, BEVERLY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOTEN, CRYSTAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOTEN, DAISHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOTEN, JARQUELL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOTEN, JUDY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOTEN, KAREEM S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOTEN, KEVIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOTEN, MADISON C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WOOTTEN, STEFANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORD, ADRIAN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORD, AHNIYAH A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORD, JOHNEA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORD, TOCIANA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORDLAW, ARNESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORK, MALIQUE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORKINGS, MEKEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORKMAN, AUTUMN N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORKMAN, SHAYLA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORKS, ALEXIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORKS, BRIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

Exhibit D
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WORKS, DYLAN A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORKS, MERITA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORKS, SIMONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORKS, TERANI I. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORLDPAY, LLC | | 8500 GOVERNORS HILL DR. | | | SYMMES TOWNSHIP | OH | 45249-1384 |
| WORLEY, MONTEL C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORLEY, ROBERT M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORLEY, SAVANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORMELY BROTHERS ENTERPRISES,INC. | | 3017 SUMMER OAK PLACE | | | BUFORD | GA | 30518 |
| WORSLEY, NIKIA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORTHEM, JEANNAE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORTHEN, FREDDIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORTHEN, KEAVE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORTHEN, MADDIE P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORTHINGTON, LAURA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WORTHY, CHRISTOPHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WPCH Television | c/o Szabo Associates, Inc | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 |
| WQC CARPET CLEANING | | 313 DYLAN CT. | | | MACON | GA | 31216 |
| WRAY, BRITNEY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRCB | | 900 Whitehall Rd | | | Chattanooga | TN | 37405 |
| WREN, JONUS N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WREN, SHERITA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRENN, LAMON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIDDLEY, TYWON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT NATIONAL, LLC | | 227 EAST 56TH STREET, STE 401 | | | NEW YORK | NY | 10022 |
| WRIGHT NATIONAL, LLC | ATTN BRETT LEVINE | 227 EAST 56TH STREET, SUITE 401 | | | NEW YORK | NY | 10022 |
| WRIGHT NATIONAL, LLC | C/O HULL BARRETT | 801 BROAD STREET | 7TH FLOOR | | AUGUSTA | GA | 30901 |
| WRIGHT NATIONAL, LLC | C/O HULL BARRETT | PO BOX 1564 | | | AUGUSTA | GA | 30903 |
| WRIGHT NATIONAL, LLC | C/O HULL BARRETT, PC | ATTN DAVIS A. DUNAWAY | 801 BROAD STREET, 7TH FLOOR | | AUGUSTA | GA | 30903 |
| WRIGHT NATIONAL, LLC | C/O HULL BARRETT, PC | DAVIS A. DUNAWAY | 801 BROAD STREET, 7TH FLOOR | | AUGUSTA | GA | 30903 |
| WRIGHT NATIONAL, LLC | C/O HULL BARRETT, PC | DAVIS A. DUNAWAY | PO BOX 1564 | | AUGUSTA | GA | 30903-1564 |
| WRIGHT NATIONAL, LLC | C/O HULL BARRETT, PC | DAVIS A. DUNAWAY | 801 BROAD STREET, 7TH FLOOR | | AUGUSTA | GA | 30901 |
| WRIGHT, ADONIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ALAN R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ALIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ALKATAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ALLEY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ALONZO R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, AMANDA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ANGEL F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ANTWAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ARIYONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, AUSTIN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, BRIANNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, BRIJIUN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, CAMERON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, CAVELL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, CHYNNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, COHNR S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, DARREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, DEANGELO | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, DEASIA N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, DEJA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, DEJA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, DEJA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 522 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, DEMARCUS A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, DONNELL T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, DORIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, DREMAE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, EDDIE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, EDWARD J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ELAISIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ELIJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ELIZABETH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, EMILY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ERICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ERMA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, EVITTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, GLORIA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, GROVER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, HARLEE N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, HENRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, HYDEIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, IYONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, JABARI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, JABARI