**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE KRYSTAL COMPANY, *et al.*,[1] | ) | Case No. 20-61065 (PWB) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**SUPPLEMENTAL NOTICE TO CONTRACT PARTIES TO POTENTIALLY**
**ASSUMED EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

---

**YOU ARE RECEIVING THIS NOTICE BECAUSE YOU**
**OR ONE OF YOUR AFFILIATES IS A COUNTERPARTY TO AN**
**EXECUTORY CONTRACT OR UNEXPIRED LEASE WITH ONE OR MORE**
**OF THE DEBTORS AS SET FORTH ON <u>EXHIBIT A</u> ATTACHED HERETO.**

---

**PLEASE TAKE NOTICE** that on March 4, 2020, the United States Bankruptcy Court for the Northern District of Georgia (the "<u>Court</u>") entered the *Order (I) Approving Bidding Procedures for the Sale of the Debtors' Assets, (II) Scheduling Hearings and Objection Deadlines with Respect to the Sale, (III) Scheduling Bid Deadlines and an Auction, (IV) Approving the Form and Manner of Notice Thereof, (V) Approving Contract Assumption and Assignment Procedures, and (VI) Granting Related Relief* [Docket No. 227] (the "<u>Bidding Procedures Order</u>"),[2] authorizing the Debtors to conduct an auction (the "<u>Auction</u>") to select the party to purchase the Debtors' assets.

**PLEASE TAKE FURTHER NOTICE** that the Bidding Procedures Order established May 5, 2020 at 5:00 p.m. (prevailing Eastern Time) (the "<u>Bid Deadline</u>") as the deadline by which all Qualified Bids must be actually received by the Debtors. The Debtors received only one Qualified Bid by the Bid Deadline, which was a Qualified Bid submitted by DB KRST Investors LLC (the "<u>Successful Bidder</u>"). Since no other Qualified Bids were received by the Bid Deadline, the Auction did not take place.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: The Krystal Company (4140); Krystal Holdings, Inc. (5381); and K-Square Acquisition Co., LLC (8916). The location of the Debtors' corporate headquarters and service address is: 1455 Lincoln Parkway, Suite 600, Dunwoody, Georgia 30346.

[2] Capitalized terms used but not otherwise defined herein shall have the meanings ascribed to them in the Bidding Procedures Order or the Bidding Procedures, as applicable.

      **PLEASE TAKE FURTHER NOTICE** that on April 7, 2020, the Debtors filed the *Notice to Contract Parties to Potentially Assumed Executory Contracts and Unexpired Leases* [Docket No. 310] (the "Cure Notice").  A list of certain Assigned Contracts, which the Debtors **may** assume and assign to the Successful Bidder, and Cure Costs (as defined in the Cure Notice) was attached to the Cure Notice as Exhibit A (the "Assigned Contracts Schedule").

      **PLEASE TAKE FURTHER NOTICE** that the Debtors received a number of formal and informal objections, inquiries, and reservations of rights in response to the Cure Notice.  In addition, since the filing of the Cure Notice, the Debtors have updated their books and records to reflect certain payments made with respect to contracts included in the Assigned Contracts Schedule.  As a result, the Debtors have modified the Assigned Contracts Schedule as reflected on the attached Exhibit A to reflect (i) payments made on the contracts included in the Assigned Contract Schedule, (ii) agreements reached on cure amounts with respect to objections received in response to the Cure Notice, and (iii) clarifications with respect to the executory contracts and unexpired leases listed thereon to resolve counterparties' objections, inquires, and requests. The Cure Costs set forth on Exhibit A reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected on Exhibit A.  All changes to the Assigned Contracts Schedule are highlighted in yellow. The supplemental Assigned Contracts Schedule (the "Supplemental Assigned Contracts Schedule") is attached hereto as Exhibit A and can also be viewed on the Debtors' restructuring website (http://www.kccllc.net/krystal).

      **PLEASE TAKE FURTHER NOTICE** that if you disagree with the Cure Costs set forth in the Supplemental Assigned Contracts Schedule, object to a proposed assignment to the Successful Bidder of any Assigned Contract, or object to the ability of the Successful Bidder to provide adequate assurance of future performance with respect to any Assigned Contract, your objection must: (i) be in writing; (ii) comply with the applicable provisions of the Bankruptcy Rules, the Complex Case Procedures, the Bankruptcy Local Rules for the Northern District of Georgia, and any order governing the administration of these chapter 11 cases; (iii) state with specificity the nature of the objection and, if the objection pertains to the proposed Cure Costs, state the cure amount alleged to be owed to the objecting Contract Counterparty, together with any applicable and appropriate documentation in support thereof; and (iv) be filed with the Bankruptcy Court prior to **May 25, 2020 at 5:00 p.m. (prevailing Eastern Time)** (the "Supplemental Assigned Contract Objection Deadline").

      **PLEASE TAKE FURTHER NOTICE** that if no objection to (a) the Cure Costs(s) or (b) the proposed assignment and assumption of any Assigned Contract is filed by the Supplemental Assigned Contract Objection Deadline, then (i) you will be deemed to have stipulated that the Cure Costs as determined by the Debtors are correct, (ii) you will be forever barred, estopped, and enjoined from asserting any additional cure amount under the proposed assigned Contract, and (iii) you will be forever barred, estopped, and enjoined from objecting to such proposed assignment to the Successful Bidder on the grounds that the Successful Bidder has not provided adequate assurance of future performance as of the closing date of the Sale.

**PLEASE TAKE FURTHER NOTICE** that any objection to the proposed assumption and assignment of an Assigned Contract or related Cure Cost in connection with the Successful Bid that otherwise complies with these procedures yet remains unresolved as of the commencement of the Sale Hearing, shall be heard at a later date as may be fixed by the Bankruptcy Court.

**PLEASE THAT FURTHER NOTICE** that, notwithstanding anything herein, the mere listing of any Assigned Contract on the Supplemental Assigned Contracts Schedule does not require or guarantee that such Assigned Contract will be assumed by the Debtors at any time or assumed and assigned, and all rights of the Debtors and the Successful Bidder with respect to such executory contracts and/or unexpired leases are reserved. Moreover, the Debtors explicitly reserve their rights, in their reasonable discretion, to seek to reject or assume each Assigned Contract pursuant to section 365(a) of the Bankruptcy Code and in accordance with the procedures allowing the Debtors and/or the Successful Bidder, as applicable, to designate any Assigned Contract as either rejected or assumed on a post-closing basis.

**PLEASE TAKE FURTHER NOTICE** that, nothing herein (i) alters in any way the prepetition nature of the Assigned Contracts or the validity, priority, or amount of any claims of a counterparty to any Assigned Contract against the Debtors that may arise under such Assigned Contract, (ii) creates a postpetition contract or agreement, or (iii) elevates to administrative expense priority any claims of a counterparty to any Assigned Contract against the Debtors that may arise under such Assigned Contract.

[*Remainder of Page Intentionally Blank*]

Date:  May 11, 2020                                KING & SPALDING LLP
       Atlanta, Georgia

                                                   /s/ *Sarah R. Borders*
                                                   Sarah R. Borders
                                                   Georgia Bar No. 610649
                                                   Jeffrey R. Dutson
                                                   Georgia Bar No. 637106
                                                   Leia Clement Shermohammed
                                                   Georgia Bar No. 972711
                                                   **KING & SPALDING LLP**
                                                   1180 Peachtree Street NE
                                                   Atlanta, Georgia 30309
                                                   Telephone: (404) 572-4600
                                                   Email: sborders@kslaw.com
                                                   Email: jdutson@kslaw.com
                                                   Email: lshermohammed@kslaw.com