B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, JAYMICKA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, JIMMY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, JOE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, JOSHUA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, JOSHUA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, KENDALL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, KENDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, KIERRA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, KIMBERLEE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, LACOSHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, LAKESHIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, LANIECE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, LATAZHANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, LATOYA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, LAUREN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, LLOYD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, LORAINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, MAKENNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, MALACHI D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, MARIAH K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, MARQUETTA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, MATHEW T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, MESIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, MIRACLE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, MONTRAIL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, MYRANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, NATHAN D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, NIEM Q. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, PEOLA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, RAIKELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, REESE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, REMONA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, RICHARD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ROMANESHA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 523 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| WRIGHT, SARAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, SHANNON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, SHANNON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, SHARON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, SHAUNDRA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, SHAYLA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, STEPHANIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, SUSIE R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, TABITHA C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, TAMARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, TAMMY M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, TASHAYLA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, TAVION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, TEMHAJ M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, TERRY J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, TIMOTHY E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, TRACY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, TRACY T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, TYTIANNA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, VANESSA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, VICTORIA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, VYSHONNE J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, WILLIAM A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, WILLIAM R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHT, ZINA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRIGHTEN, JAVON T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WRITESEL, SAVANNAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WSB-TV | c/o Szabo Associates, Inc. | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 |
| WSMV Television | c/o Szabo Associates, Inc | 3355 Lenox Road NE, Suite 945 | | | Atlanta | GA | 30326 |
| WTD INVESTMENTS II, LLC | ATTN MR. WILLIAM T DAVIS, JR. | 2891 GANT QUARTERS DRIVE | | | MARIETTA | GA | 30068 |
| WTD INVESTMENTS II, LLC | ATTN WILLIAM T. DAVIS, JR (TOMMY) | 2891 GANT QUARTERS DRIVE | | | MARIETTA | GA | 30068 |
| WURIE, ALIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYATT, CAITLYN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYATT, DIANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYATT, LACI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYATT, MARQUIVIS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYATT, OKPARA K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYATT, TONI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYCHE, DEANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYCHE, JAMAL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYCHE, SHARNISE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYGAL, BRANDON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYLEY, DALLAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYMBS, LATASHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYNN, CHRISTION J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYNN, DEJAIDA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYNN, ERIC L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYNN, ILLYA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYNN, MINESHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYNN, SEDRICKIA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYNN, SHANRAVIUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYRICK, CHRIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYRICK, KATHERINE L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYRICK, VICKIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| WYSINGER, BRANDON G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| XAVIER, BOYD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| XAYKOSEE, ROSALIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| XLNT MECHANICAL SERVICE COMPANY | | 3879 S RIDGE DR | | | LITHIA SPRINGS | GA | 30122 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YADDOW, MARTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YANCEY, ALICIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YANCEY, CHIANTI | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YANCEY, DEMARIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YANEY, LILLIAN L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YANG, JANE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARBER, JODY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARBER, TANIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARBER, TONY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARBER, ZANTEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARBOR, JONSHUN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARBROUGH, JACOREY K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARBROUGH, JEREMY D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARBROUGH, KIERRA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARBROUGH, RODRICOUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARBROUGH, SHARITHEA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARBROUGH, TESSA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARBROUGH, TIMOTHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARDBIRDS OF NORTHWEST FLORIDA II LLC | ATTN COREY CAMPBELL-COLEMAN | 928 TANAGER ROAD | | | FORT WALTON BEACH | FL | 32547 |