                                                   *Counsel for the Debtors in Possession*

## EXHIBIT A

**SUPPLEMENTAL ASSIGNED CONTRACTS SCHEDULE[1]**

---

[1] The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020. Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected on the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 1045 ELLIS AVENUE OWNER, LLC | ATTN: DAMON ANTHONY COLANGELO | 1211 SW 15TH STREET | BOCA RATON | FL | 33486 | 10/16/2015 | Lease Agreement - Store JCM002 | $15,268.20 |
| 182 EMERSON, LLC | ATTN: ATTORNEY: RON Z. OFECK | 2312 EAST 3RD STREET | BROOKLYN | NY | 11223 | 7/12/1999 | Lease Agreement - Store MBL008 | $28,064.46 |
| 200 SOUTH GERMANTOWN, LLC | C/O MARTIN A. GRUSIN | 6840 BRIARMEADOWS DRIVE | MEMPHIS | TN | 38120 | 7/24/2017 | Lease Agreement - Store MFS025 | $28,941.65 |
| 522 HIGHWAY, LLC | ATTN: RICHARD CARMEL | 1188 WILLIS AVE. # 309 | ALBERTSON | NY | 11507 | 1/25/2017 | Lease Agreement - Store MER001/MERF04 | $34,762.84 |
| 8X8, INC. | ATTN: CUSTOMER SERVICE | 2125 O'NEL DRIVE | SAN JOSE | CA | 95131 | 5/30/2019 | Master Service Agreement | $3,077.27 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 11/8/1991 | Franchise Agreement - Store ATLF03 | $0.00 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 2/28/1992 | Franchise Agreement - Store ATLF04 | $0.00 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 8/17/1992 | Franchise Agreement - Store ATLF05 | $0.00 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 4/30/1993 | Franchise Agreement - Store ATLF09 | $0.00 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 12/8/1993 | Franchise Agreement - Store ATLF11 | $0.00 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 11/15/2002 | Franchise Agreement - Store ATLF16 | $0.00 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 10/6/2003 | Franchise Agreement - Store ATLF27 | $0.00 |
| ADELINE PEPPER | ATTN: ADELINE PEPPER | 405 E MARKET STREET | ATHENS | AL | 35611 | 5/19/2000 | Lease Agreement - Store DCA001 | $4,476.00 |
| AIRPORT PROPERTIES, LLC | C/O CARWIE PROPERTIES | 4175 GOVERNMENT BOULEVARD | MOBILE | AL | 36693 | 1/1/2018 | Lease Agreement - Store MBL005 | $12,869.23 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1810 Crestwood Blvd, Irondale, AL 35210 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/2015 | Lighting Services NEC Lease Agreement - 1020 Fort Dale Rd, Greenville, AL 36037 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 8/9/2016 | Lighting Services NEC Lease Agreement - 1051 Ross Clark Circle, Dothan, AL 36303 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/3/2017 | Lighting Services NEC Lease Agreement - 1083 University Blvd., Mobile, AL 36609 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/16/2015 | Lighting Services NEC Lease Agreement - 1103 1st Street N, Alabaster, AL 35007 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/3/2015 | Lighting Services NEC Lease Agreement - 1211 Industrial Parkway , Saraland, AL 36572 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/25/2016 | Lighting Services NEC Lease Agreement - 1212 Pinson St, Tarrant City , AL 35217 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/25/2016 | Lighting Services NEC Lease Agreement - 1576 Montgomery Hwy, Hoover, AL 35216 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 6/30/2016 | Lighting Services NEC Lease Agreement - 1740 Chantilly Pkwy, Montgomery, AL 36116 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/10/2015 | Lighting Services NEC Lease Agreement - 1817 Sixth Ave SE, Decatur, AL 35601 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/17/2016 | Lighting Services NEC Lease Agreement - 1927 S College St, Auburn, AL 36830 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/2/2016 | Lighting Services NEC Lease Agreement - 1990 Vaughn Road, Montgomery, AL | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 9/4/2015 | Lighting Services NEC Lease Agreement - 240 Cahaba Valley Rd, Pelham, AL 35124 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/10/2015 | Lighting Services NEC Lease Agreement - 2400 South McKenzie, Foley ,AL 36535 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/1/2015 | Lighting Services NEC Lease Agreement - 24787 John T. Reid Parkway, Scottsboro, AL 35768 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/2015 | Lighting Services NEC Lease Agreement - 2805 East South Blvd, Montgomery, AL 36116 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/23/2015 | Lighting Services NEC Lease Agreement - 2918 20th Ave, Valley, AL 36854 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/6/2016 | Lighting Services NEC Lease Agreement - 3091 Dauphine St, Mobile, AL 36606 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 3/17/2017 | Lighting Services NEC Lease Agreement - 3710 McFarland Blvd, Tuscaloosa, AL 35405 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/6/2016 | Lighting Services NEC Lease Agreement - 4110 Government Blvd, Mobile, AL 36693 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/3/2015 | Lighting Services NEC Lease Agreement - 475 Schillinger Rd South, Mobile, AL 36695 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/2/2015 | Lighting Services NEC Lease Agreement - 8790 Madison Blvd, Madison, AL 35758 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/19/2015 | Lighting Services NESC Lease Agreement - 1006 280 By Pass , Phenix City , AL 36867 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/2015 | Lighting Services NESC Lease Agreement - 1119 Main Street, Gardendale , AL 35071 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/25/2016 | Lighting Services NESC Lease Agreement - 1576 Montgomery Hwy, Hoover, AL 35216 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/3/2015 | Lighting Services NESC Lease Agreement - 1914 Government Blvd, Mobile, AL 36606 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/17/2016 | Lighting Services NESC Lease Agreement - 1927 S College St, Auburn, AL 36830 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/2015 | Lighting Services NESC Lease Agreement - 2678 Zelda Rd, Montgomery, AL 36107 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/6/2016 | Lighting Services NESC Lease Agreement - 3091 Dauphine St, Mobile, AL 36606 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/6/2016 | Lighting Services NESC Lease Agreement - 3201 Atlanta Hwy, Montgomery, AL 36109 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/16/2015 | Lighting Services NESC Lease Agreement - 3710 McFarland Blvd, Tuscaloosa, AL 35405 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/2015 | Lighting Services NESC Lease Agreement - 3916 Norman Bridge Rd, Montgomery, AL 36105 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/6/2016 | Lighting Services NESC Lease Agreement - 4110 Government Blvd, Mobile, AL 36693 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/15/2015 | Lighting Services NESC Lease Agreement - 4696 Moffatt Rd, Mobile, AL 36618 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/2015 | Lighting Services NESC Lease Agreement - 5650 Atlanta Hwy, Montgomery, AL 36117 | $0.00 |
| ALAN B. WATTS TRUST | ATTN: ALAN B. WATTS | 875 AVENIDA SALVADOR | SAN CLEMENTE | CA | 92672 | 11/29/2018 | Lease Agreement - Store ATL010 | $19,658.01 |
| ALBERIN HERNANDEZ | 1211 TERRALAGO WAY | | KISSIMMEE | FL | 34746 | 12/10/2019 | Confidential Separation Agreement and Release | $0.00 |
| ALETHEIA MARKETING & MEDIA LLC | CHRIS SCHEMBRI | 15770 DALLAS PARKWAY, SUITE 200 | DALLAS | TX | 75248 | 10/15/2019 | Media Services Agreement | $634,961.03 |
| American Express Travel Related Services Company, Inc. | Attn: Department 87 | P.O. Box 29905 | FORT LAUDERDALE | FL | 33329 | 12/31/2018 | Card Acceptance Agreement | $0.00 |
| ANAND PATEL AND KALPESH DAS | 2108 FIELDSTONE COVE | | JONESBORO | AR | 72404 | 8/7/2019 | Franchise Development Agreement, Dated: 08/07/2019 | $0.00 |
| ANSONIA PROPERTIES, LLC | ATTN: ROBERT KAPUSTA | 100 2ND AVENUE SOUTH, SUITE 701 | ST. PETERSBURG | FL | 33701 | 9/19/2012 | Lease Agreement - Store NSH013 | $37,810.14 |
| ANSONIA PROPERTIES, LLC | ATTN: ROBERT KAPUSTA | 100 2ND AVENUE SOUTH, SUITE 701 | ST. PETERSBURG | FL | 33701 | 5/9/2013 | Lease Agreement - Store ATL054/ATLF33 | $12,463.23 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| ANTHONY PERRICONE, TRUSTEE | ATTN: ANTHONY PERRICONE | 1343 NEPTUNE AVE | ENCINITAS | CA | 92024 | 7/16/2014 | Lease Agreement - Store HTV007 | $14,363.81 |
| AR GLOBAL | ATTN: KAREN MASSEY | P.O. BOX 205972 | DALLAS | TX | 75320 | 3/21/2012 | Lease Agreement - Store CLV001 | $35,178.44 |
| AR GLOBAL | ATTN: KAREN MASSEY | P.O. BOX 205972 | DALLAS | TX | 75320 | 3/21/2012 | Lease Agreement - Store CHN022/CHNF08 | $30,794.30 |
| AR GLOBAL | ATTN: KAREN MASSEY | P.O. BOX 205972 | DALLAS | TX | 75320 | 3/21/2012 | Lease Agreement - Store CHN009/CHNF06 | $27,854.16 |
| AR GLOBAL | ATTN: KAREN MASSEY | P.O. BOX 205972 | DALLAS | TX | 75320 | 3/21/2012 | Lease Agreement - Store JAX015 | $31,489.67 |
| AR GLOBAL | ATTN: KAREN MASSEY | P.O. BOX 205972 | DALLAS | TX | 75320 | 3/21/2012 | Lease Agreement - Store COL006 | $30,476.16 |
| ARDNOS, INC. D/B/A SERVPRO OF NORTH ATLANTA/BUCKHEAD | 801 INDUSTRIAL BLVD | | GALLATIN | TN | 37066 | 3/23/2016 | Authorization to Perform Services and Direction of Payment | $13,184.70 |
| ATLANTA EATS, LLC | KYLE KORELISHN | 455 EAST PACES FERRY ROAD, SUITE 310 | ATLANTA | GA | 30305 | 4/1/2019 | Production Services Agreement | $43,556.00 |
| B & B INC. OF GARCON POINT | ROBYN BAKER | 261 GARCON POINT ROAD | MILTON | FL | 32583 | 5/20/1996 | Franchise Agreement - Store MBLF02 | $0.00 |
| BARKER'S VILLAGE, INC. | ATTN: CHARLES J. PLACEK | 92 HEULITT ROAD | COLTS NECK | NJ | 07722 | 11/5/2010 | Lease Agreement - Store KNX020 | $19,469.00 |
| BATKA, LLC | ATTN: ROBERT LATIMER | 734 MCCONNELL RUN CROSSING | GRAYSON | GA | 30017 | 1/3/2011 | Lease Agreement - Store ATL059/ATLF34 | $8,611.82 |
| BDO USA, LLP | ATTN: PATRICK WALLACE | 1100 PEACHTREE STREET, SUITE 700 | ATLANTA | GA | 30309 | 9/16/2019 | Letter Agreement re: Agreement for Tax Services | $0.00 |
| BEARD HOLDINGS, LLC | ATTN: BEN BEARD | P.O. BOX 745 | TROY | AL | 36081 | 6/24/2009 | Lease Agreement - Store PCB002/PCBF01 | $9,585.00 |
| BELLEVUE UNIVERSITY | ATTN: JAMES NEKUDA, VICE PRESIDENT OF STRATEGIC PARTNERSHIPS | 1000 GALVIN ROAD | BELLEVUE | NE | 68005 | 6/3/2019 | Campus@Work Agreement | $0.00 |
| BELLEVUE UNIVERSITY | JAMES NEKUDA, VICE PRESIDENT OF STRATEGIC PARTNERSHIPS | 1000 GALVIN ROAD | BELLEVUE | NE | 68005 | 6/3/2019 | Collaboration Agreement, Dated: 06/03/2019 | $0.00 |
| BELLEVUE UNIVERSITY | JENNIFER NEKUDA, VICE PRESIDENT OF STRATEGIC PARTNERSHIPS | 1000 GALVIN ROAD | BELLEVUE | NE | 68005 | 11/6/2017 | Continuing and Professional Education Agreement | $0.00 |
| BEN R. STEVENS | ATTN: BEN STEVENS | 981 HIGHWAY 98 E, SUITE 3 # 414 | DESTIN | FL | 32541 | 9/17/2018 | Lease Agreement - Store BIR015/BIRF14 | $9,707.50 |
| BENJAMIN NEMO DBA CASA NEMO, LLC | 945 E. ROCK SPRINGS ROAD NE | | ATLANTA | GA | 30306 | 11/6/2017 | Consultant Agreement | $0.00 |
| BIG EASY ENTERPRISES, LLC | ROGER BROWN | 116 BOURBON STREET | NEW ORLEANS | LA | 70130 | 6/27/1995 | Franchise Agreement - Store NOLF01 | $0.00 |
| BILL MCMILLAN | 1455 LINCOLN PARKWAY, SUITE 550 | | ATLANTA | GA | 30346 | 1/13/2020 | Letter re: Employment Offer | $0.00 |
| BILL SALTER ADVERTISING, INC. | P.O. BOX 761 | | MILTON | FL | 32572 | 12/6/2013 | Billboard Lease - Store MBL010 | $0.00 |
| BITESQUAD.COM, LLC | JENNIFER TENENBAUM, ASSOCIATE GENERAL COUNSEL | 905 PARK AVENUE | MINNEAPOLIS | MN | 55404 | 6/24/2019 | Restaurant Marketing and Master Services Agreement | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 6/7/1991 | Franchise Agreement - Store NSHF02 | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 3/9/1992 | Franchise Agreement - Store NSHF03 | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 3/18/1996 | Franchise Agreement - Store NSHF07 | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 5/8/2000 | Franchise Agreement - Store NSHF11 | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 11/19/2001 | Franchise Agreement - Store NSHF15 | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 5/26/2003 | Franchise Agreement - Store NSHF20 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020. Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 9/24/2002 | Franchise Agreement - Store NSHF23 | $0.00 |
| BLACK BOX INTELLIGENCE, LLC | 17304 PRESTON ROAD, | SUITE 430 | DALLAS | TX | 75252 | 6/15/2016 | Black Box Intelligence Membership Service Agreement | $0.00 |
| BLACKHAWK NETWORK, INC. | ATTN: TALBOUTT ROCHE | 5918 STONERIDGE MALL ROAD | PLEASANTON | CA | 94588-3229 | 9/10/2013 | Gift Card Agreement, Dated: 9/10/2013 | $0.00 |
| BONANZA REAL ESTATE HOLDINGS, LLC | ATTN: DEBBIE CHALIFOUX | 365 TAFT-VINELAND ROAD, SUITE 105 | ORLANDO | FL | 32824 | 11/12/2015 | Lease Agreement - Store NTN001 | $21,325.98 |
| BOOMI INC. | 1400 LIBERTY RIDGE DRIVE | | CHESTERBROOK | PA | 19087 | 6/7/2018 | Boomi Master Services Agreement (US-MSA-18-0191) | $0.00 |
| BRANTLEY BRYANT | 901 CHLOE DR | | NEW ALBANY | MS | 38652 | 12/17/2019 | Confidential Separation Agreement and Release | $0.00 |
| BRIGHAM LIMITED | ATTN: WILLIAM BRIGHAM | 160 BRECKENRIDGE DRIVE | NORTH AUGUSTA | SC | 29841 | 4/24/1979 | Lease Agreement - Store AUG006 | $4,322.52 |
| BROOKS HUBBARD/KATHLEEN T. HUBBARD | ATTN: BROOKS & KATHLEEN HUBBARD | 41825 GREEN TREE RD | TEMECULA | CA | 92592 | 7/12/2013 | Lease Agreement - Store MBL002 | $12,580.92 |
| BRUCE VERMILYEA | 15528 WEST 75TH PLACE | | ARVADA | CO | 80007 | 10/28/2019 | Offer Letter | $0.00 |
| BRYAN, PENDLETON, SWATS & MCALLISTER | 5301 VIRGINIA WAY, SUITE 400 | | BRENTWOOD | TN | 37027 | 1/1/2013 | Engagement Letter re: Actuarial Services for The Krystal Company Pension Savings Plan and Health and Welfare Consulting | $0.00 |
| BUXTON COMPANY | DAVID GLOVER | 2651 SOUTH POLARIS DRIVE | FORT WORTH | TX | 76137 | 4/22/2019 | Analytics Solution Agreement | $45,000.00 |
| C&L PROPERTIES, INC. | 2231 TILLMAN AVENUE | | WINTER GARDEN | FL | 34787 | 1/30/2013 | Lease Agreement - Store ORL005 | $9,206.61 |
| C&L PROPERTIES, INC. | 2231 TILLMAN AVENUE | | WINTER GARDEN | FL | 34787 | 8/10/2012 | Lease Agreement - Store JAX001 | $32,345.44 |
| CALIENDO SAVIO ENTERPRISES, INC. (CSE) | TOM SAVIO, CEO | 5400 SOUTH WESTRIDGE DRIVE | NEW BERLIN | WI | 53151-0941 | 2/26/2014 | Promotional and Uniform Merchandise Fulfillment Program Agreement and all amendments | $0.00 |
| CALVIN WALKER TRUST | ATTN: KRISTOPHER LAMONT | 1647 FREDERICK MICHAEL WAY | LIVERMORE | CA | 94550 | 4/15/2013 | Lease Agreement - Store JAX009 | $20,768.17 |
| CAPVIEW INCOME & VALUE FUND IV, LP | C/O CAPVIEW PARTNERS, LLC | 5910 N. CENTRAL EXPRESSWAY, SUITE 1625 | DALLAS | TX | 75206 | 9/21/2012 | Lease Agreement - Store PHC001 | $35,548.82 |
| CAPVIEW INCOME & VALUE FUND IV, LP | C/O CAPVIEW PARTNERS, LLC | 5910 N. CENTRAL EXPRESSWAY, SUITE 1625 | DALLAS | TX | 75206 | 9/21/2012 | Lease Agreement - Store JCM004 | $33,234.45 |
| CARPELLO FAMILY TRUST | ATTN: JOSEPH & KATHERINE CARPELLO | 324 S BREA BOULEVARD | BREA | CA | 92821 | 7/1/2016 | Lease Agreement - Store MFS024 | $31,075.72 |
| CATHERINE JEFFERSON | 5052 MICAELA WAY | | DULUTH | GA | 30096 | 12/16/2019 | Release of Claims | $0.00 |