| YARDBIRDS OF NORTHWEST FLORIDA II, LLC | COREY CAMPBELL-COLEMAN | 928 TANAGER ROAD | | | FORT WALTON BEACH | FL | 32547 |
| YARLETT, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YARN, ANGELA D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YATES - ASTRO | | P.O.BOX 23313 | 1030 LYNES AVE. | | SAVANNAH | GA | 31403 |
| YATES, AUSTIN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YATES, ISAIAH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YATES, KAMAL S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YATES, KANISHA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YATES, KAYLA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YATES, MICHAEL O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YATES, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YATES, TODD | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YEAGER, KAMERON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YEARWOOD, WILLIAM A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YELDELL, JONATHAN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YELDER, JAMES E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YELLDON, ARLEXSIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YERBEY, BARBARA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YESCO SIGN & LIGHTING | | 1819 GRANTS MILLS ROAD | | | BIRMINGHAM | AL | 35210 |
| YESUFU, WAJIHAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YEXT, INC | | P.O. BOX 9509 | | | NEW YORK | NY | 10087-9509 |
| YMCA OF METROPOLITAN ATLANTA | | 3692 ASHFORD DUNWOODY RD | | | ATLANTA | GA | 30319 |
| YOKLEY, ALEXIS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOKLEY, CHARLES P. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOKUM, DEQUINCY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOLANDA, THOMAS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YORK, ISAAC Z. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YORK, JACKIE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YORK, JOHNATHON M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YORK, JOYCE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YORK, KAYLA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YORK, OLIVIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YORKER, ERIC O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUDECIDE.COM, INC. | ATTN PETER E. MARCIA, PRESIDENT & CEO | 4450 RIVER GREEN PARKWAY, SUITE 100A | | | DULUTH | GA | 30096 |
| YOUMANS, JENNIFER L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUMANS, KHADJIAH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUMANS, LATEISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 525 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUMANS, LATISHA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUMANS, QUEEN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUMANS, RICHARD A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUMANS, SABRINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUMANS, SHARIKA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUMANS, STACEY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUMANS, TAMIRE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNES, SHELDON L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG A JOHN | | ADDRESS ON FILE | | | | | |
| YOUNG, ALBERT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, ALEXANDER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, AMBER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, ANANDA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, ANATASIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, ANTWONE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, ARREON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, ARRON | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, BARBARA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, BARBARA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, CEDDRICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, CHARLES | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, CHRISTINA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, CHRISTOPHER B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, CONSWAYLA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, COSHA A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, CYNTHIA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, DAVID A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, DEONNA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, DEONTA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, EDWARD W. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, ELENA B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, ERICA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, ERICK | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, GENEVA J. | C/O HERMAN S PAUL | ADDRESS ON FILE | | | | | |
| YOUNG, HEATHER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, ISAIAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JAKERRIA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JAMES T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JANOS V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JASMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JAYION | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JAZMINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JAZMINE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JEFFREY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JERMYIUS O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JERQUANDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JERREN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JERRY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JESSICA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JOSEPH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JOSEPH D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JOSHUA T. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JOVONDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, JUSTICE O. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, KANENE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, KATHY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, KEYONIA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, KRYSTALON J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| YOUNG, LAVEDRA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, LENARD D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, MARCHE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, MARQUET | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, MARTEZ K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, MARTONE C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, MONICA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, MONIQUE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, NARIYAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, NATHANIEL D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, OLIVIA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, RAVEN V. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, RICHARD L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, SANDY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, SARA E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, SAVANNAH L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, SEANTAVIUS D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, SHAJUAN J. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, SHALANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, SHANIECE D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, SHEIKEVIOUS L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, SHETEKA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, SHYANNE A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, SONYA L. | C/O JAMES KURHAJIAN | ADDRESS ON FILE | | | | | |
| YOUNG, STACY A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, TANYA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, TAUNJAY | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, THADDEUS | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, TYON D. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, WILLIAM L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, YVETTE S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNG, ZACKARY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNGBLOOD III, ESAU | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNGER, RAQUEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNGER-LOPEZ, JUANA M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNGLOVE, BRITANEY R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNGPETER, MATTHEW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUNT, WILLIAM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOUSEF, NADINE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YOWELLAINSWORTH, JALYN M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YRUEGAS, JOSEPH M. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YUNIS, KARIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| YVONNE, SPENCER | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| Z DEVELOPMENT SERVICES | | 708 E COLONIAL DRIVE, STE 100 | | | ORLANDO | FL | 32803 |
| ZACCHINI, PAMELA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZACHARY, JADA R. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZACHARY, SHANALL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZACHERY, SHAUN K. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZAFFERY, GARY L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZALDANA, AMANDA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZAMBRANAMARRERO, JOSE | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZANDERS, DEAJAH | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZANI, ARDIT | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZANI, VERA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZAPATA, MARIA F. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZAPF, CHERYL N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZAWACKY, ELIJAH C. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZAYAS CARABALLO, MICHAEL | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 527 of 528

**Exhibit D**
Creditor Matrix
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| ZDW22, INC DBA SERVPRO OF CONYERS/CONVINGTON | | 1132 CULPEPPER DRIVE | | | CONYERS | GA | 30012 |
| ZEAVY JACKSONVILLE, LLC | ATTN RUEVEN ZEAVY | 4653 CAMELIA AVENUE | | | NORTH HOLLYWOOD | CA | 91602 |
| ZEAVY LLC | | 4653 CAMELLIA AVE | | | N HOLLYWOOD | CA | 91602 |
| ZEAVY, LLC | ATTN RUEVEN ZEAVY | 4653 CAMELIA AVENUE | | | NORTH HOLLYWOOD | CA | 91602 |
| ZEAVY, LLC | C/O FISHER & SAULS, P.A. | ROBERT KAPUSTA, JR., ESQ. | CITY CENTER, SUITE 701 | 100 SECOND AVENUE SOUTH | ST. PETERSBURG | FL | 33701 |
| ZEAVY, NEAL M dba ZEAVY JACKSONVILLE LLC | ZEAVY JACKSONVILLE LLC | 4408 NE 38TH ST | | | SEATTLE | WA | 98105 |
| ZELLARS, CHESTER A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZELLARS, DAZONAY N. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZELLARS, NAOMICHA S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZENELI, MILAIM | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZENTZ, MONICA | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZEOLI, MARIAN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZHENG, STEVEN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZICKEFOOSE, SAMANTHA Y. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZIEGLER, ANDREW | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZIKE, KORI L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZILE, NICHOLAS B. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZIMMERMAN, CIERRA L. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZIMMERMAN, CLYDE E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZIMMERMAN, KAREN E. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZINE, MICHAEL A. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZINNA, AUSTIN | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZINNA, KAYLIN G. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZINNERMON, PATRICK S. | | 1455 LINCOLN PKWY, STE 600 | | | DUNWOODY | GA | 30346 |
| ZIPRECRUITER INC | | 401 WILSHIRE BLVD | 11TH FLOOR | | SANTA MONICA | CA | 90401 |
| ZIPRECRUITER, INC. | ATTN BUSINESS AFFAIRS | 401 WILSHIRE BLVD., 11TH FLOOR | | | SANTA MONICA | CA | 90401 |
| ZONE 7 LAWNS, INC | | P.O. BOX 707 | | | ARLINGTON | TN | 38002 |
| ZSATELIA PARKER | | ADDRESS ON FILE | | | | | |
| Zurich American Insurance Co. | | 1299 Zurich Way | | | Schaumburg | IL | 60196-1056 |
| ZURICH AMERICAN INSURANCE COMPANY | ZURICH NORTH AMERICA SURETY | THE PRECEDENT OFFICE PARK | 9229 DELEGATES ROW | SUITE 300 | INDIANAPOLIS | IN | 46240 |
| ZURICH NORTH AMERICA | | 8745 PAYSPHERE CIRCLE | | | CHICAGO | IL | 60674 |
| ZURICH NORTH AMERICA | ATTN BILL WESTERING | 1299 ZURICH WAY | | | SCHAUMBURG | IL | 60196 |

In re The Krystal Company, et al.
Case No. 20-61065

Page 528 of 528