| CENTER FOR PUPPETRY ARTS | 1404 SPRING ST NW | | ATLANTA | GA | 30308-2820 | 6/4/2018 | Incoming Loan Agreement | $0.00 |
| CENTURY HEALTHCARE | ATTN: BAILY COX | 6300 FALLWATER TRAIL, SUITE 120 | THE COLONY | TX | 75056 | 1/1/2020 | Letter re: Renewal Confirmation | $0.00 |
| CHARLES TOMBRAS ADVERTISING, INC. (DBA THE TOMBRAS GROUP) | EXECUTIVE VICE PRESIDENT | 620 S. GAY STREET | KNOXVILLE | TN | 37902 | 5/1/2018 | Professional Services Agreement | $1,074,788.74 |
| CHRISTINE BAINS | 4489 BRINDLEY COURT | | DUNWOODY | GA | 30338 | 12/6/2019 | Confidential Separation Agreement and Release | $0.00 |
| CHRISTY WILSON | 2262 MELANTE DRIVE | | ATLANTA | GA | 30324 | 12/6/2019 | Confidential Separation Agreement and Release | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 12/10/2015 | Franchise Agreement - Store GSAF03 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 12/10/2015 | Franchise Agreement - Store HTBF01 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 2/1/2016 | Franchise Agreement - Store JAXF03 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 2/1/2016 | Franchise Agreement - Store JAXF05 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 1/29/2016 | Franchise Agreement - Store JAXF07 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 2/1/2016 | Franchise Agreement - Store JAXF09 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 1/29/2016 | Franchise Agreement - Store JAXF10 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 12/10/2015 | Franchise Agreement - Store JCMF07 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 12/10/2015 | Franchise Agreement - Store JCMF09 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 1/10/1997 | Franchise Agreement - Store MACF03 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 12/10/2015 | Franchise Agreement - Store NOLF03 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 12/12/2006 | Franchise Agreement - Store SAVF03 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 2/1/2016 | Franchise Agreement - Store SAVF04 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 1/29/2016 | Franchise Agreement - Store SAVF06 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 2/1/2016 | Franchise Agreement - Store TALF03 | $0.00 |
| CIRIGNANO LIMITED PARTNERSHIP #3 | ATTN: ALBERT CIRIGNANO | 17 OAK POINT DRIVE N | BAYVILLE | NY | 11709 | 2/21/2013 | Lease Agreement - Store VAL002 | $12,994.02 |
| CITIZENS STATE BANK | 4564 MAIN STREET | | JASPER | TN | 37347 | 4/16/1996 | ATM Lease - Store KIM001 | $0.00 |
| CITY OF HUNTSVILLE UTILITIES | 112 SPRAGINS STREET | | HUNTSVILLE | AL | 35801 | 6/2/1994 | Non-Residential Utility Deposit and Adequate Securities Agreement | $0.00 |
| CLAIRE MCFARLAND OSBORN | ATTN: JACK JENKINS | 4215 HARDING ROAD, UNIT 1004 | NASHVILLE | TN | 37205 | 7/1/1985 | Lease Agreement - Store NSH016 | $13,994.77 |
| CLARA SCHMIDT 2012 FAMILY TRUST | ATTN: TOM SCHMIDT | 2129 POPPY DRIVE | BURLINGAME | CA | 94010 | 6/6/2013 | Lease Agreement - Store CHN016 | $41,474.59 |
| CLARK DOTHAN LLC | ATTN: BRETT LEVINE | 227 EAST 56TH STREET, SUITE 401 | NEW YORK | NY | 10022 | 12/1/2012 | Lease Agreement - Store DOA001/DOAF01 | $16,333.04 |
| CLARK/WILLMSCHEN HOLDINGS 2, LLC | ATTN: SANDRA CLARK | 7074 CORINTIA STREET | CARLSBAD | CA | 92009 | 7/12/2018 | Lease Agreement - Store ALB005 | $13,466.68 |
| CLEAR CHANNEL | 1765 W OAK PKWY, SUITE 700 | | MARIETTA | GA | 30062 | 2/21/2019 | Billboard Lease - Store ATL012 | $0.00 |
| CLEAR CHANNEL | 1765 W OAK PKWY, SUITE 700 | | MARIETTA | GA | 30062 | 3/1/2019 | Billboard Lease - Store ATL037 | $0.00 |
| CLEAR CHANNEL | 1765 W OAK PKWY, SUITE 700 | | MARIETTA | GA | 30062 | 3/1/2019 | Billboard Lease - Store ATL042 | $0.00 |
| COLLURO FAMILY PARTNERS, LLLP | ATTN: VINCENT COLLURO | 6143 BROOKSIDE LANE | HOSCHTON | GA | 30548 | 10/4/2016 | Lease Agreement - Store MBL017 | $42,819.10 |
| COMCAST | 500 GRAVERS ROAD SUITE 3000 | | PLYMOUTH MEETING | PA | 19462 | 3/14/2017 | Comcast Enterprise Services Sales Order Form | $0.00 |
| COMCAST CABLE COMMUNICATIONS MAN | ATTN: ROBERT DECKARD, VICE PRESIDENT OF BUSINESS SERVICES | 3251 PLAYERS CLUB PARKWAY | MEMPHIS | TN | 38125 | 3/12/2014 | Letter of Agreement re: Access to Property at 3330 Austin Peay Hwy Memphis, TN 38128 | $0.00 |
| CONCUR TECHNOLOGIES, INC. | ATTN: LEGAL DEPARTMENT | 601 108TH AVENUE NE, SUITE 1000 | BELLEVUE | WA | 98004 | 11/15/2016 | Order Form - Professional Edition | $0.00 |
| CONRAD MARIETTA, LLC | ATTN: ROGER CONRAD | 7147 SURFBIRD CIRCLE | CARLSBAD | CA | 92011 | 5/4/2017 | Lease Agreement - Store MAR024 | $17,001.66 |
| CONSTITUTION STATE SERVICES LLC | ATTN: JOHN R. GORECKI JR., PRESIDENT | ONE TOWER SQUARE, 8CR | HARTFORD | CT | 06183 | 5/1/2019 | CSS Claim Service Agreement re: Workers Compensation and Employers Liability: AL, GA (Contract No. 306T8953) | $8,796.00 |
| CORPORATE WELLNESS, INC. | ATTN: ROSLYN STONE | 1200 HIGH RIDGE RD | STAMFORD | CT | 06905 | 4/12/2018 | Letter re: Zero Hour Health Memorandum of Understanding | $8,990.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| CREATIVE CIRCLE, LLC | RAY CHAGNON | 5900 WILSHIRE BOULEVARD, 11TH FLOOR | LOS ANGELES | CA | 90036 | 3/29/2019 | Temporary Staffing and Direct Hire Service Agreement | $0.00 |
| CRITCHFIELD, CRITCHFIELD & JOHNSON | ATTN: MR. ROBERT C. BERRY, ESQ. | 4996 FOOTE ROAD | MEDINA | OH | 44256 | 9/23/2016 | Scope of Services re: Engineering Services Agreement | $0.00 |
| CSI OF THE SOUTHEAST, INC. | 110 SKYLINE DRIVE | | MAYNARDVILLE | TN | 37807 | 7/6/2017 | Equipment Maintenance Agreement | $144,761.66 |
| CUMMINGS & ASSOCIATES, INC. | ATTN: MARL CUMMINGS, III | P.O. DRAWER 16227 | MOBILE | AL | 36616 | 3/20/1972 | Lease Agreement - Store MBL003 | $10,968.60 |
| DAR PRO SOLUTIONS | CHRIS MATTINGLY, ACCOUNT MANAGER | 251 O CONNOR RIDGE BLVD., STE 200 | IRVING | TX | 75038 | 2/7/2018 | Used Cooking Oil Removal Service & Indoor Equipment Agreement | $0.00 |
| DARLING INGREDIENTS INC. / GRIFFIN INDUSTRIES LLC | P O BOX 530401 | | ATLANTA | GA | 30353-0401 | 10/6/2014 | Used Cooking Oil Service & Equipment Test Period Agreement | $324.45 |
| DAVID REID | 4615 SHILOH SPRINGS RD | | CUMMING | GA | 30040 | 12/6/2019 | Confidential Separation Agreement and Release | $0.00 |
| DAVIS M BOHLER TRUST | ATTN: FRANK S. TOMMEY | 2536 HENRY ST | AUGUSTA | GA | 30904 | 7/1/2005 | Lease Agreement - Store MAC008 | $15,898.80 |
| DAWN AUGEROS | 10620 TUXFORD DRIVE | | ALPHARETTA | GA | 30022 | 12/9/2019 | Offer Letter (Promotion) | $0.00 |
| DAXWELL LLC | BRIAN HUGHES | 2825 WILCREST DRIVE, SUITE 500 | HOUSTON | TX | 77042 | 7/9/2019 | Master Supplier Agreement | $0.00 |
| DAXWELL LLC | BRIAN HUGHES | 2825 WILCREST DRIVE, SUITE 500 | HOUSTON | TX | 77042 | 8/1/2019 | TKC Purchase Agreement | $0.00 |
| DDB&G ENTERPRISES, INC. | GEORGE MARES | 384 E. GOODMAN ROAD, SUITE 121 | SOUTHHAVEN | MS | 38671 | 10/17/2000 | Franchise Agreement - Store MERF02 | $7,660.00 |
| DESAI HOLDINGS, LLC | ATTN: PRAKASH & SIDDHARTH DESAI | 1811 LAKEHURST COURT SE | SMYRNA | GA | 30080 | 12/3/2012 | Lease Agreement - Store CAL001 | $22,912.70 |
| DIVERSIFIED COMMERCIAL BUILDERS | HERBERT DAVIS | 3691 KENNESAW S. INDUSTRIAL DRIVE | KENNESAW | GA | 30144 | 12/2/2019 | Construction Contract | $3,306.47 |
| DIXIE THOMAS DOWNER | 107 JACKSON ROAD | | HIXSON | TN | 37343 | 2/25/2010 | Lease Agreement - Store CHN028/CHNF05 | $3,457.64 |
| DJ RASH REALTY COMPANY, LLC | ATTN: JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | RYE | NY | 10580 | 2/28/2013 | Lease Agreement - Store CHN004 | $32,279.67 |
| DMX MUSIC, INC. | 11400 W. OLYMPIC BLVD., SUITE 1100 | | LOS ANGELES | CA | 90064 | 11/18/2014 | Music Service Agreement | $0.00 |
| DOOGAN MOUNTAIN FOODS, INC. | DANNY ASHE | 350 DOUTHIT CIRCLE | CRANDALL | GA | 30711 | 6/7/2005 | Franchise Agreement - Store CHNF03 | $0.00 |
| DR. JOHN A. YOUNG/PEGGY D. YOUNG | ATTN: JOHN A. YOUNG | 227 COLVILLE ROAD | CHARLOTTE | NC | 28207 | 11/23/2015 | Lease Agreement - Store ALB002 | $7,197.50 |
| DSS KRYSTAL CONYERS, LLC | ATTN: NIRMAL BIVEK | 1370 MITCHELL FALLS COURT | MARIETTA | GA | 30066 | 10/5/2012 | Lease Agreement - Store ATL034 | $13,743.48 |
| DSS KRYSTAL STOCKBRIDGE, LLC | ATTN: NIRMAL BIVEK | 1370 MITCHELL FALLS COURT | MARIETTA | GA | 30066 | 10/1/2012 | Lease Agreement - Store ATL056 | $12,166.65 |
| DTIQ | 111 SPEEN ST., SUITE 550 | | FARMINGHAM | MA | 01701 | 6/28/2019 | Standard DTiQ Premium Package Services | $87,544.01 |
| DUGGIN FAMILY LIMITED PARTNERSHIP | ATTN: THOMAS H. DUGGIN | 1030 SMITHVILLE HIGHWAY, SUITE 14 | MCMINNVILLE | TN | 37110 | 2/3/2016 | Lease Agreement - Store MCM001 | $7,807.82 |
| DUNG H. PHAM/REGINA T. PHAM | C/O JOHN PHAM | 18625 SAGE COURT | SARATOGA | CA | 95070 | 1/31/2013 | Lease Agreement - Store ORL004 | $35,129.22 |
| ECOLAB, INC. | ATTN: PEST CORPORATE ACCOUNT CONTRACT ADMINISTRATION | 370 WABASHA ST. | ST. PAUL | MN | 55102 | 11/1/2012 | Pest Elimination Services Agreement | $117,278.03 |
| EDEN STAR PROPERTY, LLC | ATTN: DEBRA STANSELL | 4566 FOUNTAIN DRIVE NE | MARIETTA | GA | 30067 | 2/13/2019 | Lease Agreement - Store KNX004 | $21,791.00 |
| EDWIN M. BROWN/JESSIE A. BROWN | C/O MCMURRAY COMPANY REALTORS | 4117 WALLACE LANE | NASHVILLE | TN | 37215 | 10/7/1969 | Lease Agreement - Store NSH012 | $8,114.40 |
| EJAY FOODS, INC. | DANNY ASHE | 350 DOUTHIT CIRCLE | CRANDALL | GA | 30711 | 7/7/2010 | Franchise Agreement - Store ATLF31 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| EMMA LEE HAMILTON | ATTN: EMMA LEE HAMILTON | 30 CHURCH ROAD | VILLA RICA | GA | 30180 | 9/29/1967 | Lease Agreement - Store MAR015 | $6,666.66 |
| EMPAD CONSULTING, INC. | PO BOX 566454 | | ATLANTA | GA | 31156 | 1/13/2020 | Independent Contract Agreement | $0.00 |
| EMPLOYMENT SCREENING SERVICES, INC. | TODD M. HIGLEY, GENERAL COUNSEL | 2500 SOUTHLAKE PARK | BIRMINGHAM | AL | 35244 | 10/21/2015 | Consumer Report User's Agreement | $8,865.30 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/3/2015 | Agreement for Directional Security Lighting - 1045 Ellis Avenue, Jackson, MS 39209 | $0.00 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 2/21/2018 | Agreement for Directional Security Lighting - 1257 West Government St, Brandon, MS 39042 | $0.00 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/13/2015 | Agreement for Directional Security Lighting - 2010 E County Line Rd, Ridgeland, MS 39157 | $0.00 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/13/2015 | Agreement for Directional Security Lighting - 2325 Lakeland Drive, Flowood, MS 39232 | $0.00 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 1/12/2016 | Agreement for Directional Security Lighting - 3502 Highway 80 East, Pearl , MS 39208 | $0.00 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/13/2015 | Agreement for Directional Security Lighting - 3875 Highway 80 West, Jackson, MS 39209 | $0.00 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/3/2015 | Agreement for Directional Security Lighting - 4307 North State Street, Jackson, MS 39206 | $0.00 |
| EPARTNERS INCORPORATED | ATTN: BRIAN SIMS, VP OF TECHNOLOGY SERVICES | 1231 GREENWAY DRIVE, SUITE 200 | IRVING | TX | 75038 | 6/7/2011 | Master Services Agreement | $0.00 |
| FAIRBURN INVESTMENTS LLC (GALS REAL ESTATE) | ATTN: SULE SULEMI | P.O. BOX 250 | CORDELE | GA | 31010 | 3/22/2013 | Lease Agreement - Store ATL007 | $15,001.13 |
| FAIRWAY OUTDOOR | P.O. BOX 1900 | | DUNCAN | SC | 29334 | 3/22/2017 | Billboard Lease - Store GSA001 | $0.00 |
| FAITH SUMMERSON, TRUSTEE | ATTN: FAITH SUMMERSON | 6715 W SWEETWATER AVE | PEORIA | AZ | 85381 | 1/16/2013 | Lease Agreement - Store PEN003 | $48,803.64 |
| FAYE FOODS INC. | FAYE STILES | 645 LACONIA ROAD | SOMERVILLE | TN | 38068 | 1/30/2001 | Franchise Agreement - Store MFSF11 | $0.00 |
| FCPT HOLDINGS, LLC | ATTN: JAMES L. BRAT, ESQ. | 591 REDWOOD HIGHWAY, SUITE 1150 | MILL VALLEY | CA | 94941 | 10/10/2019 | Lease Agreement - Store KNX015 | $22,299.34 |
| FCPT HOLDINGS, LLC | ATTN: JAMES L. BRAT, ESQ. | 591 REDWOOD HIGHWAY, SUITE 1150 | MILL VALLEY | CA | 94941 | 10/11/2019 | Lease Agreement - Store MNT011 | $15,833.34 |
| FCPT HOLDINGS, LLC | ATTN: JAMES L. BRAT, ESQ. | 591 REDWOOD HIGHWAY, SUITE 1150 | MILL VALLEY | CA | 94941 | 9/27/2019 | Lease Agreement - Store BIR009 | $11,666.66 |
| FIRST TENNESSEE BANK NATIONAL ASSOCIA | BANKCARD CENTER | PO BOX 1545 | MEMPHIS | TN | 38101-1545 | 1/17/2019 | Purchasing Credit Card Account Agreement | $0.00 |
| FLEXENTIAL CORP. | ATTN: SCOTT CHANDLER | 8809 LENOX POINTE DR., SUITE G | CHARLOTTE | NC | 28273 | 12/20/2018 | Master Services Agreement | $7,398.44 |
| FMO REAL ESTATE, LLC | PO BOX 1900 | | DUNCAN | SC | 29334 | 6/1/2017 | Fairway Outdoor Advertisement Lease Agreement with attached Addendums | $0.00 |
| FOODSERVICE OPERATORS TRAINING ACHIEVEMENT PROGRAM SERIES LLC, DBA TAP SERIES | ATTN: GEORGE ROUGHAN | 5655 LINDERO CANYON RD., SUITE 501 | WESTLAKE VILLAGE | CA | 91362 | 4/12/2018 | Online Training Services Agreement | $2,850.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 7/23/1991 | Franchise Agreement - Store ATLF02 | $0.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 11/30/1992 | Franchise Agreement - Store ATLF07 | $0.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 3/30/2000 | Franchise Agreement - Store ATLF18 | $0.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 3/15/2004 | Franchise Agreement - Store ATLF22 | $0.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/22/2002 | Franchise Agreement - Store ATLF24 | $0.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/3/2011 | Franchise Agreement - Store ATLF32 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/3/2011 | Franchise Agreement - Store ATLF33 | $0.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/3/2011 | Franchise Agreement - Store ATLF34 | $0.00 |
| FRESH MARK, INC. | BRYAN THOMAS | 1888 SOUTHWAY ST | MASSILLON | OH | 44646 | 7/1/2019 | TKC Purchase Agreement | $0.00 |
| GAM DEVELOPMENT, LLC | ATTN: MANUEL C. JARDIN | 3230 ARENA BLVD, SUITE 245-346 | SACRAMENTO | CA | 95834 | 12/18/2015 | Lease Agreement - Store MFS005 | $32,405.94 |
| GARDEN ROAD CAPITAL ADVISORS, LLC T/A | ATTN: JASON BLATT, MANAGING MEMBER | 1812 FRONT STREET | SCOTCH PLAINS | NJ | 07076 | 1/16/2020 | Class Action Retention Agreement | $0.00 |
| GATE PETROLEUM COMPANY | ATTN: BECKY HAMILTON | 9540 SAN JOSE BLVD | JACKSONVILLE | FL | 32257 | 3/30/2009 | Lease Agreement - Store JAX025 | $7,987.50 |
| GATE PETROLEUM COMPANY | ATTN: BECKY HAMILTON | 9540 SAN JOSE BLVD | JACKSONVILLE | FL | 32257 | 8/22/2003 | Lease Agreement - Store JAX024 | $4,123.22 |
| GENPAK LLC | STEVE SUGDEN | 10601 WESTLAKE DRIVE | CHARLOTTE | NC | 28273 | 1/1/2018 | Supplier Agreement | $0.00 |
| GEORGE A. KNASI/SUSAN R. KNAYSI | ATTN: SUSAN KNAYSI | 117 BROOKCHASE LANE | HENRICO | VA | 23227 | 2/28/2017 | Lease Agreement - Store COL010 | $10,348.78 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/9/2015 | Governmental Customer Conversion NEC Lease Agreement - 626 14th Street, Atlanta , GA 30318 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 111 N Morningside Drive, Cartersville, GA 30120 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1140 Gray Hwy, Macon, GA 31211 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/15/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1415 Sam Nunn Blvd, Perry, GA 31069 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1638 Watson Blvd, Warner Robins, GA 31093 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1704 Turner McCall Blvd, Rome, GA 30161 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1884 N Columbia St, Milledgeville, GA 31061 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/1/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1909 East Walnut Avenue, Dalton, GA 30720 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 2484 Highway 79, Snellville, GA 30078 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/23/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 2509 North Main Street, East Point, GA 30344 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 2560 Lafayette Rd, Ft Oglethorpe, GA 30742 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 271 S Cobb Parkway, Marietta , GA 30062 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 2863 Pio Nino Ave, Macon, GA 31206 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/15/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 301 West Waugh St, Dalton, GA 30720 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 3230 Highway 278, Covington, GA 30014 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/11/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3650 Riverside Dr, Macon, GA 31707 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 10/23/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 412 13th Street, Columbus, GA 31907 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/24/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 4644 Jonesboro Rd, Union City, GA 30291 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 5071 Highway 136 W, Trenton, GA 30752 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 5140 S Cobb Drive, Smyrna, GA 30082 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 5181 Highway 78, Stone Mountain, GA 30291 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 519 Shorter Avenue, Rome, GA 30161 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/11/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 5235 Old National Hwy, College Park, GA 30349 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/1/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 5703 Alabama Hwy., Ringgold, GA 30736 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 11/19/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 607 East Martintown Rd, N Augusta, SC 29841 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 6225 Zebulon Rd, Macon, GA 31210 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 623 N Main Street, Cedartown, GA 30125 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 652 Hwy 53 East SE, Calhoun, GA 30701 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 713 W Oglethorpe Blvd, Albany , GA 31701 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/16/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 747 Russell Pkwy, Warner Robins, GA 31099 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 892 Riverside Dr, Macon, GA 31201 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 10/26/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 90 Scranton Connector, Brunswick, GA 31525 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 8/5/2016 | Lighting Services NEC Lease Agreement - 101 Tanger Outlet Blvd, Pooler, GA 31322 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 1015 East Hwy 80 , Pooler , GA 31322 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/1/2015 | Lighting Services NEC Lease Agreement - 102 Tripp St, Americus, GA 31709 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/15/2015 | Lighting Services NEC Lease Agreement - 1055 Holcomb Bridge Rd, Roswell, GA 30076 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/12/2017 | Lighting Services NEC Lease Agreement - 1071 GA Highway 96, Warner Robins, GA 31088 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/2/2015 | Lighting Services NEC Lease Agreement - 1205 St. Augustine Rd, Valdosta, GA 31601 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/31/2015 | Lighting Services NEC Lease Agreement - 14020 Abercorn St, Savannah, GA 31419 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 1555 Walton Way, Augusta, GA 30904 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/20/2015 | Lighting Services NEC Lease Agreement - 1605 North Slappey Blvd, Albany , GA 31701 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/2/2015 | Lighting Services NEC Lease Agreement - 1815 East 16th Avenue, Cordele, GA 31015 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/19/2016 | Lighting Services NEC Lease Agreement - 185 Lakepoint Pkwy, Emerson, GA | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 9/4/2015 | Lighting Services NEC Lease Agreement - 2419 Acton Rd, Birmingham, AL 35243 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 2537 Peach Orchard Road, Augusta, GA 30906 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/20/2015 | Lighting Services NEC Lease Agreement - 2621 Dawson Road, Albany , GA 31707 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 7/8/2016 | Lighting Services NEC Lease Agreement - 2740 Hamilton Mill Rd, Buford, GA 30519 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 2804 Bee Rd, Savannah, GA 31401 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 6/8/2016 | Lighting Services NEC Lease Agreement - 300 Georgia Highway 49N, Byron, GA 31008 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/15/2015 | Lighting Services NEC Lease Agreement - 3029 Manchester Expressway , Columbus, GA 31909 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/11/2016 | Lighting Services NEC Lease Agreement - 30605 Hwy 441 South, Commerce, GA 30529 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 3403 Wrightsboro Rd, Augusta, GA 30909 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/1/2015 | Lighting Services NEC Lease Agreement - 3446 Victory Drive, Columbus, GA 31903 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/10/2015 | Lighting Services NEC Lease Agreement - 349 Cleveland Ave, Atlanta, GA 30315 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 468 South Columbia Ave, Rincon, GA 31326 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 4814 Augusta Rd, Garden City, GA 31408 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/15/2015 | Lighting Services NEC Lease Agreement - 4823 Buena Vista Rd, Columbus, GA 31907 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NEC Lease Agreement - 509 West Taylor St, Griffin, GA 30223 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 5405 Abercorn Street, Savannah, GA 31405 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/15/2015 | Lighting Services NEC Lease Agreement - 5412 Veterans Parkway, Columbus, GA 31904 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/16/2015 | Lighting Services NEC Lease Agreement - 5716 Fairburn Rd, Douglasville, GA 30134 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NEC Lease Agreement - 6155 Highway 141, Norcross, GA 30017 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services NEC Lease Agreement - 65 Tourist Dr, Brunswick, GA 31520 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/7/2015 | Lighting Services NEC Lease Agreement - 781 Brannen Rd, Statesboro, GA 30458 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/2/2015 | Lighting Services NEC Lease Agreement - 815 West Second Street, Tifton, GA 31794 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NESC Lease Agreement - 10003 Abercorn Street, Savannah, GA 31406 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/9/2015 | Lighting Services NESC Lease Agreement - 10457 Tara Blvd, Jonesboro, GA 30236 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services NESC Lease Agreement - 1109 Maple Street, Carrollton, GA 30117 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/11/2020 | Lighting Services NESC Lease Agreement - 1447 Highway 138, Conyers, GA 30012 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services NESC Lease Agreement - 1704 Turner McCall Blvd, Rome, GA 30161 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NESC Lease Agreement - 1855 Candler Rd, Decatur, GA 30032 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/1/2015 | Lighting Services NESC Lease Agreement - 1909 East Walnut Avenue, Dalton, GA 30720 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NESC Lease Agreement - 2068 N Druid Hills Rd NE, Atlanta, GA 30329 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NESC Lease Agreement - 2223 Lawrenceville Hwy, Decatur, GA 30033 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NESC Lease Agreement - 2537 Peach Orchard Road, Augusta, GA 30906 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services NESC Lease Agreement - 2863 Pio Nino Ave, Macon, GA 31206 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/18/2015 | Lighting Services NESC Lease Agreement - 2890 Evans Mill Road, Lithonia , GA 30038 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NESC Lease Agreement - 2929 Canton Rd, Marietta, GA 30066 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 6/24/2015 | Lighting Services NESC Lease Agreement - 300 Georgia Highway 49N, Byron, GA 31008 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NESC Lease Agreement - 3037 Piedmont Rd, Atlanta , GA 30305 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/1/2015 | Lighting Services NESC Lease Agreement - 3446 Victory Drive, Columbus, GA 31903 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/13/2015 | Lighting Services NESC Lease Agreement - 349 Cleveland Ave, Atlanta, GA 30315 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/12/2015 | Lighting Services NESC Lease Agreement - 3562 Highway 138 SE, Stockbridge, GA 30281 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services NESC Lease Agreement - 3909 Bloomfield Rd, Macon, GA 31206 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NESC Lease Agreement - 415 Moreland Ave, Atlanta, GA 30316 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NESC Lease Agreement - 4814 Augusta Rd, Garden City, GA 31408 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/9/2015 | Lighting Services NESC Lease Agreement - 626 14th Street, Atlanta , GA 30318 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/9/2015 | Lighting Services NESC Lease Agreement - 6405 Jonesboro Rd, Morrow, GA 30260 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/12/2015 | Lighting Services NESC Lease Agreement - 6605 Hwy 85, Riverdale , GA 30274 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/18/2015 | Lighting Services NESC Lease Agreement - 725 Veterans Memorial Hwy SW, Mableton, GA 30126 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services NESC Lease Agreement - 892 Riverside Dr, Macon, GA 31201 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/12/2015 | Lighting Services NESC Lease Agreement - 939 Highway 155 S, McDonough, GA 30253 | $0.00 |
| GLORIA D. MCCOLL POWELL, TRUSTEE | ATTN: GLORIA D. MCCOLL POWELL | P.O. BOX 7081 | RANCHO SANTA FE | CA | 92067 | 9/1/2000 | Lease Agreement - Store CHN019 | $18,450.00 |
| GOLDT, LLC | HOWARD GOLDT & JEFF GOLDT | 4850 RUSHING ROCK WAY | MARIETTA | GA | 30066 | 4/22/1996 | Franchise Agreement - Store ATLF15 | $0.00 |
| GPM INVESTMENTS | CHUCK HOUCHIN | 308 HURRICANE RD | WISE | VA | 24293 | 3/8/2016 | Franchise Agreement - Store LEXF07 | $0.00 |
| GRAHAM I, LLC | ATTN: ROSS GRAHAM | 5632 HAVERHILL RD | IRONDALE | AL | 35210 | 1/12/1976 | Lease Agreement - Store BIR002 | $6,869.58 |
| GRIGGS FOODS, INC. | JOHN GRIGGS | 1101 13TH STREET | PHENIX CITY | AL | 36867 | 3/27/1996 | Franchise Agreement - Store ATLF14 | $0.00 |
| GRIGGS FOODS, INC. | JOHN GRIGGS | 1101 13TH STREET | PHENIX CITY | AL | 36867 | 7/29/2002 | Franchise Agreement - Store DOAF01 | $0.00 |
| GRIGGS FOODS, INC. | JOHN GRIGGS | 1101 13TH STREET | PHENIX CITY | AL | 36867 | 12/29/2013 | Franchise Agreement - Store MNTF02 | $0.00 |
| GUARANTY LOAN & REAL ESTATE CO. | ATTN: BUTCH CORDELL | 310 MID-CONTINENT PLAZA #200 | WEST MEMPHIS | AR | 72301 | 4/23/1979 | Lease Agreement - Store MFS019 | $4,033.34 |
| GUINNESS WORLD RECORDS NORTH AMER | ATTN: PETER O. HARPER | 45 W. 45TH STREET, 9TH FLOOR | NEW YORK | NY | 10036 | 9/1/2017 | Adjudication Agreement Ref: 009261 | $0.00 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 4/12/2015 | Contract for Street and General Area Lighting Service - 131 W 3rd Street, Panama City, FL 32405 | $0.00 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 7/11/2016 | Contract for Street and General Area Lighting Service - 164 Mary Esther Blvd, Mary Esther, FL 32569 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 4/9/2015 | Contract for Street and General Area Lighting Service - 1706 W. Fairfield Dr, Pensacola, FL 32501 | $0.00 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 4/3/2015 | Contract for Street and General Area Lighting Service - 5660 North Ninth Ave, Pensacola , FL 32504 | $0.00 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 4/10/2015 | Contract for Street and General Area Lighting Service - 9958 Hutchinson Blvd, Panama City Beach, FL 32408 | $0.00 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 1/18/2017 | Equipment Rental Lease and Maintenance Agreement - 2385 S. Ferdon Blvd, Crestview FL 32536 | $0.00 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 9/20/2016 | Equipment Rental Lease and Maintenance Agreement - 6209 Mobile Hwy, Pensacola, FL 32536 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 10/20/2000 | Franchise Agreement - Store BIRF07 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/21/2016 | Franchise Agreement - Store CHNF01 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 10/9/2000 | Franchise Agreement - Store CHNF02 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Franchise Agreement - Store CHNF06 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Franchise Agreement - Store CHNF07 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Franchise Agreement - Store CHNF08 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Franchise Agreement - Store CHNF09 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/17/2020 | Franchise Agreement - Store CHNF10 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/24/1990 | Franchise Agreement - Store HTVF01 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/24/1992 | Franchise Agreement - Store HTVF03 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 5/31/1990 | Franchise Agreement - Store KNXF01 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 6/17/1991 | Franchise Agreement - Store NSHF01 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/11/1995 | Franchise Agreement - Store NSHF08 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/21/2016 | Franchise Agreement - Store NSHF10 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/21/2016 | Franchise Agreement - Store NSHF12 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 2/21/2018 | Franchise Agreement - Store NSHF24 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRIS | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 4/3/1992 | Franchise Agreement - Store AUGF01 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRIS | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/19/2017 | Franchise Agreement - Store AUGF02 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRIS | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/19/2017 | Franchise Agreement - Store AUGF03 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRIS | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/19/2017 | Franchise Agreement - Store AUGF04 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRIS | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/19/2017 | Franchise Agreement - Store AUGF05 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRIS | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/22/2017 | Franchise Agreement - Store BIRF02 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRIS | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 7/8/2016 | Franchise Agreement - Store BIRF06 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 7/8/2016 | Franchise Agreement - Store BIRF08 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 2/19/2002 | Franchise Agreement - Store BIRF10 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 4/25/2002 | Franchise Agreement - Store BIRF11 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/17/2018 | Franchise Agreement - Store BIRF14 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 12/1/2003 | Franchise Agreement - Store BKJF02 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/21/2016 | Franchise Agreement - Store CHNF04 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/21/2016 | Franchise Agreement - Store CHNF05 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 11/16/1994 | Franchise Agreement - Store HTVF04 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 12/11/2003 | Franchise Agreement - Store HTVF05 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 5/17/1991 | Franchise Agreement - Store KNXF02 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 10/12/1993 | Franchise Agreement - Store KNXF04 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 5/18/1995 | Franchise Agreement - Store KNXF05 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 10/6/1995 | Franchise Agreement - Store KNXF06 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 11/17/1998 | Franchise Agreement - Store KNXF08 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 7/26/2000 | Franchise Agreement - Store KNXF10 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 8/31/2000 | Franchise Agreement - Store KNXF11 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 12/16/2002 | Franchise Agreement - Store KNXF13 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 8/26/2019 | Franchise Agreement - Store KNXF14 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 8/26/2019 | Franchise Agreement - Store LEXF02 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 2/22/2019 | Franchise Agreement - Store MACF08 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 3/6/2017 | Franchise Agreement - Store MBLF05 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/21/2016 | Franchise Agreement - Store NSHF17 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 10/4/2018 | Franchise Agreement - Store PCBF01 | $0.00 |
| HANNAH ROCKS, LLC | ATTN: JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | RYE | NY | 10580 | 9/30/2013 | Lease Agreement - Store MFS012 | $20,656.22 |
| HANNAH ROCKS, LLC | ATTN: JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | RYE | NY | 10580 | 9/30/2013 | Lease Agreement - Store MFS021 | $26,358.65 |
| HARDEN OIL COMPANY, INC/WILLIS N HARDEN, JR FAMILY PARTNERSHIP | ATTN: BRIAN BANISTER | 250 WESTVIEW DR | ATHENS | GA | 30606 | 4/30/2004 | Lease Agreement - Store ATL065 | $14,800.00 |
| HARDY REALTY AND DEVELOPMENT CO | ATTN: JIMMY KELLY | P.O. BOX 51 | ROME | GA | 30162 | 5/8/2015 | Lease Agreement - Store RME003 | $11,725.00 |
| HOLSTON GASES, INC. | 545 WEST BAXTER AVE. | | KNOXVILLE | TN | 37921 | 2/8/2007 | Gas Service Agreement | $1,727.48 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| HORIZON RIVER TECHNOLOGIES, LLC | ATTN: JEF WALLACE, PRESIDENT | 3340 PEACHTREE ROAD NE, SUITE 2600 | ATLANTA | GA | 30326 | 5/7/2019 | Information Technology Provider Master Services Agreement | $83,605.79 |
| HOTSCHEDULES | ATTN: LISA SCROGGINS | 1305 CHASTAIN ROAD, BUILDING 100, SUITE 500 | KENNESAW | GA | 30144 | 10/5/2016 | Certificate of Completion for HotSchedules Training Agreement | $0.00 |
| HUHTAMAKI, INC. | PAUL HUCKINS | 9201 PACKAGING DR. | DE SOTO | KS | 66018 | 1/1/2018 | Master Supplier Agreement | $0.00 |
| INCONTEXT SOLUTIONS, INC. | 300 W ADAMS | Suite 600 | CHICAGO | IL | 60606 | 9/22/2017 | Letter Agreement to Access Krystal Store | $0.00 |
| INFODAT INTERNATIONAL, INC. | ATTN: SAM MERCHANT | 9990 RICHMOND AVENUE, SUITE 250-N | HOUSTON | TX | 77042 | 4/12/2019 | Master Software Development Services Agreement | $0.00 |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | PO BOX 915004 | | DALLAS | TX | 75391-5004 | 9/4/2013 | Secure Shredding Services Agreement | $175.59 |
| J & S PROPERTIES | 1101 13TH STREET | | PHENIX CITY | AL | 36867 | 12/7/2012 | Sublease Agreement - Store DOA001/DOAF01 | $0.00 |
| JAMES FRANCIS MCFADDEN/MAUREEN SCULLY MCFADDEN | ATTN: JIM MCFADDEN | 662 28TH STREET | SAN FRANCISCO | CA | 94131 | 5/21/2013 | Lease Agreement - Store FOL001 | $15,459.76 |
| JEAN MAYER TRUST | ATTN: JEAN M. MAYER | 43888 NORTH FORK DRIVE | KAWEAH | CA | 93237 | 7/16/2013 | Lease Agreement - Store BIR001 | $12,150.92 |
| JEFFERSON DAVIS FAMILY, LLC/SHROPSHIRE PROPERTIES, LLC | ATTN: LEHMANN SMITH | P.O. BOX 2045 | CARTERSVILLE | GA | 30120 | 10/29/2015 | Lease Agreement - Store CTV001 | $14,742.18 |
| JEFFREY ADAMS | 3329 CONFEDERATE PT | | CANTON | GA | 30115 | 12/6/2019 | Confidential Separation Agreement and Release | $0.00 |
| JENIFER PHAM | 1480 WALNUT HILL CIRCLE | | LAWRENCEVILLE | GA | 30043 | 6/4/2018 | Independent Contractor Agreement | $0.00 |
| JERRY HIPPS | ATTN: JERRY & RHONDA HIPPS | 6177 KINGSLEY LAKE DR | STARKE | FL | 32091 | 3/1/1973 | Lease Agreement - Store JAX010 | $9,450.82 |
| JGM PROPERTIES, LLC | ATTN: JAMES G. MCMURRAY | 303 WILLIAMS STREET, SUITE 411 | HUNTSVILLE | AL | 35801 | 8/17/2012 | Lease Agreement - Store MAL001 | $18,590.68 |
| JMT LAND HOLDINGS, LLC | ATTN: JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | RYE | NY | 10580 | 2/28/2013 | Lease Agreement - Store RME002 | $17,412.04 |
| JOE ARTIME | 3760 PRESTWICK DRIVE | | TUCKER | GA | 30084 | 11/18/2019 | Letter: Promotion Offer Agreement | $0.00 |
| JOHN STOKES | 2727 WALNUT CREEK | APT 4A | MACON | GA | 31211 | 7/30/2013 | Settlement Agreement and General Release | $0.00 |
| JOSEPH L. ARRIGHI/PATRICIA L. ARRIGHI | ATTN: COOKIE ARRIGHI | 40 ATHERTON OAKS DRIVE | NOVATO | CA | 94945 | 1/23/2013 | Lease Agreement - Store BIR008 | $12,783.88 |
| KALIES PROPERTIES, LLC | ATTN: KEVIN KALIES | 13204 COKER ROAD | SHAWNEE | OK | 74804 | 3/4/2016 | Lease Agreement - Store HTB001 | $19,154.91 |
| KALIES PROPERTIES, LLC | ATTN: KEVIN KALIES | 13204 COKER ROAD | SHAWNEE | OK | 74804 | 1/11/2019 | Lease Agreement - Store TMP009 | $13,713.54 |
| KATIE HARDY | 3780 AUTUMN PLACE SE | | SMYRNA | GA | 30082 | 9/6/2018 | Independent Contractor Agreement | $0.00 |
| KC BOURBON, LLC | 116 BOURBON STREET | | NEW ORLEANS | LA | 70113 | 2/11/2020 | Franchise Development Agreement, Dated: 02/11/2020 | $0.00 |
| KHAN INVESTMENTS OF JACKSONVILLE, LLC | ATTN: JIM KHAN | 26481 MARINE VIEW DR S | DES MOINES | WA | 98198 | 1/31/2013 | Lease Agreement - Store JAX013 | $28,700.08 |
| KING & PRINCE SEAFOOD CORPORATION | ATTN: MARK SUTHERLAND | 1 KING & PRINCE BLVD | BRUNSWICK | GA | 31520 | 12/8/2015 | Master Supplier Agreement | $0.00 |
| KONICA MINOLTA PREMIER FINANCE | 10201 CENTURION PKWY N STE 100 | | JACKSONVILLE | FL | 32256 | 12/11/2018 | Premier Advantage Agreement | $1,087.87 |
| KOWANNA JACKSON | PO BOX 514 | | TUCKER | GA | 30085 | 12/6/2019 | Confidential Separation Agreement and Release | $0.00 |
| KPG INVESTMENTS INC. | ATTN: KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 6 | JACKSONVILLE | FL | 32256 | 6/18/2019 | Sublease Agreement - Store JAX014/JAXF11 | $0.00 |
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | JACKSONVILLE | FL | 32256 | 7/12/2002 | Franchise Agreement - Store GFLF02 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | JACKSONVILLE | FL | 32256 | 2/4/1993 | Franchise Agreement - Store JAXF01 | $0.00 |
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | JACKSONVILLE | FL | 32256 | 6/27/1994 | Franchise Agreement - Store JAXF02 | $0.00 |
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | JACKSONVILLE | FL | 32256 | 3/27/1996 | Franchise Agreement - Store JAXF04 | $0.00 |
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | JACKSONVILLE | FL | 32256 | 2/16/2001 | Franchise Agreement - Store JAXF08 | $0.00 |
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | JACKSONVILLE | FL | 32256 | 6/18/2019 | Franchise Agreement - Store JAXF11 | $0.00 |
| KPG INVESTMENTS, INC. | ATTN: KEVIN GARTNER | 8280 PRINCETON SQUARE | JACKSONVILLE | FL | 32256 | 6/18/2019 | Franchise Development Agreement, Dated: 06/18/2019 | $0.00 |
| KRAFT FOODS GROUP BRANDS LLC | ATTN: LAW DEPARTMENT | 1 PPG PLACE, SUITE 3400 | PITTSBURGH | PA | 15222 | 2/13/2017 | Agreement to Use Trade Marks | $0.00 |
| KRAFT HEINZ FOODS COMPANY | MICHAEL DELORIA, REVENUE MANAGEMENT | 200 E. RANDOLPH STREET, SUITE 7600 | CHICAGO | IL | 60601 | 3/28/2019 | Master Supplier Agreement | $0.00 |
| KRAFT HEINZ FOODS COMPANY | REBECCA POWELL | 200 E. RANDOLPH STREET | CHICAGO | IL | 60601 | 10/1/2018 | TKC Purchase Agreement | $0.00 |
| KRY WARNER ROBINS REALTY, LLC | ATTN: CAROLINE PIELA | 13401 20TH AVENUE | COLLEGE POINT | NY | 11356 | 2/27/2017 | Lease Agreement - Store MAC013 | $47,071.45 |
| KRYSTAL V, LLC | C/O JL MANAGEMENT | 629 CAMINO DE LOS MARES #206 | SAN CLEMENTE | CA | 92673 | 12/1/2012 | Lease Agreement - Store MFS007 | $22,668.50 |
| K-SQUARE GP, LLC | ATTN: KARL JAEGER, VICE PRESIDENT | ONE BUCKHEAD PLAZA, 3060 PEACHTREE ROAD NW, SUITE 425 | ATLANTA | GA | 30305 | 11/1/2017 | K-Square GP, LLC Letter re: Grant of Options to Purchase Class B Units | $0.00 |
| LADAS LAND AND DEVELOPMENT, INC. | ATTN: STEVE LADAS | 426 SOUTH CRAFT HWY | CHICKASAW | AL | 36611 | 6/24/2008 | Lease Agreement - Store MBL009 | $13,003.76 |
| LAMAR ADVERTISING | MR. JOHN J. CALLEN | P.O. BOX 23147 | SAVANNAH | GA | 31403 | 9/29/2005 | Billboard Lease - Store ORL013 | $0.00 |
| LAMAR ADVERTISING | MR. JOHN J. CALLEN | P.O. BOX 23147 | SAVANNAH | GA | 31403 | 11/10/2009 | Billboard Lease - Store SAV005 | $0.00 |
| LAPORTE, INC. | ATTN: ANTHONY LAPORTE, JR. | P.O. BOX 916 | CORDELE | GA | 31010 | 6/22/1972 | Lease Agreement - Store CDL001 | $8,139.79 |
| LAURIE JONES | 2920 COURTNEY ROAD | | AUGUSTA | GA | 30906 | 12/11/2019 | Confidential Separation Agreement and Release | $0.00 |
| LEE OUTDOOR | PO BOX 241774 | | MONTEGOMERY | AL | 36124 | 3/1/2016 | Billboard Advertising Contract | $0.00 |
| LEHIGH GAS WHOLESALE SERVICES, INC. | ATTN: JOSEPH V. TOPPER JR. | 702 HAMILTON STREET, SUITE 203 | ALLENTOWN | PA | 18101 | 1/10/2000 | Lease Agreement - Store KNX017 | $29,344.37 |
| LEWIS COMMERCIAL PROPERTIES, LLC | ATTN: J CURTIS LEWIS III | 123 W. OGLETHORPE AVE | SAVANNAH | GA | 31401 | 4/2/2013 | Lease Agreement - Store SAV010 | $17,675.00 |
| LINDA MITCHELL | 100 LIVE OAK LN | | CORDELE | GA | 31015 | 7/30/2013 | Settlement Agreement and General Release | $0.00 |
| LIVE OAK RESTAURANT SERVICES, LLC | ATTN: MICHAEL C. MOSES, PRESIDENT | 798 SW MAIN BLVD | LAKE CITY | FL | 32025 | 9/9/2019 | Asset Purchase Agreement | $0.00 |
| LOGMEIN USA, INC. | ATTN: ROB WAHLERT | 333 SUMMER STREET | BOSTON | MA | 02210 | 7/1/2019 | LogMeIn Agreement | $1,835.60 |
| LOOMIS ARMORED US, LLC | ATTN: SARAH KATTAPONG, VP FINANCE & ACCTG | 2500 CITY WEST BLVD., STE. 900 | HOUSTON | TX | 77042 | 6/8/2015 | Safepoint Master Services Agreement | $16,969.48 |
| LUCAS GROUP ACCOUNTING & FINANCE | P.O.BOX 638364 | | CINCINNATI | OH | 45263-8364 | 7/29/2016 | Accounting & Finance Contingency Search Agreement | $0.00 |
| LYFT, INC. | SAM NADLER, GM | 185 BERRY STREET, SUITE 5000 | SAN FRANCISCO | CA | 94107 | 11/29/2018 | Co-Marketing Agreement | $0.00 |
| MALLOY FISH HOLDINGS, LLC | ATTN: JOANNE FISH | 3510 W. MARDON AVE | LAS VEGAS | NV | 89139 | 5/18/2012 | Lease Agreement - Store ATL043 | $16,474.10 |
| MARVIN ESPINOLA | ATTN: MARVIN ESPINOLA | 23874 ROAD 16 | CHOWCHILLA | CA | 93610 | 7/23/2015 | Lease Agreement - Store MTN002 | $13,660.60 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| MARVIN F. POER AND COMPANY | JACK COHEN, BUSINESS DEVELOPMENT EXECUTIVE | 12700 HILLCREST ROAD, SUITE 125 | DALLAS | TX | 75230 | 10/26/2010 | Letter of Agreement re: Marvin F. Poer and Company (POER) Responsibility for Personal Property Tax | $21,337.08 |
| MCKRYSTAL, LLC | ATTN: GEORGE EICHLER | P.O. BOX 57401 | MACON | GA | 31208 | 8/9/1999 | Lease Agreement - Store MAC010 | $19,601.67 |
| MCLLHENNY COMPANY | PAN AMERICAN LIFE CENTER | 601 POYDRAS STREET | NEW ORLEANS | LA | 70130 | 7/7/2016 | Promotion Agreement for Fired Up Flavors | $0.00 |
| MCMILLIAN & ASSOCIATES, INC | 1640 POWERS FERRY ROAD, BUILDING 11, #100 | | MARIETTA | GA | 30067 | 1/1/2017 | Consulting Agreement | $31,017.02 |
| MCPHERSON/DOUBLE QUICK | BILL MCPHERSON | 415 PERSHING AVENUE | INDIANOLA | MS | 38751 | 12/13/1996 | Franchise Agreement - Store GVMF01 | $0.00 |
| MCPHERSON/DOUBLE QUICK | BILL MCPHERSON | 415 PERSHING AVENUE | INDIANOLA | MS | 38751 | 8/15/1997 | Franchise Agreement - Store GVMF04 | $0.00 |
| MEDCOR, INC. | ATTN: PHILIP C. SEEGER, PRESIDENT & CEO | 4805 W. PRIME PARKWAY PO BOX 550 | MCHENRY | IL | 60051 | 1/28/2013 | Agreement for Workplace Injury Telephonic Screening Services | $25.00 |
| MEMPHIS LIGHT, GAS AND WATER DIVISION | COMMERCIAL & INDUSTRIAL CUSTOMER CARE | P.O. BOX 430 | MEMPHIS | TN | 38101-0430 | 2/22/2016 | MLGW Leased Outdoor Lighting Contract - 4395 Elvis Presley Blvd, Memphis, TN 38116 | $0.00 |
| MERIDIAN SQUARED, INC. | GEORGE MARES | 384 E. GOODMAN ROAD, SUITE 121 | SOUTHHAVEN | MS | 38671 | 2/28/2019 | Franchise Agreement - Store MERF04 | $0.00 |
| MERIDIAN SQUARED, INC. | 384 E. GOODMAN ROAD, SUITE 121 | | SOUTHHAVEN | MS | 38671 | 2/28/2019 | Franchise Development Agreement, Dated: 02/28/2019 | $0.00 |
| MERIDIAN SQUARED, INC. | ATTN: GEORGE MARES | 3849 E. GOODMAN ROAD, SUITE 121 | SOUTHHAVEN | MS | 38671 | 3/1/2019 | Sublease Agreement - Store MER001/MERF04 | $0.00 |
| MICHAEL ROOT | 210 RIVER FALLS DRIVE | | MOUNT WASHINGTON | KY | 40047 | 11/15/2019 | Release of Claims | $0.00 |
| MIKE WOOD | 1455 LINCOLN PKWY E., SUITE 600 | | DUNWOODY | GA | 30346 | 11/1/2017 | Grant Options to Purchase Class B Units | $0.00 |
| MIKE WOOD | 350 E. 79TH ST | | NEW YORK | NY | 10075 | 8/14/2017 | Offer Letter | $0.00 |
| MILLER FAMILY TRUST | ATTN: JIM MILLER | 6612 LARGO CORTE | RANCHO SANTA FE | CA | 92067 | 9/21/2012 | Lease Agreement - Store JCM006 | $38,423.94 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/2015 | Lighting Services - Standard Lease Agreement - 1045 Ellus Avenue, MS 39209 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 6/17/2015 | Lighting Services - Standard Lease Agreement - 12045 Highway 49, Gulfport, MS 39503 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 1/22/2016 | Lighting Services - Standard Lease Agreement - 1820 Hwy 72 East, Corinth, MS 38834 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/2015 | Lighting Services - Standard Lease Agreement - 2010 E County Line Rd, Ridgeland, MS 39157 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 6/17/2015 | Lighting Services - Standard Lease Agreement - 2603 Denny Avenue, Pascagoula, MS 39567 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 1/11/2016 | Lighting Services - Standard Lease Agreement - 2615 West Main St, Tupelo, MS 38801 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 1/17/2016 | Lighting Services - Standard Lease Agreement - 3502 Highway 80 East, Pearl , MS 39208 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/2015 | Lighting Services - Standard Lease Agreement - 3875 Highway 80 West, Jackson, MS 39209 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/2015 | Lighting Services - Standard Lease Agreement - 4307 North State Street, Jackson, MS 39206 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 3/28/2020 | Lighting Services - Standard Lease Agreement - 522 Highway 19S, Meridian, MS 39301 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/2015 | Lighting Services - Standard Lease Agreement -2325 Lakeland Drive, Flowood, MS 39232 | $0.00 |
| MITCHELL IRVING | 5148 ESTONIAN DR | | FAIRBURN | GA | 30213 | 12/6/2019 | Confidential Separation Agreement and Release | $0.00 |
| MITTAUER & ASSOCIATES, INC. | 580-1 WELLS ROAD | | ORANGE PARK | FL | 32073 | 10/24/2016 | Scope of Services re: Engineering Services Agreement (Revised) | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| MLA - SOLUTIONS PRACTICE GROUP, LLC | 7317 PARKWAY DRIVE | | HANOVER | MD | 21076 | 4/21/2016 | Services Agreement | $0.00 |
| MONEY NETWORK FINANCIAL, LLC | ATTENTION: GENERAL COUNSEL'S OFFICE | 5775 DTC BLVD, SUITE 100 NORTH | GREENWOOD VILLAGE | CO | 80111 | 7/16/2015 | Money Network Services Agreement | $0.00 |
| MOTUS, LLC | TWO FINANCIAL CENTER | 60 SOUTH STREET | BOSTON | MA | 02111 | 5/1/2018 | Motus Reimbursement Services | $0.00 |
| NCR CORPORATION FKA RADIANT TECHNOLOGIES | ATTN: GEOFF BRANNON, VP FINANCE | 3097 SATELLITE BOULEVARD | DULUTH | GA | 30096 | 6/10/2016 | Master Agreement Terms & Conditions for Purchases From NCR in the United States | $1,200,000.00 |
| NETSURION LLC | JOHN CONN | 514 NORTH EAST 13TH STREET | FORT LAUDERDALE | FL | 33304 | 6/30/2017 | Computer Network Services Agreement | $46,062.43 |
| NEWBURGER-ANDES & CO. | C/O NA MANAGEMENT PROPERTIES, LLC | 201 ALLEN ROAD, SUITE 300 | ATLANTA | GA | 30328 | 12/28/2018 | Lease Agreement - Store ATL042 | $23,566.68 |
| NEWBURGER-ANDES & CO. | C/O NA MANAGEMENT PROPERTIES, LLC | 201 ALLEN ROAD, SUITE 300 | ATLANTA | GA | 30328 | 12/28/2018 | Lease Agreement - Store ATL012 | $20,115.82 |
| NEWBURGER-ANDES & CO. | C/O MR. DAVID M ANDES | 201 ALLEN ROAD, SUITE 300 | ATLANTA | GA | 30328 | 2/28/2018 | Lease Agreement - Store ATL066 | $18,338.56 |
| NEWBURGER-ANDES & CO. | C/O MR. DAVID M ANDES | 201 ALLEN ROAD, SUITE 300 | ATLANTA | GA | 30328 | 2/19/2016 | Lease Agreement - Store COL009 | $17,602.69 |
| NEWBURGER-ANDES & CO. | C/O MR. DAVID M ANDES | 201 ALLEN ROAD, SUITE 300 | ATLANTA | GA | 30328 | 4/11/2013 | Lease Agreement - Store CHN030 | $14,364.48 |
| NOLENSVILLE OLD HICKORY, LLC | ATTN: MIKE OUTLAW | 18331 PINES BLVD, SUITE 319 | PEMBROKE PINES | FL | 33029 | 5/19/2015 | Lease Agreement - Store NSH014 | $22,863.33 |
| NUCO2 LLC | 2800 SE MARKET PLACE | | STUART | FL | 34997 | 4/16/2013 | Bulk CO2 Equipment Lease/Product Purchase Master Services Agreement | $21,520.02 |
| NUNES CALIFORNIA PROPERTIES, LLC | C/O SMITH COMMERCIAL MANAGEMENT | 18640 SUTTER BLVD, SUITE 300 | MORGAN HILL | CA | 95037 | 4/22/2016 | Lease Agreement - Store JCM009 | $28,334.14 |
| OLIVER WYMAN ACTUARIAL CONSULTING, | ATTN: AMANDA C. MARSH | TWO ALLIANCE CENTER 3560 LENOX ROAD NE, SUITE 2400 | ATLANTA | GA | 30326-4266 | 10/16/2015 | Letter re: Actuarial Services - Engagement | $0.00 |
| O'MAR, INC. | ATTN: JILL PERALTA | 8081 COTTAGE HILL ROAD | MOBILE | AL | 36695 | 4/16/2014 | Lease Agreement - Store MBL012 | $15,579.63 |
| ONOSYS | DAVID DIPASQUALE | 1220 W. 6TH STREET, STE 200 | CLEVELAND | OH | 44113 | 7/10/2017 | Statement of Work | $0.00 |
| ONSITERIS, INC. | ATTN: DANNY SMITH | 2010 AVALON PARKWAY, SUITE 400 | MCDONOUGH | GA | 30253 | 2/6/2015 | Master Agreement | $0.00 |
| OUTFRONT MEDIA | 403 FORD DRIVE | | COLUMBUS | GA | 31907 | 4/15/1997 | Billboard Lease - Store COL001 | $0.00 |
| OUTFRONT MEDIA | 403 FORD DRIVE | | COLUMBUS | GA | 31907 | 1/29/2010 | Billboard Lease - Store MAR004 | $0.00 |
| O-WEB TECHNOLOGIES, LTD. D/B/A ONOSY | DAVID DIPASQUALE | 1220 W. 6TH STREET, STE 200 | CLEVELAND | OH | 44113 | 7/7/2017 | Onosys & Krystal Service Agreement | $0.00 |
| PAOLA WRIGHT | 8529 BUCKINGHAM ROAD | | JACKSONVILLE | FL | 32208 | 12/16/2019 | Confidential Separation Agreement and Release | $0.00 |
| PARMENTER REIT FUND V, LLC | 1455 LINCOLN PARKWAY, SUITE 550 | | DUNWOODY | GA | 30346 | 1/1/2013 | Lease Agreement - Store RSC000 | $81,708.92 |
| PAUL D. FULWOOD TRUST | ATTN: PAUL D. FULWOOD, IV | P.O. BOX 47 | TIFTON | GA | 31794 | 5/31/2018 | Lease Agreement - Store TIF001 | $11,912.00 |
| PAUL TAYLOR, TRUSTEE OF THE TAYLOR 2017 TRUST | ATTN: PAUL TAYLOR | 21 SHORELINE DRIVE | HUDSON | NH | 03051 | 9/9/2019 | Lease Agreement - Store TAL005 | $11,127.74 |
| PAW FOODS, INC. | PHILIP WILLIAMS | P.O. BOX 351 | MADISON | GA | 30650 | 10/19/1992 | Franchise Agreement - Store ATLF06 | $0.00 |
| PAW FOODS, INC. | PHILIP WILLIAMS | P.O. BOX 351 | MADISON | GA | 30650 | 4/27/2005 | Franchise Agreement - Store ATLF19 | $0.00 |
| PAW FOODS, INC. | PHILIP WILLIAMS | P.O. BOX 351 | MADISON | GA | 30650 | 6/8/2000 | Franchise Agreement - Store MACF04 | $0.00 |
| PEACH WILLOW, LLC | ATTN: RODNEY AIGLSTORFER | 2183 TAXIWAY F, SUITE A6 | MINDEN | NV | 89423 | 8/1/2013 | Lease Agreement - Store TMP008 | $12,902.78 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| PENSKE TRUCK LEASING CO., L.P. | RICK SLUSSER | ROUTE 10 GREEN HILSS | READING | PA | 19603 | 10/18/2019 | National Rental Account Pricing | $11,216.88 |
| PHSK, LLC | ATTN: SPILIOS KIAMOS | 734 WHERLE DRIVE | AMHERST | NY | 14225 | 3/6/2017 | Lease Agreement - Store MBL013/MBLF05 | $9,961.52 |
| PHYLLIS UYEMURA | ATTN: PHYLLIS UYEMURA | 1172 PRINCESS COURT | COSTA MESA | CA | 92626 | 1/28/2013 | Lease Agreement - Store JAX019 | $21,753.35 |
| PITNEY BOWES INC. | GLOBAL FINANCIAL SERVICES LLC | P O BOX 371887 | PITTSBURGH | PA | 15250-7887 | 5/18/2016 | Lease Agreement | $52.93 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 3/2/2018 | Energy Efficiency Services Agreement - 1212 Pinson St, Tarrant City , AL 35217 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 2/21/2018 | Energy Efficiency Services Agreement - 1257 West Government St, Brandon, MS 39042 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 12/13/2018 | Energy Efficiency Services Agreement - 3634 East Curry Ford Rd, Orlando, FL 32806 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 2/22/2016 | Energy Efficiency Services Agreement - 4395 Elvis Presley Blvd, Memphis, TN 38116 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 10/5/2018 | Energy Efficiency Services Agreement - 5219 Clinton Hwy., Knoxville, TN 37912 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 1/16/2019 | Energy Efficiency Services Agreement - 5446 US-90, Mobile, AL 36619 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 5/19/2016 | Energy Efficiency Services Agreement - 730 E. Memorial Blvd., Lakeland, FL 33801 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 6/14/2018 | Energy Efficiency Services Agreement - 7300 Shallowford Road, Chattanooga, TN 37421 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 10/23/2017 | Energy Efficiency Services Agreement - 8000 Senoia Rd, Fairburn, GA 30213 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 6/6/2018 | Energy Efficiency Services Agreement - 9840 San Jose Blvd., Jacksonville, FL 32257 | $0.00 |
| PPB&D, INC | ATTN: DOUGLAS GROSSMAN | 1270 LINCOLN AVENUE STE 400 | PASADENA | CA | 91103 | 6/1/2012 | Lease Agreement - Store SAV007 | $37,840.89 |
| PRAXIS, LLC | ATTN: NICHOLAS CATRANIS | 2033 AIRPORT BLVD, SUITE D | MOBILE | AL | 36606 | 1/13/2017 | Lease Agreement - Store MNT009 | $34,789.19 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store CHN002 | $26,910.72 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store GPM002 | $18,072.47 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store KNX009 | $16,383.80 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store ATL002 | $12,631.82 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store MAC003 | $10,345.96 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store DAY002 | $10,318.98 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 6/1/1987 | Lease Agreement - Store JAX014/JAXF11 | $9,825.50 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store WRG001 | $9,629.84 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store ATH002/ATLF22 | $9,035.54 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/22/2009 | Lease Agreement - Store AUG001 | $8,911.78 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 6/1/1987 | Lease Agreement - Store BGK002 | $7,639.56 |
| QUATRRO FPO SOLUTIONS, LLC | 6400 SCHAFER COURT, SUITE #250 | | ROSEMONT | IL | 60018 | 7/1/2013 | Services Agreement | $188,453.17 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| QUIKLY, INC. | ATTN: SHAWN GELLER | 1555 BROADWAY STREET, SUITE 350 | DETROIT | MI | 48226 | 9/26/2016 | Quikly Master Services Agreement | $0.00 |
| RACHEL M. PRUETT | ATTN: RACHEL PRUETT | 4860 HIXSON PIKE, SUITE 168 | HIXSON | TN | 37343 | 6/26/1973 | Lease Agreement - Store CHN010 | $16,709.00 |
| RAGONA ARCHITECTURE & DESIGN, PLLC | ATTN: MATTHEW RAGONA, MANAGING MEMBER | 145A SCALEYBARK ROAD | CHARLOTTE | NC | 28209 | 10/11/2019 | Agreement for Professional Design Services re: Krystal N-1 Prototype - Remodel Elevations & Renderings | $73,421.00 |
| RAGONA ARCHITECTURE & DESIGN, PLLC | MATTHEW RAGONA, MANAGING MEMBER | 145A SCALEYBARK ROAD | CHARLOTTE | NC | 28209 | 10/8/2019 | Agreement for Professional Design Services re: SCA002 Krystal - KP2020 Prototype Construction Documents | $14,391.41 |
| RAGONA ARCHITECTURE & DESIGN, PLLC | ATTN: MATTHEW RAGONA, MANAGING MEMBER | 145A SCALEYBARK ROAD | CHARLOTTE | NC | 28209 | 9/18/2019 | Agreement for Professional Design Services re: Krystal - Food Court Prototype Equipment Plan, Elevation & Renderings | $0.00 |
| RAGONA ARCHITECTURE & DESIGN, PLLC | ATTN: MATTHEW RAGONA, MANAGING MEMBER | 145A SCALEYBARK ROAD | CHARLOTTE | NC | 28209 | 9/18/2019 | Agreement for Professional Design Services re: Krystal - In-Line (w/o drive-thru) Prototype Equipment Plan, Elevations & Renderings | $0.00 |
| RAGONA ARCHITECTURE & DESIGN, PLLC | ATTN: MATTHEW RAGONA, MANAGING MEMBER | 145A SCALEYBARK ROAD | CHARLOTTE | NC | 28209 | 9/18/2019 | Agreement for Professional Design Services re: Krystal - In-Line Prototype Equipment Plan, Elevations & Renderings | $0.00 |
| RAGONA ARCHITECTURE & DESIGN, PLLC | ATTN: MATTHEW RAGONA, MANAGING MEMBER | 145A SCALEYBARK ROAD | CHARLOTTE | NC | 28209 | 9/12/2019 | Agreement for Professional Design Services re: Krystal - Kwik Walk-Up Prototype Equipment Plan, Site Plan, Elevations & Renderings | $0.00 |
| RAGONA ARCHITECTURE & DESIGN, PLLC | ATTN: MATTHEW RAGONA, MANAGING MEMBER | 145A SCALEYBARK ROAD | CHARLOTTE | NC | 28209 | 10/8/2019 | Agreement for Professional Design Services re: Krystal Kwik Prototype Documents | $0.00 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store CTN002 | $35,969.72 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store KNX018 | $10,522.25 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store ATL047 | $9,663.29 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store ATL051 | $8,052.75 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store ALB004 | $6,979.04 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store ATL049 | $6,979.04 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store MAR004 | $6,979.04 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store MBL001 | $6,442.19 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store ROS002 | $13,958.09 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store JAX021 | $6,839.64 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store BCF002 | $9,314.46 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store PEN004 | $8,185.74 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store DAY004 | $10,910.86 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store SAV004 | $9,719.51 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store CHN021 | $13,600.57 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store MNT001 | $13,122.38 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store ORT001 | $13,884.63 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store KNX013 | $14,884.71 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store MFS016 | $13,973.81 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store KNX011 | $16,132.06 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store KNX014 | $16,265.02 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store JTN001 | $17,216.87 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store JCM008 | $19,694.70 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store KNX012 | $17,486.32 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store NSH022 | $21,050.89 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store JCM007 | $19,525.96 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store KIM001 | $23,308.61 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store SAV005 | $22,680.20 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store MFS011 | $22,454.01 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store SAV006 | $24,834.28 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store NSH015 | $34,326.90 |
| RECALL TOTAL INFORMATION MANAGEME | 180 TECHNOLOGY PARKWAY | | NORCROSS | GA | 30092 | 9/21/2015 | Recall Document Management Services Agreement | $0.00 |
| RECALL TOTAL INFORMATION MANAGEME | 180 TECHNOLOGY PARKWAY | | NORCROSS | GA | 30092 | 8/21/2015 | Recall Secure Destruction Services Agreement | $0.00 |
| RED BOOK CONNECT, LLC ("HOTSCHEDULES | ATTN: GREG GILLINS, VP OF FINANCE | 3440 PRESTON RIDGE ROAD, SUITE 650 | ALPHARETTA | GA | 30005 | 10/5/2016 | Master Customer Agreement and Services Order Form | $0.00 |
| REGIONS BANK | CARL TAUBE | 1900 5TH AVENUE NORTH, 17TH FLOOR | BIRMINGHAM | AL | 35203 | 8/31/2015 | Rate Cap Transaction Agreement | $0.00 |
| RENTOKIL NORTH AMERICA INC. D/B/A STE | RENEE RAINES, SR. MANAGER, PRICING AND SALES OPERATIONS | 6701 CARMEL ROAD, SUITE 200 | CHARLOTTE | NC | 28226 | 1/1/2019 | Master Services Agreement | $0.00 |
| RESTAURANT TECHNOLOGIES, INC. | 12962 COLLECTIONS CENTER DRIVE | | CHICAGO | IL | 60693 | 8/11/2014 | Cooking Oil Service & Equipment Test Agreement | $0.00 |
| RETAIL TECHNOLOGY GROUP, INC. | ATTN: JEFFREY WOLFANGEL | 1663 FENTON BUSINESS PARK COURT | ST. LOUIS | MO | 63026 | 10/1/2018 | Product and Service Agreement | $0.00 |
| REYNOLDS DESIGN GROUP | 223 FAIRVIEW ST. | | LAGUNA BEACH | CA | 92651 | 9/15/2018 | Agreement | $0.00 |
| ROBDEN ENTERPRISES, INC. | GEORGE MARES | 384 E. GOODMAN ROAD, SUITE 121 | SOUTHHAVEN | MS | 38671 | 4/28/1997 | Franchise Agreement - Store MFSF05 | $0.00 |
| ROBDEN ENTERPRISES, INC. | GEORGE MARES | 384 E. GOODMAN ROAD, SUITE 121 | SOUTHHAVEN | MS | 38671 | 10/29/2001 | Franchise Agreement - Store MFSF13 | $0.00 |
| ROBERT E SYKES, JR | ATTN: ROBERT E SYKES, JR | 4794 HILLSIDE DRIVE | CARLSBAD | CA | 92008 | 5/29/2013 | Lease Agreement - Store WRG003 | $13,286.66 |
| ROBERT LAING | ATTN: ROB LAING | 800 N. BARBARA ST | CASPER | WY | 82601 | 2/9/1993 | Lease Agreement - Store NSH020 | $18,432.59 |
| ROCK SOLID, LP | ATTN: JENNIFER VANMETER | 296 CHURCH STREET, UNIT 2 | DAYTON | TN | 37321 | 4/2/2012 | Lease Agreement - Store CHN201/CHNF04 | $5,007.60 |
| ROS TECHNOLOGY SERVICES, INC. | ATTN: GENE PETERS | 8500 NW RIVER PARK DR., PILLAR 342 | PARKVILLE | MO | 64152 | 6/10/2016 | ROS Technology Services, Inc. Uniform Services Agreement | $0.00 |
| ROSEMARY RUTLAND | 1558 BISHOP HOLLOW RUN | | DUNWOODY | GA | 30338 | 12/6/2019 | Confidential Separation Agreement and Release | $0.00 |
| S. & D. COFFEE, INC. | JERRY MURPHY | 300 CONCORD PARKWAY SOUTH | CONCORD | NC | 28027 | 12/9/2014 | Supply Agreement | $214.80 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| SAI SHAKTI, LC | ATTN: TILAK SIKRI | 8360 COLONIAL PLACE | DULUTH | GA | 30097 | 12/31/2001 | Lease Agreement - Store SAV008 | $14,324.75 |
| SANDERSON FARMS, INC. | ATTN: ANDREW CLAYTON, CORPORATE SALES MANAGER | PO BOX 988 | LAUREL | MI | 39441 | 1/22/2015 | Pricing/Supply Agreement Renewal | $0.00 |
| SANFORD SAGE TRUST | ATTN: MARY ANN SAGE | 45-900 PASEO CORONADO | INDIAN WELLS | CA | 92210 | 4/26/2013 | Lease Agreement - Store CHN011/CHNF07 | $40,336.72 |
| SARAH KNUST, FOOD SAFETY SPECIALIST | 2352 GREYMOORE DRIVE | | FRISCO | TX | 75034 | 12/13/2019 | Independent Contractor Agreement | $0.00 |
| SCHOLARSHIP AMERICA, INC. | ONE SCHOLARSHIP WAY | | SAINT PETER | MN | 56082 | 7/12/2018 | Agreement to Establish a Restricted Scholarship Fund with Scholarship America | $0.00 |
| SCHOLARSHIP AMERICA, INC. | ATTN: VICE PRESIDENT, CLIENT SOLUTIONS | 7900 INTERNATIONAL DRIVE, SUITE #500 | MINNEAPOLIS | MN | 55425 | 6/29/2018 | Basic Services Agreement | $0.00 |
| SECURITYMETRICS | ATTN: JESSICA HERRERA | 1275 WEST 1600 NORTH | OREM | UT | 84057 | 2/6/2019 | SecurityMetrics Quote #: Q-2018-7842 | $0.00 |
| SENSE360, INC. | 3710 S. ROBERTSON BOULEVARD, SUITE 214 | | CULVER CITY | CA | 90232 | 5/31/2021 | Purchase Order for Sense360® Intelligence Agreement | $12,000.00 |
| SERVICE MANAGEMENT GROUP, INC. | ANDY FROMM | 1737 MCGEE STREET | KANSAS CITY | MO | 64108 | 4/18/2012 | Agreement | $15,943.05 |
| SERVICECHECK INC. | 5665 NEW NORTHSIDE PARKWAY, SUITE 400 | | ATLANTA | GA | 30328-4617 | 11/23/2015 | Service Agreement, Dated: 11/23/2015 | $45,658.81 |
| SHERICKA BLACKSHEAR | 365 WOODBRANCH DRIVE | | DALTON | GA | 30721 | 12/5/2019 | Confidential Separation Agreement and Release | $0.00 |
| SHERMAN CHRISTENSEN | 3840 E CARLYLE CT | | MARIETTA | GA | 30062 | 12/6/2019 | Confidential Separation Agreement and Release | $0.00 |
| SHIRLEY WRIGHT DAVIS | 1345 SOUTHERN WOODS DRIVE | APT H | TUCKER | GA | 30084 | 12/6/2019 | Confidential Separation Agreement and Release | $0.00 |
| SIMPLEXGRINNELL LP/Johnson Controls | ATTN: JIM MADSON - VICE PRESIDENT, SALES | 3661 BRIARFIELD BLVD. | MAUMEE | OH | 43537 | 5/1/2010 | National Accounts Service Agreement | $50,540.92 |
| SINGLE SOURCE SECURITY, INC. DBA PROTOS SECURITY | J. PATRICK HENDERSON | 682 LEE HIGHWAY, SUITE 101 | ROANOKE | VA | 24019 | 2/21/2014 | Security Guard Management Agreement | $106,604.95 |
| SLD, INC. | JON SIMMONS | 1204 MACY DRIVE | ROSWELL | GA | 30076 | 3/12/2001 | Franchise Agreement - Store ATLF27 | $0.00 |
| SLM WASTE & RECYCLING SERVICES INC. DBA SLM FACILITY SOLUTIONS NATIONWIDE | SUSAN V. DAYWITT, PRESIDENT | 5000 COMMERCE DRIVE | GREEN LANE | PA | 18054 | 12/18/2019 | Master Service Agreement (Trash & Recycling, Hood Cleaning, Landscaping and Facility Maintenance (Including HVAC PM) Services) | $0.00 |
| SMITH & HOWARD | 271 17TH ST NW, SUITE 1600 | | ATLANTA | GA | 30363 | 8/8/2016 | Engagement Letter for Florida Sales Tax Audit | $0.00 |
| SNAP TECH IT, LLC | ATTN: SHAWN BROWN, PRESIDENT | 103 PILGRIM VILLAGE Dr., Ste 100 | CUMMING | GA | 30040 | 7/27/2018 | Master Services Agreement | $121,771.70 |
| SOUTHEAST SERIES OF LOCKTON COMPANIES, LLC | ATTN: MANOJ SHARMA | 3280 PEACHTREE RD., Suite 250 | ATLANTA | GA | 30305 | 12/17/2019 | Fee Service Agreement | $0.00 |
| SOUTHEASTERN DISPLAYS | P.O. BOX 990 | | BOWLING GREEN | KY | 42102 | 11/19/2004 | Billboard Lease - Store BGK002 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 100 W Trinity Lane, Nashville, TN 37207 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/25/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 10058 Atlantic Blvd., Jacksonville, FL 32225 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/25/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1100 Smithville Highway Ste 200, McMinnville, TN 37110 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 11052 E Colonial Drive, Orlando, FL 32807 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/21/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1204 Murfreesboro Pike, Nashville, TN 37217 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1205 Highway 321 North, Lenoir City, TN 37771 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1217 Oak Ridge Turnpike, Oak Ridge, TN 37830 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 125 Fork of River Pkwy, Sevierville, TN 37862 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/22/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1377 Union Ave, Memphis, TN 38104 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1485 South 6th Street, MacClenny, FL 32063 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1717 Charlotte Pike, Nashville, TN 37203 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1718 W Cumberland Ave, Knoxville, TN 37916 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 5/2/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1811 South Roan St, Harriman, TN 37748 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1824 N Locust St, Lawrenceburg, TN 38464 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1858 S Church St, Murfreesboro, TN 37130 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1916 E. Fletcher Ave, Tampa, FL 33612 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1926 Shady Brook St, Columbia , TN 38401 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2 Ketron Court, Greenville, SC 29607 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2023 N Main Street, Jacksonville, FL 32206 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 208 Blanding Blvd., Orange Park, FL 32073 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2304 E 23rd Street, Chattanooga, TN 37408 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2370 State Rd 16, St Augustine, FL 32084 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2420 SW College Rd, Ocala, FL 34474 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2510 Keith Street, Cleveland, TN 37311 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2511 Decatur Pike , Athens, TN 37303 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/16/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2527 Lebanon Pike, Nashville, TN 37214 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2550 W International Speedway, Daytona Beach, FL 32114 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 261 W Broadway St, Gallatin, TN 37066 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/4/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2613 Franklin Pike, Nashville, TN 37204 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2625 W. Hillsborough Ave., Tampa, FL 33614 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/22/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2663 Mt. Moriah Rd, Memphis, TN 38115 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 10/7/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2671 Murfreesboro Rd, Nashville , TN 37217 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2684 Airport Highway, Alcoa, TN 37701 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/28/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2709 James L Redman Pkwy, Plant City, FL 33566 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/16/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2740 Wilma Rudolph Blvd, Clarksville, TN 37040 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 10/7/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2815 Broadway NE, Knoxville, TN 37917 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/4/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2914 S. Washington Ave, Titusville, FL 32796 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 303 Whitecrest Dr, Maryville, TN 37801 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 307 Cherokee Blvd, Chattanooga, TN 37405 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3150 Broad Street, Chattanooga, TN 37408 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3250 West Vine Street, Kissimmee , FL 34741 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/22/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3330 Austin Peay Hwy, Memphis, TN 38128 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 337 Park Ave, Orange Park , FL 32073 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3675 Lamar Ave, Memphis, TN 38118 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/31/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3715 Hillsboro Pike, Nashville, TN 37215 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3910 Western Avenue, Knoxville, TN 37921 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 401 Cartwright St, Goodlettsville, TN 37072 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 405 East Emory Rd, Powell, TN 37849 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/16/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 410 Lovell Rd, Knoxville, TN 37922 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 4100 Chapman Highway, Knoxville, TN 37920 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/16/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 4395 Elvis Presley Blvd, Memphis, TN 38116 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 4416 Highway 58, Chattanooga, TN 37416 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/22/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 4431 Summer Ave, Memphis, TN 38122 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/25/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 4446 Highway 411, Madisonville, TN 37354 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/16/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 449 W Main St & Imperial, Hendersonville, TN 37075 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 4868 Hixson Pike, Chattanooga, TN 37343 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 5053 Hunter Rd, Ooltewah, TN 37363 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 5316 Harding Rd, Nashville, TN 37205 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 5401 Brainerd, Chattanooga, TN 37412 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 8/30/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 5814 Normandy Blvd, Jacksonville, FL 32205 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 5908 S Orange Blossom Trail, Orlando, FL 32809 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 8/19/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 6009 New Kings Rd, Jacksonville, FL 32219 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 6201 W Colonial Drive, Orlando, FL 32808 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020. Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 621 Signal Mountain Rd, Chattanooga, TN 37405 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 6300 Ringgold Rd, East Ridge, TN 37412 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 6515 St. Johns Bluff, Jacksonville, FL 32224 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 6655 US Highway 17 & 92, Fern Park , FL 32730 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/15/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 7073 Winchester Rd., Memphis, TN 38125 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/16/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 7215 Strawberry Plains, Knoxville, TN 37914 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 8015 Merrill Rd, Jacksonville, FL 32277 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 807 S Gallatin Rd, Madison , TN 37115 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 815 N 14th St. Leesburg, FL 34748 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 8151 Beach Blvd, Jacksonville, FL 32216 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 8901 Kingston Pike, Knoxville, TN 37923 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/18/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 9116 Baymeadows Rd, Jacksonville, FL 32256 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/15/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 9986 US Highway 64, Lakeland, TN 38002 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - Ft. Campbell, Clarksville, TN 37042 | $0.00 |
| SOUTHSTAR ENERGY SERVICES LLC D/B/A F | ATTN: FNG COMMERCIAL SALES | 817 W. PEACHTREE STREET, NW, SUITE 1000 | ATLANTA | GA | 30308 | 3/14/2016 | Gas Service Agreement | $0.00 |
| SPP INVESTMENTS, LLC | ATTN: SUSAN BLOODWORTH | 6501 PEAKE RD., SUITE 350 | MACON | GA | 31210 | 8/6/1998 | Lease Agreement - Store MAC009 | $19,266.66 |
| STEVEN SHAW | 9576 RUSHMORE CIRCLE | | BRASELTON | GA | 30517 | 12/6/2019 | Confidential Separation Agreement and Release | $0.00 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 9/16/2019 | Lease Agreement - Store SAV002 | $13,734.82 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 5/18/2012 | Lease Agreement - Store ATL057 | $10,886.20 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 5/18/2012 | Lease Agreement - Store ATL028 | $10,459.02 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 10/16/2019 | Lease Agreement - Store MAC007 | $10,452.55 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 5/18/2012 | Lease Agreement - Store ATL052 | $9,046.44 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 5/18/2012 | Lease Agreement - Store DLT002 | $8,904.81 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 3/21/2012 | Lease Agreement - Store ATL026 | $7,829.45 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 5/18/2012 | Lease Agreement - Store CDR001 | $7,060.82 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 5/18/2012 | Lease Agreement - Store ATL037 | $6,614.77 |
| SUNSHINE CAR CARE, LLC | ATTN: TOM CHAMBASIAN, MANAGER | 1311 NORTH PAUL RUSSELL ROAD, SUITE B101 | TALLAHASSEE | FL | 32301 | 12/4/2019 | Assignment and Assumption of Lease | $0.00 |
| SUNSHINE CAR CARE, LLC | ATTN: TOM CHAMBASIAN | 1311 NORTH PAUL RUSSELL ROAD, SUITE B101 | TALLAHASSEE | FL | 32301 | 9/16/2019 | Lease Agreement - Store JAX029 | $13,993.81 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

The Krystal Company
Contract Cure Schedule

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| SUNTRUST BANK S.F.H.N.B. AND EVERETT I | PRIVATELY HELD INVESTMENTS MC:2071 | PO BOX 3838 | ORLANDO | FL | 32802-9816 | 10/5/2005 | Sign Location Lease | $0.00 |
| SUZANNE L. HARRIS | ATTN: CELIA HOSSE | 1116 LOCK 4 RD | GALLATIN | TN | 37066 | 8/25/1973 | Lease Agreement - Store NSH004 | $19,733.00 |
| T. B. OF STARKE, INC. | ATTN: MICHAEL C. MOSES, PRESIDENT | 798 SW MAIN BLVD. | LAKE CITY | FL | 32025 | 9/16/2009 | Asset Purchase Agreement | $0.00 |
| T. B. OF STARKE, INC. | ATTN: MICHAEL C. MOSES, PRESIDENT | 798 SW MAIN BLVD | LAKE CITY | FL | 32025 | 9/16/2019 | Lease Agreement | $0.00 |
| T. B. OF STARKE, INC. | ATTN: MICHAEL C. MOSES | 798 SW MAIN BLVD | LAKE CITY | FL | 32025 | 9/9/2019 | Termination of Franchise Agreement and Release | $0.00 |
| TABKA, LLC | ATTN: ROBERT LATIMER (BOBBY) | 734 MCCONNELL RUN CROSSING | GRAYSON | GA | 30017 | 2/22/2007 | Lease Agreement - Store SAV009 | $22,345.84 |
| TalentReef | 950 17th | Suite #700 | Denver | CO | 80202 | 9/29/2005 | HR Services Agreement | $17,415.00 |
| TDN2K, LLC | MICHAEL HARMS | 14785 PRESTON ROAD, SUITE 290 | DALLAS | TX | 75254 | 6/15/2019 | TDn2K Membership Renewal | $0.00 |
| TECHKNOW, INC. | 393 MAYFIELD ROAD | | DUNCAN | SC | 29334 | 1/23/2017 | Master Professional Services Agreement | $0.00 |
| TECHKNOW, INC. | 393 MAYFIELD ROAD | | DUNCAN | SC | 29334 | 7/21/2017 | Standard Service Level Agreement | $0.00 |
| TENN PARTNERS, LLC | ATTN: DOUGLAS ARONSON | 2055 CLASSIC DRIVE | CORAL SPRINGS | FL | 33071 | 12/7/2015 | Lease Agreement - Store KNX006 | $12,895.04 |
| THE COCA-COLA COMPANY | ONE COCA-COLA PLAZA | | ATLANTA | GA | 30313 | 10/11/2013 | Beverage Marketing Agreement and All Related Amendments | $132.49 |
| THE CONTINEO GROUP | 755 COMMERCE DRIVE, SUITE 800 | | DECATUR | GA | 30030 | 2/13/2019 | Krystal Project - Jackson, MS JCM002 | $15,286.67 |
| THE CONTINEO GROUP | 755 COMMERCE DRIVE, SUITE 800 | | DECATUR | GA | 30030 | 10/8/2019 | Krystal Rebuild Project - Scottsboro AL SCA002 Contineo Project # 19-230 | $9,300.00 |
| THE ESTATE OF SIDNEY STEINBERG | C/O BERNARD MARK | 40 CUTTER MILL RD, SUITE 300 | GREAT NECK | NY | 11021 | 3/22/2002 | Lease Agreement - Store HTV006 | $15,760.00 |
| THE FRANVILLE CORPORATION | ATTN: TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 5/11/2001 | Sublease Agreement - Store ATH002/ATLF22 | $0.00 |
| THE FRANVILLE CORPORATION | ATTN: TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/3/2011 | Sublease Agreement - Store ATL038/ATLF32 | $0.00 |
| THE FRANVILLE CORPORATION | ATTN: TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/3/2011 | Sublease Agreement - Store ATL054/ATLF33 | $0.00 |
| THE FRANVILLE CORPORATION | ATTN: TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/3/2011 | Sublease Agreement - Store ATL059/ATLF34 | $0.00 |
| THE FRIEDRICH FAMILY TRUST | ATTN: HORST R FRIEDRICH | 1118 PORTOLA ST | VISTA | CA | 92084 | 7/11/2013 | Lease Agreement - Store ATL038/ATLF32 | $11,730.86 |
| THE HARTFORD | PO BOX 783690 | | PHILADELPHIA | PA | 19178-3690 | 1/10/2014 | General Indemnity Agreement | $0.00 |
| THE ICEE COMPANY | ATTN: KENT GALLOWAY, VP/CFO | 1205 DUNPONT DRIVE | ONTARIO | CA | 91761 | 12/23/2013 | Frozen Carbonated Beverage (FCB) Machine Profit Sharing Agreement and all related amendments | $45,786.63 |
| THE INTERSECT GROUP, LLC | ATTN: CHRIS OWENS, IT CLIENT MANAGER | 10 GLENLAKE PARKWAY, SUITE 300 SOUTH | ATLANTA | GA | 30328 | 9/17/2018 | Services Agreement | $7,312.05 |
| THE KLUMP FAMILY FOUNDATION, INC. | SCHOLARSHIP AMERICA | | SAINT PETER | MN | 56082 | 9/5/2018 | Gift Agreement by and Between The Klump Family Foundation, Inc. and Scholarship America, Inc. Regarding The Krystal Company Square Up Scholarship Program | $0.00 |
| THE SELECT GROUP US, LLC | GENERAL COUNSEL | 5520 CAPITAL CENTER DR. | RALEIGH | NC | 27606 | 5/13/2019 | Master Client Services Agreement | $53,900.64 |
| THE STERITECH GROUP, INC. | ATTN: CONTRACTS | 7600 LITTLE AVENUE | CHARLOTTE | NC | 28226 | 10/1/2014 | Master Agreement | $22,296.60 |
| THE THANG P. BUI REVOCABLE LIVING TRUST | C/O OF SUN ISLAND MOTEL | 8301 BLIND PASS RD. | ST. PETE BEACH | FL | 33706 | 10/6/2015 | Lease Agreement - Store FLO001 | $7,804.54 |
| THE ULTIMATE SOFTWARE GROUP INC. | ATTN: GENERAL COUNSEL | 2000 ULTIMATE WAY | WESTON | FL | 33326 | 8/30/2011 | SaaS Model Agreement and all suplements | $13,620.53 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| THOMAS & THORNGREN, INC. | ATTN: JIM THOMAS, COO | ONE VANTAGE WAY, SUITE A105 | NASHVILLE | TN | 37228 | 6/12/2015 | Service Agreement | $32,975.47 |
| TIM WARD | 1031 KELLYN LANE | | HENDERSONVILLE | TN | 37075 | 11/11/2019 | Letter re: Offer of Employment in the Position of President and Chief Operations Officer | $0.00 |
| TONY NGUYEN FAMILY TRUST | ATTN: TONY NGUYEN | 11808 ROWLES CT. | LOS ANGELES | CA | 90066 | 7/16/2013 | Lease Agreement - Store COL001 | $19,324.81 |
| TOWN AND TENNIS, LP | ATTN: GERALD MILLER | 1930 TORREY PINES ROAD | LA JOLLA | CA | 92037 | 6/19/2013 | Lease Agreement - Store BWK001 | $18,142.60 |
| TRAVIS MEATS, INC. | W.D. TRAVIS | 7210 CLINTON HIGHWAY | POWELL | TN | 37849 | 6/27/2016 | Master Supplier Agreement | $0.00 |
| TROISMANGE | ATTN: CHIP SITES | 537 MARKET ST, SUITE 400 | CHATTANOOGA | TN | 37402 | 11/14/2012 | Lease Agreement - Store DLT001 | $10,353.82 |
| U.S. BANK EQUIPMENT FINANCE | ATTN: BRADY WEBB | 1310 MADRID STREET | MARSHALL | MN | 56258 | 9/11/2019 | Letter re: Installment Payment Agreement No. 9006861 | $0.00 |
| U.S. LAWNS OF NORTHEAST MISSISSIPPI | JUSTIN KIRK | 915 SAM T. BARKLEY DRIVE | NEW ALBANY | MS | 38652 | 3/1/2017 | Agreement for Landscape Maintenance | $0.00 |
| UNITED HEALTH CARE | 7440 WOODLAND DR DEPT 100 | | INDIANAPOLIS | IN | 46278 | 1/1/2020 | Employee Benefits | $0.00 |
| UNITED PARCEL SERVICE INC. | LOCKBOX 577 | | CAROL STREAM | IL | 60132-0577 | 3/16/2014 | Carrier Agreement | $461.02 |
| US FOODS, INC | EVP, NATIONALLY MANAGED BUSINESS | 9399 WEST HIGGINS ROAD, SUITE 500 | ROSEMONT | IL | 60018-6600 | 5/13/2018 | Master Distribution Agreement;PYA0010 | $542,424.67 |
| US FOODS, INC | EVP, NATIONALLY MANAGED BUSINESS | 9399 WEST HIGGINS ROAD, SUITE 500 | ROSEMONT | IL | 60018-6600 | 5/13/2018 | Master Distribution Agreement; PYAMO002 | $528,611.07 |
| US FOODS, INC | EVP, NATIONALLY MANAGED BUSINESS | 9399 WEST HIGGINS ROAD, SUITE 500 | ROSEMONT | IL | 60018-6600 | 5/13/2018 | Master Distribution Agreement;PYAMO006 | $1,930,192.03 |
| USGN, INC. | DOUGLAS SPERR, CEO | 1430 E. MISSOURI AVE., STE. 269 | PHOENIX | AZ | 85014 | 12/15/2014 | Customer Agreement | $7,185.48 |
| VATIC OUTSOURCING, LLC | ATTN: DOUG SAMMAK, PRESIDENT | 1827 POWERS FERRY ROAD, SE BUILDING 3 | ATLANTA | GA | 30339 | 7/14/2014 | Telecom Consulting/Outsourcing Agreement | $12,600.00 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store CHN026/CHNF09 | $32,343.80 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 6/1/2013 | Lease Agreement - Store HTV005 | $26,775.26 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/1/2013 | Lease Agreement - Store CHN006 | $26,006.37 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store COL007 | $25,998.62 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/23/2013 | Lease Agreement - Store NSH026 | $25,884.76 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/23/2013 | Lease Agreement - Store MFS009 | $25,701.98 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/23/2013 | Lease Agreement - Store MFS020 | $24,428.34 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store PMS001 | $24,358.85 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 3/31/1999 | Lease Agreement - Store CHN017/CHNF10 | $23,656.78 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store TUS002 | $22,907.86 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/13/2013 | Lease Agreement - Store LWG001 | $22,548.38 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store MNT003 | $21,635.22 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store JAX004 | $20,524.34 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store AUG005 | $20,362.54 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 6/5/2017 | Lease Agreement - Store SCA002 | $20,033.80 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store ORL009 | $19,751.94 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 2/1/2014 | Lease Agreement - Store MNT006 | $18,473.36 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/1/2013 | Lease Agreement - Store HTV002 | $18,182.16 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store MAC004 | $18,180.84 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/1/2013 | Lease Agreement - Store HTV004 | $17,745.22 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/1/2013 | Lease Agreement - Store AUB003 | $17,517.08 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/23/2013 | Lease Agreement - Store MNT005 | $17,506.18 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store ALB001 | $17,271.80 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 5/31/2000 | Lease Agreement - Store GVL001 | $16,598.04 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 10/26/2012 | Lease Agreement - Store ATL008 | $14,834.74 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 1/9/2017 | Lease Agreement - Store MAC011/MACF08 | $14,187.78 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store ATL021 | $10,492.88 |
| VISION REAL ESTATE, LLC | ATTN: MICHAEL TAYLOR | 523 3RD AVENUE SOUTH | NASHVILLE | TN | 37210 | 6/29/1984 | Lease Agreement - Store CBT001 | $7,364.05 |
| VVDT INVESTMENTS LLC | ATTN: PRASANTH KRISHNAM | 905 BLACKMAR WAY | SUWANEE | GA | 30024 | 7/28/2016 | Lease Agreement - Store MAC012 | $16,287.86 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 9/17/2018 | Sublease Agreement - Store BIR015/BIRF14 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Sublease Agreement - Store CHN009/CHNF06 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Sublease Agreement - Store CHN011/CHNF07 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 1/17/2020 | Sublease Agreement - Store CHN017/CHNF10 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Sublease Agreement - Store CHN022/CHNF08 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Sublease Agreement - Store CHN026/CHNF09 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 2/25/2010 | Sublease Agreement - Store CHN028/CHNF05 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 9/22/2011 | Sublease Agreement - Store CHN201/CHNF04 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 2/25/2019 | Sublease Agreement - Store MAC011/MACF08 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 10/11/2018 | Sublease Agreement - Store MBL013/MBLF05 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 10/11/2018 | Sublease Agreement - Store PCB002/PCBF01 | $0.00 |
| WAC ENTERPRISES, INC. | ATTN: WAYNE AND CAROLYN HALE | 515 LOCUST ST. | GADSDEN | AL | 35901 | 1/6/2020 | Franchise Development Agreement, Dated: 01/06/2020 | $0.00 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020.  Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| WAC ENTERPRISES, INC. | ATTN: WAYNE AND CAROLYN HALE | 515 LOCUST ST. | GADSDEN | AL | 35901 | 1/6/2020 | Franchise Development Agreement, Dated: 01/06/2020 | $0.00 |
| WAC ENTERPRISES, INC. | ATTN: WAYNE AND CAROLYN HALE | 515 LOCUST ST. | GADSDEN | AL | 35901 | 2/22/2019 | Franchise Development Agreement, Dated: 02/22/2019 | $0.00 |
| WAC ENTERPRISES, INC. | ATTN: WAYNE AND CAROLYN HALE | 515 LOCUST ST. | GADSDEN | AL | 35901 | 4/11/2019 | Franchise Development Agreement, Dated: 04/11/2019 | $0.00 |
| WAC ENTERPRISES, INC. | ATTN: WAYNE AND CAROLYN HALE | 515 LOCUST ST. | GADSDEN | AL | 35901 | 9/17/2018 | Franchise Development Agreement, Dated: 09/17/2018 | $0.00 |
| WAITR, INC. | ATTN: BOB MILLER, CHIEF OPERATING OFFICER | 1100 BERTRAND DR., SUITE 2 | LAFAYETTE | LA | 70506 | 12/21/2017 | Restaurant Delivery Agreement | $1,200.00 |
| WALTER W. LYON | SONNY LYON | P.O. BOX 1499 | DOUGLAS | GA | 31534 | 5/14/1993 | Franchise Agreement - Store ALBF01 | $0.00 |
| WELLS FARGO CORPORATE PROPERTIES GR | ATTN: LEASE ADMINISTRATION (BE#143714) | 1525 WEST W.T. HARRIS BLVD. | CHARLOTTE | NC | 28262 | 2/28/2003 | ATM Lease - Store ATL056 | $0.00 |
| WHAT A COMBO, INC. | BEN CRADDOCK | 202 3RD STREET | MCCOMB | MS | 39648 | 11/20/2019 | Franchise Agreement - Store CTWF01 | $0.00 |
| WHAT A COMBO, INC. | BEN CRADDOCK | 202 3RD STREET | MCCOMB | MS | 39648 | 12/29/2013 | Franchise Agreement - Store JCMF06 | $0.00 |
| WHAT A COMBO, INC. | BEN CRADDOCK | 202 3RD STREET | MCCOMB | MS | 39648 | 10/21/2004 | Franchise Agreement - Store JCMF10 | $0.00 |
| WHAT A COMBO, INC. | BEN CRADDOCK | 202 3RD STREET | MCCOMB | MS | 39648 | 6/23/2006 | Franchise Agreement - Store JCMF11 | $0.00 |
| WHAT A COMBO, INC. | BEN CRADDOCK | 202 3RD STREET | MCCOMB | MS | 39648 | 7/28/2015 | Franchise Agreement - Store MFSF18 | $0.00 |
| WHAT A COMBO, INC. | ATTN: BEN CRADDOCK | 202 3RD STREET | MCCOMB | MS | 39648 | 9/28/2018 | Franchise Development Agreement, Dated: 09/28/2018 | $0.00 |
| WILL HILL NEWTON JR | ATTN: WILL NEWTON | P.O. BOX 12445 | ATLANTA | GA | 30355 | 12/12/1969 | Lease Agreement - Store GRF001 | $6,419.62 |
| WILLARD SCARBRO FAMILY, L.P. | ATTN: WILLARD SCARBRO | 120 COUNTRY WALK DR | POWELL | TN | 37879 | 2/27/2019 | Lease Agreement - Store KNX016 | $22,231.00 |
| WILLIAM F. KIKER/ANNETTE M. KIKER | ATTN: WILLIAM F. KIKER | 5236 MANORWOOD DRIVE | SARASOTA | FL | 34235 | 8/16/1968 | Lease Agreement - Store ORL003 | $8,238.08 |
| WILLIAM F. KIKER/ANNETTE M. KIKER | ATTN: WILLIAM F. KIKER | 5236 MANORWOOD DRIVE | SARASOTA | FL | 34235 | 8/16/1968 | Lease Agreement - Store COL005 | $6,558.78 |
| WILLIAM J. WANAGAITIS | ATTN: WILLIAM J. WANAGAITIS | 195 WEST SHORE ROAD | GRAND ISLE | VT | 05458 | 9/11/2013 | Lease Agreement - Store KNX010 | $18,549.11 |
| WORLDPAY, LLC | 8500 GOVERNORS HILL DR. | | SYMMES TOWNSHIP | OH | 45249-1384 | 6/7/2020 | Card Merchant Agreement and All Related Amendments | $0.00 |
| WTD INVESTMENTS II, LLC | ATTN: WILLIAM T. DAVIS, JR (TOMMY) | 2891 GANT QUARTERS DRIVE | MARIETTA | GA | 30068 | 5/18/2012 | Lease Agreement - Store ATL031 | $15,482.97 |
| ZEAVY, LLC | ATTN: RUEVEN ZEAVY | 4653 CAMELIA AVENUE | NORTH HOLLYWOOD | CA | 91602 | 7/19/2012 | Lease Agreement - Store JAX008 | $32,230.18 |

The Cure Costs set forth on the Supplemental Assigned Contracts Schedule reflect unpaid monetary obligations as of April 30, 2020. Any obligations under the Assigned Contracts for periods after April 30, 2020 and prior to assumption and assignment are not reflected in the Supplemental Assigned Contracts Schedule.