## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE KRYSTAL COMPANY, *et al.*,[1] | ) | Case No. 20-61065 (PWB) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## NOTICE OF (I) CLOSING OF SALE OF SUBSTANTIALLY ALL OF THE ASSETS OF THE DEBTORS AND (II) FILING OF DESIGNATION RIGHT ASSETS AND ASSIGNED CONTRACTS LISTS

**PLEASE TAKE NOTICE** that on February 12, 2020, the above-captioned debtors and debtors in possession (collectively, the "Debtors") filed the *Motion for Entry of an Order (I) Approving Bidding Procedures for the Sale of the Debtors' Assets, (II) Scheduling Hearings and Objection Deadlines with Respect to the Sale, (III) Scheduling Bid Deadlines and an Auction, (IV) Approving the Form and Manner of Notice Thereof, (V) Approving Contract Assumption and Assignment Procedures, and (VI) Granting Related Relief* (the "Bidding Procedures and Sale Motion") [Docket No. 148].

**PLEASE TAKE FURTHER NOTICE** that on May 13, 2020, the Court entered the *Order (A) Approving Sale Motion and Asset Purchase Agreement, (B) Authorizing the Sale of Assets Outside the Ordinary Course of Business and Free and Clear of All Liens, Claims, Encumbrances, and Interests, (C) Authorizing the Assumption and Sale and Assignment of Certain Executory Contracts and Unexpired Leases, and (D) Granting Related Relief* (the "Sale Order")[2] [Docket No. 468].

**PLEASE TAKE FURTHER NOTICE** that the sale of the Purchased Assets closed on May 18, 2020 (the "Closing").

---

[1]   The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: The Krystal Company (4140); Krystal Holdings, Inc. (5381); and K-Square Acquisition Co., LLC (8916).  The location of the Debtors' corporate headquarters and service address is: 1455 Lincoln Parkway, Suite 600, Dunwoody, Georgia 30346.

[2]   Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Sale Order.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Asset Purchase Agreement, the Purchaser designated, in writing, certain contracts, agreements and leases as Designation Right Assets.  Attached hereto as <u>Exhibit A</u> is the list of Designation Right Assets as of the date of the Closing.  As provided in the Asset Purchase Agreement, the Purchaser may, at any time and from time to time through and including July 2, 2020, notify the Seller to include in the definition of Assigned Contracts any Designation Right Assets.

**PLEASE TAKE FURTHER NOTICE** that pursuant to the Asset Purchase Agreement, the Purchaser designated, in writing, certain contracts, agreements and leases as Assigned Contracts, which were assumed by the Debtors and assigned to Purchaser as of the date of the Closing pursuant to the terms of the Sale Order.  Attached hereto as <u>Exhibit B</u> is the list of Assigned Contracts as of the date of the Closing.

**PLEASE TAKE FURTHER NOTICE** that a copy of each document filed in the above-captioned chapter 11 cases can be viewed on the Court's website at http://ecf.ganb.uscourts.gov (registered users) or at http://pacer.psc.uscourts.gov (unregistered users) and the website of the Debtors' notice and claims agent, Kurtzman Carson Consultants LLC, at https://www.kccllc.net/krystal.  Further information may be obtained by calling Kurtzman Carson Consultants LLC toll free at (888) 249-2792 (U.S./Canada) or (310) 751-2607 (International).

[*Remainder of Page Intentionally Blank*]

Date:   May 20, 2020                    Respectfully submitted,
        Atlanta, Georgia
                                        KING & SPALDING LLP


                                        */s/ Sarah R. Borders*
                                        Sarah R. Borders
                                        Georgia Bar No. 610649
                                        Jeffrey R. Dutson
                                        Georgia Bar No. 637106
                                        Leia Clement Shermohammed
                                        Georgia Bar No. 972711
                                        **KING & SPALDING LLP**
                                        1180 Peachtree Street NE
                                        Atlanta, Georgia 30309
                                        Telephone: (404) 572-4600
                                        Email: sborders@kslaw.com
                                        Email: jdutson@kslaw.com
                                        Email: lshermohammed@kslaw.com

                                        *Counsel for the Debtors in Possession*

## Exhibit A

**Designation Right Assets**

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 1045 ELLIS AVENUE OWNER, LLC | ATTN: DAMON ANTHONY COLANGELO | 1211 SW 15TH STREET | BOCA RATON | FL | 33486 | 10/16/2015 | Lease Agreement - Store JCM002 | $15,268.20 |
| 182 EMERSON, LLC | ATTN: ATTORNEY: RON Z. OFECK | 2312 EAST 3RD STREET | BROOKLYN | NY | 11223 | 7/12/1999 | Lease Agreement - Store MBL008 | $28,064.46 |
| 200 SOUTH GERMANTOWN, LLC | C/O MARTIN A. GRUSIN | 6840 BRIARMEADOWS DRIVE | MEMPHIS | TN | 38120 | 7/24/2017 | Lease Agreement - Store MFS025 | $28,941.65 |
| 522 HIGHWAY, LLC | ATTN: RICHARD CARMEL | 1188 WILLIS AVE. # 309 | ALBERTSON | NY | 11507 | 1/25/2017 | Lease Agreement - Store MER001/MERF04 | $34,762.84 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 11/8/1991 | Franchise Agreement - Store ATLF03 | $0.00 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 2/28/1992 | Franchise Agreement - Store ATLF04 | $0.00 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 8/17/1992 | Franchise Agreement - Store ATLF05 | $0.00 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 4/30/1993 | Franchise Agreement - Store ATLF09 | $0.00 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 12/8/1993 | Franchise Agreement - Store ATLF11 | $0.00 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 11/15/2002 | Franchise Agreement - Store ATLF16 | $0.00 |
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | ATLANTA | GA | 31139-9487 | 10/6/2003 | Franchise Agreement - Store ATLF27 | $0.00 |
| ADELINE PEPPER | ATTN: ADELINE PEPPER | 405 E MARKET STREET | ATHENS | AL | 35611 | 5/19/2000 | Lease Agreement - Store DCA001 | $4,476.00 |
| AIRPORT PROPERTIES, LLC | C/O CARWIE PROPERTIES | 4175 GOVERNMENT BOULEVARD | MOBILE | AL | 36693 | 1/1/2018 | Lease Agreement - Store MBL005 | $12,869.23 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1810 Crestwood Blvd, Irondale, AL 35210 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/2015 | Lighting Services NEC Lease Agreement - 1020 Fort Dale Rd, Greenville, AL 36037 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 8/9/2016 | Lighting Services NEC Lease Agreement - 1051 Ross Clark Circle, Dothan, AL 36303 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/3/2017 | Lighting Services NEC Lease Agreement - 1083 University Blvd., Mobile, AL 36609 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/16/2015 | Lighting Services NEC Lease Agreement - 1103 1st Street N, Alabaster, AL 35007 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/3/2015 | Lighting Services NEC Lease Agreement - 1211 Industrial Parkway, Saraland, AL 36572 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/25/2016 | Lighting Services NEC Lease Agreement - 1212 Pinson St, Tarrant City , AL 35217 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/25/2016 | Lighting Services NEC Lease Agreement - 1576 Montgomery Hwy, Hoover, AL 35216 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 6/30/2016 | Lighting Services NEC Lease Agreement - 1740 Chantilly Pkwy, Montgomery, AL 36116 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/10/2015 | Lighting Services NEC Lease Agreement - 1817 Sixth Ave SE, Decatur, AL 35601 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/17/2016 | Lighting Services NEC Lease Agreement - 1927 S College St, Auburn, AL 36830 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/2/2015 | Lighting Services NEC Lease Agreement - 1990 Vaughn Road, Montgomery, AL | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 9/4/2015 | Lighting Services NEC Lease Agreement - 240 Cahaba Valley Rd, Pelham, AL 35124 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/10/2015 | Lighting Services NEC Lease Agreement - 2400 South McKenzie, Foley ,AL 36535 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/1/2015 | Lighting Services NEC Lease Agreement - 24787 John T. Reid Parkway, Scottsboro, AL 35768 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/2015 | Lighting Services NEC Lease Agreement - 2805 East South Blvd, Montgomery, AL 36116 | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/23/2015 | Lighting Services NEC Lease Agreement - 2918 20th Ave, Valley, AL 36854 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/6/2016 | Lighting Services NEC Lease Agreement - 3091 Dauphine St, Mobile, AL 36606 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 3/17/2017 | Lighting Services NEC Lease Agreement - 3710 McFarland Blvd, Tuscaloosa, AL 35405 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/6/2016 | Lighting Services NEC Lease Agreement - 4110 Government Blvd, Mobile, AL 36693 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/3/2015 | Lighting Services NEC Lease Agreement - 475 Schillinger Rd South, Mobile, AL 36695 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/2/2015 | Lighting Services NEC Lease Agreement - 8790 Madison Blvd, Madison, AL 35758 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/19/2015 | Lighting Services NESC Lease Agreement - 1006 280 By Pass , Phenix City , AL 36867 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/2015 | Lighting Services NESC Lease Agreement - 1119 Main Street, Gardendale , AL 35071 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/25/2016 | Lighting Services NESC Lease Agreement - 1576 Montgomery Hwy, Hoover, AL 35216 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/3/2015 | Lighting Services NESC Lease Agreement - 1914 Government Blvd, Mobile, AL 36606 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/17/2016 | Lighting Services NESC Lease Agreement - 1927 S College St, Auburn, AL 36830 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/2015 | Lighting Services NESC Lease Agreement - 2678 Zelda Rd, Montgomery, AL 36107 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/6/2016 | Lighting Services NESC Lease Agreement - 3091 Dauphine St, Mobile, AL 36606 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/6/2016 | Lighting Services NESC Lease Agreement - 3201 Atlanta Hwy, Montgomery, AL 36109 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/16/2015 | Lighting Services NESC Lease Agreement - 3710 McFarland Blvd, Tuscaloosa, AL 35405 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/2015 | Lighting Services NESC Lease Agreement - 3916 Norman Bridge Rd, Montgomery, AL 36105 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 1/6/2016 | Lighting Services NESC Lease Agreement - 4110 Government Blvd, Mobile, AL 36693 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/15/2015 | Lighting Services NESC Lease Agreement - 4696 Moffatt Rd, Mobile, AL 36618 | $0.00 |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/2015 | Lighting Services NESC Lease Agreement - 5650 Atlanta Hwy, Montgomery, AL 36117 | $0.00 |
| ALAN B. WATTS TRUST | ATTN: ALAN B. WATTS | 875 AVENIDA SALVADOR | SAN CLEMENTE | CA | 92672 | 11/29/2018 | Lease Agreement - Store ATL010 | $19,658.01 |
| ALETHEIA MARKETING & MEDIA LLC | CHRIS SCHEMBRI | 15770 DALLAS PARKWAY, SUITE 200 | DALLAS | TX | 75248 | 10/15/2019 | Media Services Agreement | $634,961.03 |
| ANAND PATEL AND KALPESH DAS | 2108 FIELDSTONE COVE | | JONESBORO | AR | 72404 | 8/7/2019 | Franchise Development Agreement, Dated: 08/07/2019 | $0.00 |
| ANSONIA PROPERTIES, LLC | ATTN: ROBERT KAPUSTA | 100 2ND AVENUE SOUTH, SUITE 701 | ST. PETERSBURG | FL | 33701 | 5/9/2013 | Lease Agreement - Store ATL054/ATLF33 | $12,463.23 |
| ANSONIA PROPERTIES, LLC | ATTN: ROBERT KAPUSTA | 100 2ND AVENUE SOUTH, SUITE 701 | ST. PETERSBURG | FL | 33701 | 9/19/2012 | Lease Agreement - Store NSH013 | $37,810.14 |
| ANTHONY PERRICONE, TRUSTEE | ATTN: ANTHONY PERRICONE | 1343 NEPTUNE AVE | ENCINITAS | CA | 92024 | 7/16/2014 | Lease Agreement - Store HTV007 | $14,363.81 |
| AR GLOBAL | ATTN: KAREN MASSEY | P.O. BOX 205972 | DALLAS | TX | 75320 | 3/21/2012 | Lease Agreement - Store CHN009/CHNF06 | $27,854.16 |
| AR GLOBAL | ATTN: KAREN MASSEY | P.O. BOX 205972 | DALLAS | TX | 75320 | 3/21/2012 | Lease Agreement - Store CHN022/CHNF08 | $30,794.30 |
| AR GLOBAL | ATTN: KAREN MASSEY | P.O. BOX 205972 | DALLAS | TX | 75320 | 3/21/2012 | Lease Agreement - Store CLV001 | $35,178.44 |
| AR GLOBAL | ATTN: KAREN MASSEY | P.O. BOX 205972 | DALLAS | TX | 75320 | 3/21/2012 | Lease Agreement - Store COL006 | $30,476.16 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| AR GLOBAL | ATTN: KAREN MASSEY | P.O. BOX 205972 | DALLAS | TX | 75320 | 3/21/2012 | Lease Agreement - Store JAX015 | $31,489.67 |
| B & B INC. OF GARCON POINT | ROBYN BAKER | 261 GARCON POINT ROAD | MILTON | FL | 32583 | 5/20/1996 | Franchise Agreement - Store MBLF02 | $0.00 |
| BARKER'S VILLAGE, INC. | ATTN: CHARLES J. PLACEK | 92 HEULITT ROAD | COLTS NECK | NJ | 07722 | 11/5/2010 | Lease Agreement - Store KNX020 | $19,469.00 |
| BATKA, LLC | ATTN: ROBERT LATIMER | 734 MCCONNELL RUN CROSSING | GRAYSON | GA | 30017 | 1/3/2011 | Lease Agreement - Store ATL059/ATLF34 | $8,611.82 |
| BEARD HOLDINGS, LLC | ATTN: BEN BEARD | P.O. BOX 745 | TROY | AL | 36081 | 6/24/2009 | Lease Agreement - Store PCB002/PCBF01 | $9,585.00 |
| BEN R. STEVENS | ATTN: BEN STEVENS | 981 HIGHWAY 98 E, SUITE 3 # 414 | DESTIN | FL | 32541 | 9/17/2018 | Lease Agreement - Store BIR015/BIRF14 | $9,707.50 |
| BIG EASY ENTERPRISES, LLC | ROGER BROWN | 116 BOURBON STREET | NEW ORLEANS | LA | 70130 | 6/27/1995 | Franchise Agreement - Store NOLF01 | $0.00 |
| BILL SALTER ADVERTISING, INC. | P.O. BOX 761 | | MILTON | FL | 32572 | 12/6/2013 | Billboard Lease - Store MBL010 | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 6/7/1991 | Franchise Agreement - Store NSHF02 | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 3/9/1992 | Franchise Agreement - Store NSHF03 | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 3/18/1996 | Franchise Agreement - Store NSHF07 | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 5/8/2000 | Franchise Agreement - Store NSHF11 | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 11/19/2001 | Franchise Agreement - Store NSHF15 | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 5/26/2003 | Franchise Agreement - Store NSHF20 | $0.00 |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | NASHVILLE | TN | 37208 | 9/24/2002 | Franchise Agreement - Store NSHF23 | $0.00 |
| BONANZA REAL ESTATE HOLDINGS, LLC | ATTN: DEBBIE CHALIFOUX | 365 TAFT-VINELAND ROAD, SUITE 105 | ORLANDO | FL | 32824 | 11/12/2015 | Lease Agreement - Store NTN001 | $21,325.98 |
| BRIGHAM LIMITED | ATTN: WILLIAM BRIGHAM | 160 BRECKENRIDGE DRIVE | NORTH AUGUSTA | SC | 29841 | 4/24/1979 | Lease Agreement - Store AUG006 | $4,322.52 |
| BROOKS HUBBARD/KATHLEEN T. HUBBARD | ATTN: BROOKS & KATHLEEN HUBBARD | 41825 GREEN TREE RD | TEMECULA | CA | 92592 | 7/12/2013 | Lease Agreement - Store MBL002 | $12,580.92 |
| C&L PROPERTIES, INC. | 2231 TILLMAN AVENUE | | WINTER GARDEN | FL | 34787 | 8/10/2012 | Lease Agreement - Store JAX001 | $32,345.44 |
| C&L PROPERTIES, INC. | 2231 TILLMAN AVENUE | | WINTER GARDEN | FL | 34787 | 1/30/2013 | Lease Agreement - Store ORL005 | $9,206.61 |
| CALVIN WALKER TRUST | ATTN: KRISTOPHER LAMONT | 1647 FREDERICK MICHAEL WAY | LIVERMORE | CA | 94550 | 4/15/2013 | Lease Agreement - Store JAX009 | $20,768.17 |
| CAPVIEW INCOME & VALUE FUND IV, LP | C/O CAPVIEW PARTNERS, LLC | 5910 N. CENTRAL EXPRESSWAY, SUITE 1625 | DALLAS | TX | 75206 | 9/21/2012 | Lease Agreement - Store JCM004 | $33,234.45 |
| CAPVIEW INCOME & VALUE FUND IV, LP | C/O CAPVIEW PARTNERS, LLC | 5910 N. CENTRAL EXPRESSWAY, SUITE 1625 | DALLAS | TX | 75206 | 9/21/2012 | Lease Agreement - Store PHC001 | $35,548.82 |
| CARPELLO FAMILY TRUST | ATTN: JOSEPH & KATHERINE CARPELLO | 324 S BREA BOULEVARD | BREA | CA | 92821 | 7/1/2016 | Lease Agreement - Store MFS024 | $31,075.72 |
| CENTURY HEALTHCARE | ATTN: BAILY COX | 6300 FALLWATER TRAIL, SUITE 120 | THE COLONY | TX | 75056 | 1/1/2020 | Letter re: Renewal Confirmation | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 12/10/2015 | Franchise Agreement - Store GSAF03 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 12/10/2015 | Franchise Agreement - Store HTBF01 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 2/1/2016 | Franchise Agreement - Store JAXF03 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 2/1/2016 | Franchise Agreement - Store JAXF05 | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 1/29/2016 | Franchise Agreement - Store JAXF07 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 2/1/2016 | Franchise Agreement - Store JAXF09 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 1/29/2016 | Franchise Agreement - Store JAXF10 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 12/10/2015 | Franchise Agreement - Store JCMF07 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 12/10/2015 | Franchise Agreement - Store JCMF09 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 1/10/1997 | Franchise Agreement - Store MACF03 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 12/10/2015 | Franchise Agreement - Store NOLF03 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 12/12/2006 | Franchise Agreement - Store SAVF03 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 2/1/2016 | Franchise Agreement - Store SAVF04 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 1/29/2016 | Franchise Agreement - Store SAVF06 | $0.00 |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | RALEIGH | NC | 27606 | 2/1/2016 | Franchise Agreement - Store TALF03 | $0.00 |
| CIRGNANO LIMITED PARTNERSHIP #3 | ATTN: ALBERT CIRIGNANO | 17 OAK POINT DRIVE N | BAYVILLE | NY | 11709 | 2/21/2013 | Lease Agreement - Store VAL002 | $12,994.02 |
| CITIZENS STATE BANK | 4564 MAIN STREET | | JASPER | TN | 37347 | 4/16/1996 | ATM Lease - Store KIM001 | $0.00 |
| CLAIRE MCFARLAND OSBORN | ATTN: JACK JENKINS | 4215 HARDING ROAD, UNIT 1004 | NASHVILLE | TN | 37205 | 7/1/1985 | Lease Agreement - Store NSH016 | $13,994.77 |
| CLARA SCHMIDT 2012 FAMILY TRUST | ATTN: TOM SCHMIDT | 2129 POPPY DRIVE | BURLINGAME | CA | 94010 | 6/6/2013 | Lease Agreement - Store CHN016 | $41,474.59 |
| CLARK DOTHAN LLC | ATTN: BRETT LEVINE | 227 EAST 56TH STREET, SUITE 401 | NEW YORK | NY | 10022 | 12/1/2012 | Lease Agreement - Store DOA001/DOAF01 | $16,333.04 |
| CLARK/WILLMSCHEN HOLDINGS 2, LLC | ATTN: SANDRA CLARK | 7074 CORINTIA STREET | CARLSBAD | CA | 92009 | 7/12/2018 | Lease Agreement - Store ALB005 | $13,466.68 |
| CLEAR CHANNEL | 1765 W OAK PKWY, SUITE 700 | | MARIETTA | GA | 30062 | 2/21/2019 | Billboard Lease - Store ATL012 | $0.00 |
| CLEAR CHANNEL | 1765 W OAK PKWY, SUITE 700 | | MARIETTA | GA | 30062 | 3/1/2019 | Billboard Lease - Store ATL037 | $0.00 |
| CLEAR CHANNEL | 1765 W OAK PKWY, SUITE 700 | | MARIETTA | GA | 30062 | 3/1/2019 | Billboard Lease - Store ATL042 | $0.00 |
| COLLURO FAMILY PARTNERS, LLLP | ATTN: VINCENT COLLURO | 6143 BROOKSIDE LANE | HOSCHTON | GA | 30548 | 10/4/2016 | Lease Agreement - Store MBL017 | $42,819.10 |
| CONRAD MARIETTA, LLC | ATTN: ROGER CONRAD | 7147 SURFBIRD CIRCLE | CARLSBAD | CA | 92011 | 5/4/2017 | Lease Agreement - Store MAR024 | $17,001.66 |
| CSI OF THE SOUTHEAST, INC. | 110 SKYLINE DRIVE | | MAYNARDVILLE | TN | 37807 | 7/6/2017 | Equipment Maintenance Agreement | $144,761.66 |
| CUMMINGS & ASSOCIATES, INC. | ATTN: MARL CUMMINGS, III | P.O. DRAWER 16227 | MOBILE | AL | 36616 | 3/20/1972 | Lease Agreement - Store MBL003 | $10,968.60 |
| DAVIS M BOHLER TRUST | ATTN: FRANK S. TOMMEY | 2536 HENRY ST | AUGUSTA | GA | 30904 | 7/1/2005 | Lease Agreement - Store MAC008 | $15,898.80 |
| DDB&G ENTERPRISES, INC. | GEORGE MARES | 384 E. GOODMAN ROAD, SUITE 121 | SOUTHHAVEN | MS | 38671 | 10/17/2000 | Franchise Agreement - Store MERF02 | $7,660.00 |
| DESAI HOLDINGS, LLC | ATTN: PRAKASH & SIDDHARTH DESAI | 1811 LAKEHURST COURT SE | SMYRNA | GA | 30080 | 12/3/2012 | Lease Agreement - Store CAL001 | $22,912.70 |
| DIXIE THOMAS DOWNER | 107 JACKSON ROAD | | HIXSON | TN | 37343 | 2/25/2010 | Lease Agreement - Store CHN028/CHNF05 | $3,457.64 |
| DJ RASH REALTY COMPANY, LLC | ATTN: JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | RYE | NY | 10580 | 2/28/2013 | Lease Agreement - Store CHN004 | $32,279.67 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| DOOGAN MOUNTAIN FOODS, INC. | DANNY ASHE | 350 DOUTHIT CIRCLE | CRANDALL | GA | 30711 | 6/7/2005 | Franchise Agreement - Store CHNF03 | $0.00 |
| DR. JOHN A. YOUNG/PEGGY D. YOUNG | ATTN: JOHN A. YOUNG | 227 COLVILLE ROAD | CHARLOTTE | NC | 28207 | 11/23/2015 | Lease Agreement - Store ALB002 | $7,197.50 |
| DSS KRYSTAL CONYERS, LLC | ATTN: NIRMAL BIVEK | 1370 MITCHELL FALLS COURT | MARIETTA | GA | 30066 | 10/5/2012 | Lease Agreement - Store ATL034 | $13,743.48 |
| DSS KRYSTAL STOCKBRIDGE, LLC | ATTN: NIRMAL BIVEK | 1370 MITCHELL FALLS COURT | MARIETTA | GA | 30066 | 10/1/2012 | Lease Agreement - Store ATL056 | $12,166.65 |
| DTIQ | 111 SPEEN ST., SUITE 550 | | FARMINGHAM | MA | 01701 | 6/28/2019 | Standard DTIQ Premium Package Services | $87,544.01 |
| DUGGIN FAMILY LIMITED PARTNERSHIP | ATTN: THOMAS H. DUGGIN | 1030 SMITHVILLE HIGHWAY, SUITE 14 | MCMINNVILLE | TN | 37110 | 2/3/2016 | Lease Agreement - Store MCM001 | $7,807.82 |
| DUNG H. PHAM/REGINA T. PHAM | C/O JOHN PHAM | 18625 SAGE COURT | SARATOGA | CA | 95070 | 1/31/2013 | Lease Agreement - Store ORL004 | $35,129.22 |
| EDEN STAR PROPERTY, LLC | ATTN: DEBRA STANSELL | 4566 FOUNTAIN DRIVE NE | MARIETTA | GA | 30067 | 2/13/2019 | Lease Agreement - Store KNX004 | $21,791.00 |
| EDWIN M. BROWN/JESSIE A. BROWN | C/O MCMURRAY COMPANY REALTORS | 4117 WALLACE LANE | NASHVILLE | TN | 37215 | 10/7/1969 | Lease Agreement - Store NSH012 | $8,114.40 |
| EJAY FOODS, INC. | DANNY ASHE | 350 DOUTHIT CIRCLE | CRANDALL | GA | 30711 | 7/7/2010 | Franchise Agreement - Store ATLF31 | $0.00 |
| EMMA LEE HAMILTON | ATTN: EMMA LEE HAMILTON | 30 CHURCH ROAD | VILLA RICA | GA | 30180 | 9/29/1967 | Lease Agreement - Store MAR015 | $6,666.66 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/3/2015 | Agreement for Directional Security Lighting - 1045 Ellis Avenue, Jackson, MS 39209 | $0.00 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 2/21/2018 | Agreement for Directional Security Lighting - 1257 West Government St, Brandon, MS 39042 | $0.00 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/13/2015 | Agreement for Directional Security Lighting - 2010 E County Line Rd, Ridgeland, MS 39157 | $0.00 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/13/2015 | Agreement for Directional Security Lighting - 2325 Lakeland Drive, Flowood, MS 39232 | $0.00 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 1/12/2016 | Agreement for Directional Security Lighting - 3502 Highway 80 East, Pearl , MS 39208 | $0.00 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/13/2015 | Agreement for Directional Security Lighting - 3875 Highway 80 West, Jackson, MS 39209 | $0.00 |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/3/2015 | Agreement for Directional Security Lighting - 4307 North State Street, Jackson, MS 39206 | $0.00 |
| FAIRBURN INVESTMENTS LLC (GALS REAL ESTATE) | ATTN: SULE SULEMI | P.O. BOX 250 | CORDELE | GA | 31010 | 3/22/2013 | Lease Agreement - Store ATL007 | $15,001.13 |
| FAIRWAY OUTDOOR | P.O. BOX 1900 | | DUNCAN | SC | 29334 | 3/22/2017 | Billboard Lease - Store GSA001 | $0.00 |
| FAITH SUMMERSON, TRUSTEE | ATTN: FAITH SUMMERSON | 6715 W SWEETWATER AVE | PEORIA | AZ | 85381 | 1/16/2013 | Lease Agreement - Store PEN003 | $48,803.64 |
| FAYE FOODS INC. | FAYE STILES | 645 LACONIA ROAD | SOMERVILLE | TN | 38068 | 1/30/2001 | Franchise Agreement - Store MFSF11 | $0.00 |
| FCPT HOLDINGS, LLC | ATTN: JAMES L. BRAT, ESQ. | 591 REDWOOD HIGHWAY, SUITE 1150 | MILL VALLEY | CA | 94941 | 9/27/2019 | Lease Agreement - Store BIR009 | $11,666.66 |
| FCPT HOLDINGS, LLC | ATTN: JAMES L. BRAT, ESQ. | 591 REDWOOD HIGHWAY, SUITE 1150 | MILL VALLEY | CA | 94941 | 10/10/2019 | Lease Agreement - Store KNX015 | $22,299.34 |
| FCPT HOLDINGS, LLC | ATTN: JAMES L. BRAT, ESQ. | 591 REDWOOD HIGHWAY, SUITE 1150 | MILL VALLEY | CA | 94941 | 10/11/2019 | Lease Agreement - Store MNT011 | $15,833.34 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 7/23/1991 | Franchise Agreement - Store ATLF02 | $0.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 11/30/1992 | Franchise Agreement - Store ATLF07 | $0.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 3/30/2000 | Franchise Agreement - Store ATLF18 | $0.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 3/15/2004 | Franchise Agreement - Store ATLF22 | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/22/2002 | Franchise Agreement - Store ATLF24 | $0.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/3/2011 | Franchise Agreement - Store ATLF32 | $0.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/3/2011 | Franchise Agreement - Store ATLF33 | $0.00 |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/3/2011 | Franchise Agreement - Store ATLF34 | $0.00 |
| GAM DEVELOPMENT, LLC | ATTN: MANUEL C. JARDIN | 3230 ARENA BLVD, SUITE 245-346 | SACRAMENTO | CA | 95834 | 12/18/2015 | Lease Agreement - Store MF5005 | $32,405.94 |
| GATE PETROLEUM COMPANY | ATTN: BECKY HAMILTON | 9540 SAN JOSE BLVD | JACKSONVILLE | FL | 32257 | 8/22/2003 | Lease Agreement - Store JAX024 | $4,123.22 |
| GATE PETROLEUM COMPANY | ATTN: BECKY HAMILTON | 9540 SAN JOSE BLVD | JACKSONVILLE | FL | 32257 | 3/30/2009 | Lease Agreement - Store JAX025 | $7,987.50 |
| GEORGE A. KNASI/SUSAN R. KNAYSI | ATTN: SUSAN KNAYSI | 117 BROOKCHASE LANE | HENRICO | VA | 23227 | 2/28/2017 | Lease Agreement - Store COL010 | $10,348.78 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/9/2015 | Governmental Customer Conversion NEC Lease Agreement - 626 14th Street, Atlanta , GA 30318 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 111 N Morningside Drive, Cartersville, GA 30120 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1140 Gray Hwy, Macon, GA 31211 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/15/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1415 Sam Nunn Blvd, Perry, GA 31069 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1638 Watson Blvd, Warner Robins, GA 31093 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1704 Turner McCall Blvd, Rome, GA 30161 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1884 N Columbia St, Milledgeville, GA 31061 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/1/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 1909 East Walnut Avenue, Dalton, GA 30720 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 2484 Highway 79, Snellville, GA 30078 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/23/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 2509 North Main Street, East Point, GA 30344 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 2560 Lafayette Rd, Ft Oglethorpe, GA 30742 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 271 S Cobb Parkway, Marietta , GA 30062 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 2863 Pio Nino Ave, Macon, GA 31206 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/15/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 301 West Waugh St, Dalton, GA 30720 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 3230 Highway 278, Covington, GA 30014 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/11/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3650 Riverside Dr, Macon, GA 31707 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 10/23/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 412 13th Street, Columbus, GA 31907 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/24/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 4644 Jonesboro Rd, Union City, GA 30291 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 5071 Highway 136 W, Trenton, GA 30752 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 5140 S Cobb Drive, Smyrna, GA 30082 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 5181 Highway 78, Stone Mountain, GA 30291 | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 519 Shorter Avenue, Rome, GA 30161 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/11/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 5235 Old National Hwy, College Park, GA 30349 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/1/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 5703 Alabama Hwy., Ringgold, GA 30736 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 11/19/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 607 East Martintown Rd, N Augusta, SC 29841 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 6225 Zebulon Rd, Macon, GA 31210 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 623 N Main Street, Cedartown, GA 30125 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 652 Hwy 53 East SE, Calhoun, GA 30701 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/20/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 713 W Oglethorpe Blvd, Albany , GA 31701 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/16/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 747 Russell Pkwy, Warner Robins, GA 31099 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 892 Riverside Dr, Macon, GA 31201 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 10/26/2015 | Lighting Services Customer Conversion NEC Lease Agreement - 90 Scranton Connector, Brunswick, GA 31525 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 8/5/2016 | Lighting Services NEC Lease Agreement - 101 Tanger Outlet Blvd, Pooler, GA 31322 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 1015 East Hwy 80 , Pooler , GA 31322 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/1/2015 | Lighting Services NEC Lease Agreement - 102 Tripp St, Americus, GA 31709 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/15/2015 | Lighting Services NEC Lease Agreement - 1055 Holcomb Bridge Rd, Roswell, GA 30076 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/12/2017 | Lighting Services NEC Lease Agreement - 1071 GA Highway 96, Warner Robins, GA 31088 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/2/2015 | Lighting Services NEC Lease Agreement - 1205 St. Augustine Rd, Valdosta, GA 31601 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/31/2015 | Lighting Services NEC Lease Agreement - 14020 Abercorn St, Savannah, GA 31419 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 1555 Walton Way, Augusta, GA 30904 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/20/2015 | Lighting Services NEC Lease Agreement - 1605 North Slappey Blvd, Albany , GA 31701 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/2/2015 | Lighting Services NEC Lease Agreement - 1815 East 16th Avenue, Cordele, GA 31015 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/19/2016 | Lighting Services NEC Lease Agreement - 185 Lakepoint Pkwy, Emerson, GA | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 9/4/2015 | Lighting Services NEC Lease Agreement - 2419 Acton Rd, Birmingham, AL 35243 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 2537 Peach Orchard Road, Augusta, GA 30906 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/20/2015 | Lighting Services NEC Lease Agreement - 2621 Dawson Road, Albany , GA 31707 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 7/8/2016 | Lighting Services NEC Lease Agreement - 2740 Hamilton Mill Rd, Buford, GA 30519 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | | Lighting Services NEC Lease Agreement - 2804 Bee Rd, Savannah, GA 31401 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 6/8/2016 | Lighting Services NEC Lease Agreement - 300 Georgia Highway 49N, Byron, GA 31008 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/15/2015 | Lighting Services NEC Lease Agreement - 3029 Manchester Expressway , Columbus, GA 31909 | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/11/2016 | Lighting Services NEC Lease Agreement - 30605 Hwy 441 South, Commerce, GA 30529 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 3403 Wrightsboro Rd, Augusta, GA 30909 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/1/2015 | Lighting Services NEC Lease Agreement - 3446 Victory Drive, Columbus, GA 31903 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/10/2015 | Lighting Services NEC Lease Agreement - 349 Cleveland Ave, Atlanta, GA 30315 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 468 South Columbia Ave, Rincon, GA 31326 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 4814 Augusta Rd, Garden City, GA 31408 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/15/2015 | Lighting Services NEC Lease Agreement - 4823 Buena Vista Rd, Columbus, GA 31907 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NEC Lease Agreement - 509 West Taylor St, Griffin, GA 30223 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NEC Lease Agreement - 5405 Abercorn Street, Savannah, GA 31405 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/15/2015 | Lighting Services NEC Lease Agreement - 5412 Veterans Parkway, Columbus, GA 31904 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/16/2015 | Lighting Services NEC Lease Agreement - 5716 Fairburn Rd, Douglasville, GA 30134 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NEC Lease Agreement - 6155 Highway 141, Norcross, GA 30017 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services NEC Lease Agreement - 65 Tourist Dr, Brunswick, GA 31520 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/7/2015 | Lighting Services NEC Lease Agreement - 781 Brannen Rd, Statesboro, GA 30458 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/2/2015 | Lighting Services NEC Lease Agreement - 815 West Second Street, Tifton, GA 31794 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NESC Lease Agreement - 10003 Abercorn Street, Savannah, GA 31406 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/9/2015 | Lighting Services NESC Lease Agreement - 10457 Tara Blvd, Jonesboro, GA 30236 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services NESC Lease Agreement - 1109 Maple Street, Carrollton, GA 30117 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/11/2020 | Lighting Services NESC Lease Agreement - 1447 Highway 138, Conyers, GA 30012 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/16/2015 | Lighting Services NESC Lease Agreement - 1704 Turner McCall Blvd, Rome, GA 30161 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NESC Lease Agreement - 1855 Candler Rd, Decatur, GA 30032 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/1/2015 | Lighting Services NESC Lease Agreement - 1909 East Walnut Avenue, Dalton, GA 30720 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NESC Lease Agreement - 2068 N Druid Hills Rd NE, Atlanta, GA 30329 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NESC Lease Agreement - 2223 Lawrenceville Hwy, Decatur, GA 30033 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NESC Lease Agreement - 2537 Peach Orchard Road, Augusta, GA 30906 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services NESC Lease Agreement - 2863 Pio Nino Ave, Macon, GA 31206 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/18/2015 | Lighting Services NESC Lease Agreement - 2890 Evans Mill Road, Lithonia , GA 30038 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NESC Lease Agreement - 2929 Canton Rd, Marietta, GA 30066 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 6/24/2015 | Lighting Services NESC Lease Agreement - 300 Georgia Highway 49N, Byron, GA 31008 | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NESC Lease Agreement - 3037 Piedmont Rd, Atlanta , GA 30305 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/1/2015 | Lighting Services NESC Lease Agreement - 3446 Victory Drive, Columbus, GA 31903 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/13/2015 | Lighting Services NESC Lease Agreement - 349 Cleveland Ave, Atlanta, GA 30315 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/12/2015 | Lighting Services NESC Lease Agreement - 3562 Highway 138 SE, Stockbridge, GA 30281 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services NESC Lease Agreement - 3909 Bloomfield Rd, Macon, GA 31206 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/20/2015 | Lighting Services NESC Lease Agreement - 415 Moreland Ave, Atlanta, GA 30316 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/30/2015 | Lighting Services NESC Lease Agreement - 4814 Augusta Rd, Garden City, GA 31408 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/9/2015 | Lighting Services NESC Lease Agreement - 626 14th Street, Atlanta , GA 30318 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/9/2015 | Lighting Services NESC Lease Agreement - 6405 Jonesboro Rd, Morrow, GA 30260 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/12/2015 | Lighting Services NESC Lease Agreement - 6605 Hwy 85, Riverdale , GA 30274 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/18/2015 | Lighting Services NESC Lease Agreement - 725 Veterans Memorial Hwy SW, Mableton, GA 30126 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/3/2015 | Lighting Services NESC Lease Agreement - 892 Riverside Dr, Macon, GA 31201 | $0.00 |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/12/2015 | Lighting Services NESC Lease Agreement - 939 Highway 155 S, McDonough, GA 30253 | $0.00 |
| GLORIA D. MCCOLL POWELL, TRUSTEE | ATTN: GLORIA D. MCCOLL POWELL | P.O. BOX 7081 | RANCHO SANTA FE | CA | 92067 | 9/1/2000 | Lease Agreement - Store CHN019 | $18,450.00 |
| GOLDT, LLC | HOWARD GOLDT & JEFF GOLDT | 4850 RUSHING ROCK WAY | MARIETTA | GA | 30066 | 4/22/1996 | Franchise Agreement - Store ATLF15 | $0.00 |
| GPM INVESTMENTS | CHUCK HOUCHIN | 308 HURRICANE RD | WISE | VA | 24293 | 3/8/2016 | Franchise Agreement - Store LEXF07 | $0.00 |
| GRAHAM I, LLC | ATTN: ROSS GRAHAM | 5632 HAVERHILL RD | IRONDALE | AL | 35210 | 1/12/1976 | Lease Agreement - Store BIR002 | $6,869.58 |
| GRIGGS FOODS, INC. | JOHN GRIGGS | 1101 13TH STREET | PHENIX CITY | AL | 36867 | 3/27/1996 | Franchise Agreement - Store ATLF14 | $0.00 |
| GRIGGS FOODS, INC. | JOHN GRIGGS | 1101 13TH STREET | PHENIX CITY | AL | 36867 | 7/29/2002 | Franchise Agreement - Store DOAF01 | $0.00 |
| GRIGGS FOODS, INC. | JOHN GRIGGS | 1101 13TH STREET | PHENIX CITY | AL | 36867 | 12/29/2013 | Franchise Agreement - Store MNTF02 | $0.00 |
| GUARANTY LOAN & REAL ESTATE CO. | ATTN: BUTCH CORDELL | 310 MID-CONTINENT PLAZA #200 | WEST MEMPHIS | AR | 72301 | 4/23/1979 | Lease Agreement - Store MFS019 | $4,033.34 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 4/12/2015 | Contract for Street and General Area Lighting Service - 131 W 3rd Street, Panama City, FL 32405 | $0.00 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 7/11/2016 | Contract for Street and General Area Lighting Service - 164 Mary Esther Blvd, Mary Esther, FL 32569 | $0.00 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 4/9/2015 | Contract for Street and General Area Lighting Service - 1706 W. Fairfield Dr, Pensacola, FL 32501 | $0.00 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 4/3/2015 | Contract for Street and General Area Lighting Service - 5660 North Ninth Ave, Pensacola , FL 32504 | $0.00 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 4/10/2015 | Contract for Street and General Area Lighting Service - 9958 Hutchinson Blvd, Panama City Beach, FL 32408 | $0.00 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 1/18/2017 | Equipment Rental Lease and Maintenance Agreement - 2385 S. Ferdon Blvd, Crestview FL 32536 | $0.00 |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 9/20/2016 | Equipment Rental Lease and Maintenance Agreement - 6209 Mobile Hwy, Pensacola, FL 32526 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 10/20/2000 | Franchise Agreement - Store BIRF07 | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/21/2016 | Franchise Agreement - Store CHNF01 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 10/9/2000 | Franchise Agreement - Store CHNF02 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Franchise Agreement - Store CHNF06 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Franchise Agreement - Store CHNF07 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Franchise Agreement - Store CHNF08 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Franchise Agreement - Store CHNF09 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/17/2020 | Franchise Agreement - Store CHNF10 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/24/1990 | Franchise Agreement - Store HTVF01 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/24/1992 | Franchise Agreement - Store HTVF03 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 5/31/1990 | Franchise Agreement - Store KNXF01 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 6/17/1991 | Franchise Agreement - Store NSHF01 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/11/1995 | Franchise Agreement - Store NSHF08 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/21/2016 | Franchise Agreement - Store NSHF10 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/21/2016 | Franchise Agreement - Store NSHF12 | $0.00 |
| HALE, WAYNE & CAROLYN (TAG/WAC) | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 2/21/2018 | Franchise Agreement - Store NSHF24 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 4/3/1992 | Franchise Agreement - Store AUGF01 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/19/2017 | Franchise Agreement - Store AUGF02 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/19/2017 | Franchise Agreement - Store AUGF03 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/19/2017 | Franchise Agreement - Store AUGF04 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/19/2017 | Franchise Agreement - Store AUGF05 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/22/2017 | Franchise Agreement - Store BIRF02 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 7/8/2016 | Franchise Agreement - Store BIRF06 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 7/8/2016 | Franchise Agreement - Store BIRF08 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 2/19/2002 | Franchise Agreement - Store BIRF10 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 4/25/2002 | Franchise Agreement - Store BIRF11 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 9/17/2018 | Franchise Agreement - Store BIRF14 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 12/1/2003 | Franchise Agreement - Store BKJF02 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/21/2016 | Franchise Agreement - Store CHNF04 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/21/2016 | Franchise Agreement - Store CHNF05 | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 11/16/1994 | Franchise Agreement - Store HTVF04 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 12/11/2003 | Franchise Agreement - Store HTVF05 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 5/17/1991 | Franchise Agreement - Store KNXF02 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 10/12/1993 | Franchise Agreement - Store KNXF04 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 5/18/1995 | Franchise Agreement - Store KNXF05 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 10/6/1995 | Franchise Agreement - Store KNXF06 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 11/17/1998 | Franchise Agreement - Store KNXF08 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 7/26/2000 | Franchise Agreement - Store KNXF10 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 35377 | 8/31/2000 | Franchise Agreement - Store KNXF11 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 12/16/2002 | Franchise Agreement - Store KNXF13 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 8/26/2019 | Franchise Agreement - Store KNXF14 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 8/26/2019 | Franchise Agreement - Store LEXF02 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 2/22/2019 | Franchise Agreement - Store MACF08 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 3/6/2017 | Franchise Agreement - Store MBLF05 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 1/21/2016 | Franchise Agreement - Store NSHF17 | $0.00 |
| HALE, WAYNE & CAROLYN (WAC ENTERPRI | WAYNE HALE | 118 RIVERPOINT RD. | SIGNAL MOUNTAIN | TN | 37377 | 10/4/2018 | Franchise Agreement - Store PCBF01 | $0.00 |
| HANNAH ROCKS, LLC | ATTN: JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | RYE | NY | 10580 | 9/30/2013 | Lease Agreement - Store MFS012 | $20,656.22 |
| HANNAH ROCKS, LLC | ATTN: JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | RYE | NY | 10580 | 9/30/2013 | Lease Agreement - Store MFS021 | $26,358.65 |
| HARDEN OIL COMPANY, INC/WILLIS N HARDEN, JR FAMILY PARTNERSHIP | ATTN: BRIAN BANISTER | 250 WESTVIEW DR | ATHENS | GA | 30606 | 4/30/2004 | Lease Agreement - Store ATL065 | $14,800.00 |
| HARDY REALTY AND DEVELOPMENT CO | ATTN: JIMMY KELLY | P.O. BOX 51 | ROME | GA | 30162 | 5/8/2015 | Lease Agreement - Store RME003 | $11,725.00 |
| J & S PROPERTIES | 1101 13TH STREET | | PHENIX CITY | AL | 36867 | 12/7/2012 | Sublease Agreement - Store DOA001/DOAF01 | $0.00 |
| JAMES FRANCIS MCFADDEN/MAUREEN SCULLY MCFADDEN | ATTN: JIM MCFADDEN | 662 28TH STREET | SAN FRANCISCO | CA | 94131 | 5/21/2013 | Lease Agreement - Store FOL001 | $15,459.76 |
| JEAN MAYER TRUST | ATTN: JEAN M. MAYER | 43888 NORTH FORK DRIVE | KAWEAH | CA | 93237 | 7/16/2013 | Lease Agreement - Store BIR001 | $12,150.92 |
| JEFFERSON DAVIS FAMILY, LLC/SHROPSHIRE PROPERTIES, LLC | ATTN: LEHMANN SMITH | P.O. BOX 2045 | CARTERSVILLE | GA | 30120 | 10/29/2015 | Lease Agreement - Store CTV001 | $14,742.18 |
| JERRY HIPPS | ATTN: JERRY & RHONDA HIPPS | 6177 KINGSLEY LAKE DR | STARKE | FL | 32091 | 3/1/1973 | Lease Agreement - Store JAX010 | $9,450.82 |
| JGM PROPERTIES, LLC | ATTN: JAMES G. MCMURRAY | 303 WILLIAMS STREET, SUITE 411 | HUNTSVILLE | AL | 35801 | 8/17/2012 | Lease Agreement - Store MAL001 | $18,590.68 |
| JMT LAND HOLDINGS, LLC | ATTN: JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | RYE | NY | 10580 | 2/28/2013 | Lease Agreement - Store RME002 | $17,412.04 |
| JOSEPH L. ARRIGHI/PATRICIA L. ARRIGHI | ATTN: COOKIE ARRIGHI | 40 ATHERTON OAKS DRIVE | NOVATO | CA | 94945 | 1/23/2013 | Lease Agreement - Store BIR008 | $12,783.88 |
| KALIES PROPERTIES, LLC | ATTN: KEVIN KALIES | 13204 COKER ROAD | SHAWNEE | OK | 74804 | 3/4/2016 | Lease Agreement - Store HTB001 | $19,154.91 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| KALIES PROPERTIES, LLC | ATTN: KEVIN KALIES | 13204 COKER ROAD | SHAWNEE | OK | 74804 | 1/11/2019 | Lease Agreement - Store TMP009 | $13,713.54 |
| KC BOURBON, LLC | 116 BOURBON STREET | | NEW ORLEANS | LA | 70113 | 2/11/2020 | Franchise Development Agreement, Dated: 02/11/2020 | $0.00 |
| KHAN INVESTMENTS OF JACKSONVILLE, LLC | ATTN: JIM KHAN | 26481 MARINE VIEW DR S | DES MOINES | WA | 98198 | 1/31/2013 | Lease Agreement - Store JAX013 | $28,700.08 |
| KPG INVESTMENTS INC. | ATTN: KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 6 | JACKSONVILLE | FL | 32256 | 6/18/2019 | Sublease Agreement - Store JAX014/JAXF11 | $0.00 |
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | JACKSONVILLE | FL | 32256 | 7/12/2002 | Franchise Agreement - Store GFLF02 | $0.00 |
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | JACKSONVILLE | FL | 32256 | 2/4/1993 | Franchise Agreement - Store JAXF01 | $0.00 |
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | JACKSONVILLE | FL | 32256 | 6/27/1994 | Franchise Agreement - Store JAXF02 | $0.00 |
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | JACKSONVILLE | FL | 32256 | 3/27/1996 | Franchise Agreement - Store JAXF04 | $0.00 |
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | JACKSONVILLE | FL | 32256 | 2/16/2001 | Franchise Agreement - Store JAXF08 | $0.00 |
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | JACKSONVILLE | FL | 32256 | 6/18/2019 | Franchise Agreement - Store JAXF11 | $0.00 |
| KPG INVESTMENTS, INC. | ATTN: KEVIN GARTNER | 8280 PRINCETON SQUARE | JACKSONVILLE | FL | 32256 | 6/18/2019 | Franchise Development Agreement, Dated: 06/18/2019 | $0.00 |
| KRY WARNER ROBINS REALTY, LLC | ATTN: CAROLINE PIELA | 13401 20TH AVENUE | COLLEGE POINT | NY | 11356 | 2/27/2017 | Lease Agreement - Store MAC013 | $47,071.45 |
| KRYSTAL V, LLC | C/O JL MANAGEMENT | 629 CAMINO DE LOS MARES #206 | SAN CLEMENTE | CA | 92673 | 12/1/2012 | Lease Agreement - Store MFS007 | $22,668.50 |
| LADAS LAND AND DEVELOPMENT, INC. | ATTN: STEVE LADAS | 426 SOUTH CRAFT HWY | CHICKASAW | AL | 36611 | 6/24/2008 | Lease Agreement - Store MBL009 | $13,003.76 |
| LAMAR ADVERTISING | MR. JOHN J. CALLEN | P.O. BOX 23147 | SAVANNAH | GA | 31403 | 9/29/2005 | Billboard Lease - Store ORL013 | $0.00 |
| LAMAR ADVERTISING | MR. JOHN J. CALLEN | P.O. BOX 23147 | SAVANNAH | GA | 31403 | 11/10/2009 | Billboard Lease - Store SAV005 | $0.00 |
| LAPORTE, INC. | ATTN: ANTHONY LAPORTE, JR. | P.O. BOX 916 | CORDELE | GA | 31010 | 6/22/1972 | Lease Agreement - Store CDL001 | $8,139.79 |
| LEHIGH GAS WHOLESALE SERVICES, INC. | ATTN: JOSEPH V. TOPPER JR. | 702 HAMILTON STREET, SUITE 203 | ALLENTOWN | PA | 18101 | 1/10/2000 | Lease Agreement - Store KNX017 | $29,344.37 |
| LEWIS COMMERCIAL PROPERTIES, LLC | ATTN: J CURTIS LEWIS III | 123 W. OGLETHORPE AVE | SAVANNAH | GA | 31401 | 4/2/2013 | Lease Agreement - Store SAV010 | $17,675.00 |
| LIVE OAK RESTAURANT SERVICES, LLC | ATTN: MICHAEL C. MOSES, PRESIDENT | 798 SW MAIN BLVD | LAKE CITY | FL | 32025 | 9/9/2019 | Asset Purchase Agreement | $0.00 |
| MALLOY FISH HOLDINGS, LLC | ATTN: JOANNE FISH | 3510 W. MARDON AVE | LAS VEGAS | NV | 89139 | 5/18/2012 | Lease Agreement - Store ATL043 | $16,474.10 |
| MARVIN ESPINOLA | ATTN: MARVIN ESPINOLA | 23874 ROAD 16 | CHOWCHILLA | CA | 93610 | 7/23/2015 | Lease Agreement - Store MTN002 | $13,660.60 |
| MCKRYSTAL, LLC | ATTN: GEORGE EICHLER | P.O. BOX 57401 | MACON | GA | 31208 | 8/9/1999 | Lease Agreement - Store MAC010 | $19,601.67 |
| MCPHERSON/DOUBLE QUICK | BILL MCPHERSON | 415 PERSHING AVENUE | INDIANOLA | MS | 38751 | 12/13/1996 | Franchise Agreement - Store GVMF01 | $0.00 |
| MCPHERSON/DOUBLE QUICK | BILL MCPHERSON | 415 PERSHING AVENUE | INDIANOLA | MS | 38751 | 8/15/1997 | Franchise Agreement - Store GVMF04 | $0.00 |
| MEMPHIS LIGHT, GAS AND WATER DIVISION | COMMERCIAL & INDUSTRIAL CUSTOMER CARE | P.O. BOX 430 | MEMPHIS | TN | 38101-0430 | 2/22/2016 | MLGW Leased Outdoor Lighting Contract - 4395 Elvis Presley Blvd, Memphis, TN 38116 | $0.00 |
| MERIDIAN SQUARED, INC. | GEORGE MARES | 384 E. GOODMAN ROAD, SUITE 121 | SOUTHHAVEN | MS | 38671 | 2/28/2019 | Franchise Agreement - Store MERF04 | $0.00 |
| MERIDIAN SQUARED, INC. | 384 E. GOODMAN ROAD, SUITE 121 | | SOUTHHAVEN | MS | 38671 | 2/28/2019 | Franchise Development Agreement, Dated: 02/28/2019 | $0.00 |
| MERIDIAN SQUARED, INC. | ATTN: GEORGE MARES | 3849 E. GOODMAN ROAD, SUITE 121 | SOUTHHAVEN | MS | 38671 | 3/1/2019 | Sublease Agreement - Store MER001/MERF04 | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| MILLER FAMILY TRUST | ATTN: JIM MILLER | 6612 LARGO CORTE | RANCHO SANTA FE | CA | 92067 | 9/21/2012 | Lease Agreement - Store JCM006 | $38,423.94 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/2015 | Lighting Services - Standard Lease Agreement - 1045 Ellus Avenue, MS 39209 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 6/17/2015 | Lighting Services - Standard Lease Agreement - 12045 Highway 49, Gulfport, MS 39503 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 1/22/2016 | Lighting Services - Standard Lease Agreement - 1820 Hwy 72 East, Corinth, MS 38834 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/2015 | Lighting Services - Standard Lease Agreement - 2010 E County Line Rd, Ridgeland, MS 39157 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 6/17/2015 | Lighting Services - Standard Lease Agreement - 2603 Denny Avenue, Pascagoula, MS 39567 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 1/11/2016 | Lighting Services - Standard Lease Agreement - 2615 West Main St, Tupelo, MS 38801 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 1/17/2016 | Lighting Services - Standard Lease Agreement - 3502 Highway 80 East, Pearl , MS 39208 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/2015 | Lighting Services - Standard Lease Agreement - 3875 Highway 80 West, Jackson, MS 39209 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/2015 | Lighting Services - Standard Lease Agreement - 4307 North State Street, Jackson, MS 39206 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 3/28/2020 | Lighting Services - Standard Lease Agreement - 522 Highway 19S, Meridian, MS 39301 | $0.00 |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/2015 | Lighting Services - Standard Lease Agreement -2325 Lakeland Drive, Flowood, MS 39232 | $0.00 |
| NEWBURGER-ANDES & CO. | C/O MR. DAVID M ANDES | 201 ALLEN ROAD, SUITE 300 | ATLANTA | GA | 30328 | 2/28/2018 | Lease Agreement - Store ATL066 | $18,338.56 |
| NOLENSVILLE OLD HICKORY, LLC | ATTN: MIKE OUTLAW | 18331 PINES BLVD, SUITE 319 | PEMBROKE PINES | FL | 33029 | 5/19/2015 | Lease Agreement - Store NSH014 | $22,863.33 |
| NUNES CALIFORNIA PROPERTIES, LLC | C/O SMITH COMMERCIAL MANAGEMENT | 18640 SUTTER BLVD, SUITE 300 | MORGAN HILL | CA | 95037 | 4/22/2016 | Lease Agreement - Store JCM009 | $28,334.14 |
| O'MAR, INC. | ATTN: JILL PERALTA | 8081 COTTAGE HILL ROAD | MOBILE | AL | 36695 | 4/16/2014 | Lease Agreement - Store MBL012 | $15,579.63 |
| OUTFRONT MEDIA | 403 FORD DRIVE | | COLUMBUS | GA | 31907 | 4/15/1997 | Billboard Lease - Store COL001 | $0.00 |
| OUTFRONT MEDIA | 403 FORD DRIVE | | COLUMBUS | GA | 31907 | 1/29/2010 | Billboard Lease - Store MAR004 | $0.00 |
| PARMENTER REIT FUND V, LLC | 1455 LINCOLN PARKWAY, SUITE 550 | | DUNWOODY | GA | 30346 | 1/1/2013 | Lease Agreement - Store RSC000 | $81,708.92 |
| PAUL D. FULWOOD TRUST | ATTN: PAUL D. FULWOOD, IV | P.O. BOX 47 | TIFTON | GA | 31794 | 5/31/2018 | Lease Agreement - Store TIF001 | $11,912.00 |
| PAUL TAYLOR, TRUSTEE OF THE TAYLOR 2017 TRUST | ATTN: PAUL TAYLOR | 21 SHORELINE DRIVE | HUDSON | NH | 03051 | 9/9/2019 | Lease Agreement - Store TAL005 | $11,127.74 |
| PAW FOODS, INC. | PHILIP WILLIAMS | P.O. BOX 351 | MADISON | GA | 30650 | 10/19/1992 | Franchise Agreement - Store ATLF06 | $0.00 |
| PAW FOODS, INC. | PHILIP WILLIAMS | P.O. BOX 351 | MADISON | GA | 30650 | 4/27/2005 | Franchise Agreement - Store ATLF19 | $0.00 |
| PAW FOODS, INC. | PHILIP WILLIAMS | P.O. BOX 351 | MADISON | GA | 30650 | 6/8/2000 | Franchise Agreement - Store MACF04 | $0.00 |
| PEACH WILLOW, LLC | ATTN: RODNEY AIGLSTORFER | 2183 TAXIWAY F, SUITE A6 | MINDEN | NV | 89423 | 8/1/2013 | Lease Agreement - Store TMP008 | $12,902.78 |
| PHSK, LLC | ATTN: SPILIOS KIAMOS | 734 WHERLE DRIVE | AMHERST | NY | 14225 | 3/6/2017 | Lease Agreement - Store MBL013/MBLF05 | $9,961.52 |
| PHYLLIS UYEMURA | ATTN: PHYLLIS UYEMURA | 1172 PRINCESS COURT | COSTA MESA | CA | 92626 | 1/28/2013 | Lease Agreement - Store JAX019 | $21,753.35 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 3/2/2018 | Energy Efficiency Services Agreement - 1212 Pinson St, Tarrant City , AL 35217 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 2/21/2018 | Energy Efficiency Services Agreement - 1257 West Government St, Brandon, MS 39042 | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 12/13/2018 | Energy Efficiency Services Agreement - 3634 East Curry Ford Rd, Orlando, FL 32806 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 2/22/2016 | Energy Efficiency Services Agreement - 4395 Elvis Presley Blvd, Memphis, TN 38116 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 10/5/2018 | Energy Efficiency Services Agreement - 5219 Clinton Hwy., Knoxville, TN 37912 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 1/16/2019 | Energy Efficiency Services Agreement - 5446 US-90, Mobile, AL 36619 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 5/19/2016 | Energy Efficiency Services Agreement - 730 E. Memorial Blvd., Lakeland, FL 33801 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 6/14/2018 | Energy Efficiency Services Agreement - 7300 Shallowford Road, Chattanooga, TN 37421 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 10/23/2017 | Energy Efficiency Services Agreement - 8000 Senoia Rd, Fairburn, GA 30213 | $0.00 |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 6/6/2018 | Energy Efficiency Services Agreement - 9840 San Jose Blvd., Jacksonville, FL 32257 | $0.00 |
| PPB&D, INC | ATTN: DOUGLAS GROSSMAN | 1270 LINCOLN AVENUE STE 400 | PASADENA | CA | 91103 | 6/1/2012 | Lease Agreement - Store SAV007 | $37,840.89 |
| PRAXIS, LLC | ATTN: NICHOLAS CATRANIS | 2033 AIRPORT BLVD, SUITE D | MOBILE | AL | 36606 | 1/13/2017 | Lease Agreement - Store MNT009 | $34,789.19 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store ATH002/ATLF22 | $9,035.54 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store ATL002 | $12,631.82 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/22/2009 | Lease Agreement - Store AUG001 | $8,911.78 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 6/1/1987 | Lease Agreement - Store BGK002 | $7,639.56 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store CHN002 | $26,910.72 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store DAY002 | $10,318.98 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store GPM002 | $18,072.47 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 6/1/1987 | Lease Agreement - Store JAX014/JAXF11 | $9,825.50 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store KNX009 | $16,383.80 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store MAC003 | $10,345.96 |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | PALM BEACH | FL | 33480 | 5/19/2015 | Lease Agreement - Store WRG001 | $9,629.84 |
| QUATRRO FPO SOLUTIONS, LLC | 6400 SCHAFER COURT, SUITE #250 | | ROSEMONT | IL | 60018 | 7/1/2013 | Services Agreement | $188,453.17 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store ALB004 | $6,979.04 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store ATL047 | $9,663.29 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store ATL049 | $6,979.04 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store ATL051 | $8,052.75 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store BCF002 | $9,314.46 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store CHN021 | $13,600.57 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store CTN002 | $35,969.72 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store DAY004 | $10,910.86 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store JAX021 | $6,839.64 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store JCM007 | $19,525.96 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store JCM008 | $19,694.70 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store JTN001 | $17,216.87 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store KIM001 | $23,308.61 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store KNX011 | $16,132.06 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store KNX012 | $17,486.32 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store KNX013 | $14,884.71 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store KNX014 | $16,265.02 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store KNX018 | $10,522.25 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store MAR004 | $6,979.04 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store MBL001 | $6,442.19 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store MFS011 | $22,454.01 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store MFS016 | $13,973.81 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store MNT001 | $13,122.38 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store NSH015 | $34,326.90 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store NSH022 | $21,050.89 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store ORT001 | $13,884.63 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store PEN004 | $8,185.74 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store ROS002 | $13,958.09 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store SAV004 | $9,719.51 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store SAV005 | $22,680.20 |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/2001 | Lease Agreement - Store SAV006 | $24,834.28 |
| Ringgold Owned Real Estate | | | | | | | | $0.00 |
| ROBDEN ENTERPRISES, INC. | GEORGE MARES | 384 E. GOODMAN ROAD, SUITE 121 | SOUTHHAVEN | MS | 38671 | 4/28/1997 | Franchise Agreement - Store MFSF05 | $0.00 |
| ROBDEN ENTERPRISES, INC. | GEORGE MARES | 384 E. GOODMAN ROAD, SUITE 121 | SOUTHHAVEN | MS | 38671 | 10/29/2001 | Franchise Agreement - Store MFSF13 | $0.00 |
| ROBERT E SYKES, JR | ATTN: ROBERT E SYKES, JR | 4794 HILLSIDE DRIVE | CARLSBAD | CA | 92008 | 5/29/2013 | Lease Agreement - Store WRG003 | $13,286.66 |
| ROBERT LAING | ATTN: ROB LAING | 800 N. BARBARA ST | CASPER | WY | 82601 | 2/9/1993 | Lease Agreement - Store NSH020 | $18,432.59 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| ROCK SOLID, LP | ATTN: JENNIFER VANMETER | 296 CHURCH STREET, UNIT 2 | DAYTON | TN | 37321 | 4/2/2012 | Lease Agreement - Store CHN201/CHNF04 | $5,007.60 |
| SAI SHAKTI, LC | ATTN: TILAK SIKRI | 8360 COLONIAL PLACE | DULUTH | GA | 30097 | 12/31/2001 | Lease Agreement - Store SAV008 | $14,324.75 |
| SANFORD SAGE TRUST | ATTN: MARY ANN SAGE | 45-900 PASEO CORONADO | INDIAN WELLS | CA | 92210 | 4/26/2013 | Lease Agreement - Store CHN011/CHNF07 | $40,336.72 |
| SLD, INC. | JON SIMMONS | 1204 MACY DRIVE | ROSWELL | GA | 30076 | 3/12/2001 | Franchise Agreement - Store ATLF21 | $0.00 |
| SLM WASTE & RECYCLING SERVICES INC. DBA SLM FACILITY SOLUTIONS NATIONWIDE | SUSAN V. DAYWITT, PRESIDENT | 5000 COMMERCE DRIVE | GREEN LANE | PA | 18054 | 12/18/2019 | Master Services Agreement (Trash & Recycling, Hood Cleaning, Landscaping and Facility Maintenance (Including HVAC PM) Services) | $0.00 |
| SNAP TECH IT, LLC | ATTN: SHAWN BROWN, PRESIDENT | 103 PILGRIM VILLAGE Dr., Ste 100 | CUMMING | GA | 30040 | 7/27/2018 | Master Services Agreement | $121,771.70 |
| SOUTHEASTERN DISPLAYS | P.O. BOX 990 | | BOWLING GREEN | KY | 42102 | 11/19/2004 | Billboard Lease - Store BGK002 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 100 W Trinity Lane, Nashville, TN 37207 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 4/25/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 10058 Atlantic Blvd., Jacksonville, FL 32225 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/25/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1100 Smithville Highway Ste 200, McMinnville, TN 37110 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 11052 E Colonial Drive, Orlando, FL 32807 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/21/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1204 Murfreesboro Pike, Nashville, TN 37217 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1205 Highway 321 North, Lenoir City, TN 37771 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1217 Oak Ridge Turnpike, Oak Ridge, TN 37830 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 125 Fork of River Pkwy, Sevierville, TN 37862 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/22/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1377 Union Ave, Memphis, TN 38104 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1485 South 6th Street, MacClenny, FL 32063 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1717 Charlotte Pike, Nashville, TN 37203 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1718 W Cumberland Ave, Knoxville, TN 37916 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 5/2/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1811 South Roan St, Harriman, TN 37748 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1824 N Locust St, Lawrenceburg, TN 38464 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1858 S Church St, Murfreesboro, TN 37130 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1916 E. Fletcher Ave, Tampa, FL 33612 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 1926 Shady Brook St, Columbia , TN 38401 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2 Ketron Court, Greenville, SC 29607 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2023 N Main Street, Jacksonville, FL 32206 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 208 Blanding Blvd., Orange Park, FL 32073 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2304 E 23rd Street, Chattanooga, TN 37408 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2370 State Rd 16, St Augustine, FL 32084 | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2420 SW College Rd, Ocala, FL 34474 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2510 Keith Street, Cleveland, TN 37311 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2511 Decatur Pike , Athens, TN 37303 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/16/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2527 Lebanon Pike, Nashville, TN 37214 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2550 W International Speedway, Daytona Beach, FL 32114 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 261 W Broadway St, Gallatin, TN 37066 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/4/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2613 Franklin Pike, Nashville, TN 37204 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2625 W. Hillsborough Ave., Tampa, FL 33614 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/22/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2663 Mt. Moriah Rd, Memphis, TN 38115 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 10/7/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2671 Murfreesboro Rd, Nashville , TN 37217 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2684 Airport Highway, Alcoa, TN 37701 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/28/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2709 James L Redman Pkwy, Plant City, FL 33566 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/16/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2740 Wilma Rudolph Blvd, Clarksville, TN 37040 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 10/7/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2815 Broadway NE, Knoxville, TN 37917 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/4/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 2914 S. Washington Ave, Titusville, FL 32796 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 303 Whitecrest Dr, Maryville, TN 37801 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 307 Cherokee Blvd, Chattanooga, TN 37405 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3150 Broad Street, Chattanooga, TN 37408 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3250 West Vine Street, Kissimmee , FL 34741 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/22/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3330 Austin Peay Hwy, Memphis, TN 38128 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 337 Park Ave, Orange Park , FL 32073 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3675 Lamar Ave, Memphis, TN 38118 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/31/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3715 Hillsboro Pike, Nashville, TN 37215 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 3910 Western Avenue, Knoxville, TN 37921 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 401 Cartwright St, Goodlettsville, TN 37072 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 405 East Emory Rd, Powell, TN 37849 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/16/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 410 Lovell Rd, Knoxville, TN 37922 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 4100 Chapman Highway, Knoxville, TN 37920 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/16/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 4395 Elvis Presley Blvd, Memphis, TN 38116 | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 4416 Highway 58, Chattanooga, TN 37416 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/22/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 4431 Summer Ave, Memphis, TN 38122 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/25/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 4446 Highway 411, Madisonville, TN 37354 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/16/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 449 W Main St & Imperial, Hendersonville, TN 37075 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 4868 Hixson Pike, Chattanooga, TN 37343 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 5053 Hunter Rd, Ooltewah, TN 37363 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 5316 Harding Rd, Nashville, TN 37205 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 5401 Brainerd, Chattanooga, TN 37412 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 8/30/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 5814 Normandy Blvd, Jacksonville, FL 32205 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 5908 S Orange Blossom Trail, Orlando, FL 32809 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 8/19/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 6009 New Kings Rd, Jacksonville, FL 32219 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 6201 W Colonial Drive, Orlando, FL 32808 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 621 Signal Mountain Rd, Chattanooga, TN 37405 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 1/13/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 6300 Ringgold Rd, East Ridge, TN 37412 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 6515 St. Johns Bluff, Jacksonville, FL 32224 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 6655 US Highway 17 & 92, Fern Park , FL 32730 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/15/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 7073 Winchester Rd., Memphis, TN 38125 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/16/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 7215 Strawberry Plains, Knoxville, TN 37914 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 8015 Merrill Rd, Jacksonville, FL 32277 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/24/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 807 S Gallatin Rd, Madison , TN 37115 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/1/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 815 N 14th St. Leesburg, FL 34748 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/14/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 8151 Beach Blvd, Jacksonville, FL 32216 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 2/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 8901 Kingston Pike, Knoxville, TN 37923 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/18/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 9116 Baymeadows Rd, Jacksonville, FL 32256 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/15/2016 | Lighting Services Customer Conversion NEC Lease Agreement - 9986 US Highway 64, Lakeland, TN 38002 | $0.00 |
| SOUTHERN MANAGEMENT DEVELOPMENT | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 3/10/2016 | Lighting Services Customer Conversion NEC Lease Agreement - Ft. Campbell, Clarksville, TN 37042 | $0.00 |
| SPP INVESTMENTS, LLC | ATTN: SUSAN BLOODWORTH | 6501 PEAKE RD., SUITE 350 | MACON | GA | 31210 | 8/6/1998 | Lease Agreement - Store MAC009 | $19,266.66 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 3/21/2012 | Lease Agreement - Store ATL026 | $7,829.45 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 5/18/2012 | Lease Agreement - Store ATL028 | $10,459.02 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 5/18/2012 | Lease Agreement - Store ATL037 | $6,614.77 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 5/18/2012 | Lease Agreement - Store ATL052 | $9,046.44 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 5/18/2012 | Lease Agreement - Store ATL057 | $10,886.20 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 5/18/2012 | Lease Agreement - Store CDR001 | $7,060.82 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 5/18/2012 | Lease Agreement - Store DLT002 | $8,904.81 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 10/16/2019 | Lease Agreement - Store MAC007 | $10,452.55 |
| STORE CAPITAL | ATTN: ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | SCOTTSDALE | AZ | 85255 | 9/16/2019 | Lease Agreement - Store SAV002 | $13,734.82 |
| SUNSHINE CAR CARE, LLC | ATTN: TOM CHAMBASIAN | 1311 NORTH PAUL RUSSELL ROAD, SUITE 8101 | TALLAHASSEE | FL | 32301 | 9/16/2019 | Lease Agreement - Store JAX029 | $13,993.81 |
| SUZANNE L. HARRIS | ATTN: CELIA HOSSE | 1116 LOCK 4 RD | GALLATIN | TN | 37066 | 8/25/1973 | Lease Agreement - Store NSH004 | $19,733.00 |
| T. B. OF STARKE, INC. | ATTN: MICHAEL C. MOSES, PRESIDENT | 798 SW MAIN BLVD. | LAKE CITY | FL | 32025 | 9/16/2009 | Asset Purchase Agreement | $0.00 |
| T.B. OF STARKE, INC. | ATTN: MICHAEL C. MOSES, PRESIDENT | 798 SW MAIN BLVD | LAKE CITY | FL | 32025 | 9/16/2019 | Lease Agreement | $0.00 |
| T.B. OF STARKE, INC. | ATTN: MICHAEL C. MOSES | 798 SW MAIN BLVD | LAKE CITY | FL | 32025 | 9/9/2019 | Termination of Franchise Agreement and Release | $0.00 |
| TABKA, LLC | ATTN: ROBERT LATIMER (BOBBY) | 734 MCCONNELL RUN CROSSING | GRAYSON | GA | 30017 | 2/22/2007 | Lease Agreement - Store SAV009 | $22,345.84 |
| TalentReef | 950 17th | Suite #700 | Denver | CO | 80202 | 9/29/2005 | HR Services Agreement | $17,415.00 |
| TENN PARTNERS, LLC | ATTN: DOUGLAS ARONSON | 2055 CLASSIC DRIVE | CORAL SPRINGS | FL | 33071 | 12/7/2015 | Lease Agreement - Store KNX006 | $12,895.04 |
| THE ESTATE OF SIDNEY STEINBERG | C/O BERNARD MARK | 40 CUTTER MILL RD, SUITE 300 | GREAT NECK | NY | 11021 | 3/22/2002 | Lease Agreement - Store HTV006 | $15,760.00 |
| THE FRANVILLE CORPORATION | ATTN: TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 5/11/2001 | Sublease Agreement - Store ATH002/ATLF22 | $0.00 |
| THE FRANVILLE CORPORATION | ATTN: TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/3/2011 | Sublease Agreement - Store ATL038/ATLF32 | $0.00 |
| THE FRANVILLE CORPORATION | ATTN: TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/3/2011 | Sublease Agreement - Store ATL054/ATLF33 | $0.00 |
| THE FRANVILLE CORPORATION | ATTN: TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 1/3/2011 | Sublease Agreement - Store ATL059/ATLF34 | $0.00 |
| THE FRIEDRICH FAMILY TRUST | ATTN: HORST R FRIEDRICH | 1118 PORTOLA ST | VISTA | CA | 92084 | 7/11/2013 | Lease Agreement - Store ATL038/ATLF32 | $11,730.86 |
| THE KLUMP FAMILY FOUNDATION, INC. | SCHOLARSHIP AMERICA | | SAINT PETER | MN | 56082 | 9/5/2018 | Gift Agreement by and Between The Klump Family Foundation, Inc. and Scholarship America, Inc. Regarding The Krystal Company Square Up Scholarship Program | $0.00 |
| THE THANG P. BUI REVOCABLE LIVING TRUST | C/O OF SUN ISLAND MOTEL | 8301 BLIND PASS RD. | ST. PETE BEACH | FL | 33706 | 10/6/2015 | Lease Agreement - Store FLO001 | $7,804.54 |
| THE ULTIMATE SOFTWARE GROUP INC. | ATTN: GENERAL COUNSEL | 2000 ULTIMATE WAY | WESTON | FL | 33326 | 8/30/2011 | SaaS Model Agreement and all suplements | $13,620.53 |
| TONY NGUYEN FAMILY TRUST | ATTN: TONY NGUYEN | 11808 ROWLES CT. | LOS ANGELES | CA | 90066 | 7/16/2013 | Lease Agreement - Store COL001 | $19,324.81 |
| TOWN AND TENNIS, LP | ATTN: GERALD MILLER | 1930 TORREY PINES ROAD | LA JOLLA | CA | 92037 | 6/19/2013 | Lease Agreement - Store BWK001 | $18,142.60 |
| TROISMANGE | ATTN: CHIP SITES | 537 MARKET ST, SUITE 400 | CHATTANOOGA | TN | 37402 | 11/14/2012 | Lease Agreement - Store DLT001 | $10,353.82 |
| UNITED HEALTH CARE | 7440 WOODLAND DR DEPT 100 | | INDIANAPOLIS | IN | 46278 | 1/1/2020 | Employee Benefits | $0.00 |
| US FOODS, INC | EVP, NATIONALLY MANAGED BUSINESS | 9399 WEST HIGGINS ROAD, SUITE 500 | ROSEMONT | IL | 60018-6600 | 5/13/2018 | Master Distribution Agreement; PYAMO002 | $528,611.07 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| US FOODS, INC | EVP, NATIONALLY MANAGED BUSINESS | 9399 WEST HIGGINS ROAD, SUITE 500 | ROSEMONT | IL | 60018-6600 | 5/13/2018 | Master Distribution Agreement;PYA0010 | $542,424.67 |
| US FOODS, INC | EVP, NATIONALLY MANAGED BUSINESS | 9399 WEST HIGGINS ROAD, SUITE 500 | ROSEMONT | IL | 60018-6600 | 5/13/2018 | Master Distribution Agreement;PYAMO006 | $1,930,192.03 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store ALB001 | $17,271.80 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 10/26/2012 | Lease Agreement - Store ATL008 | $14,834.74 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store ATL021 | $10,492.88 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/1/2013 | Lease Agreement - Store AUB003 | $17,517.08 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store AUG005 | $20,362.54 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/1/2013 | Lease Agreement - Store CHN006 | $26,006.37 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 3/31/1999 | Lease Agreement - Store CHN017/CHNF10 | $23,656.78 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store CHN026/CHNF09 | $32,343.80 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store COL007 | $25,998.62 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 5/31/2000 | Lease Agreement - Store GVL001 | $16,598.04 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/1/2013 | Lease Agreement - Store HTV002 | $18,182.16 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/1/2013 | Lease Agreement - Store HTV004 | $17,745.22 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 6/1/2013 | Lease Agreement - Store HTV005 | $26,775.26 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store JAX004 | $20,524.34 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/13/2013 | Lease Agreement - Store LWG001 | $22,548.38 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store MAC004 | $18,180.84 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 1/9/2017 | Lease Agreement - Store MAC011/MACF08 | $14,187.78 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/23/2013 | Lease Agreement - Store MFS009 | $25,701.98 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/23/2013 | Lease Agreement - Store MFS020 | $24,428.34 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store MNT003 | $21,635.22 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/23/2013 | Lease Agreement - Store MNT005 | $17,506.18 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 2/1/2014 | Lease Agreement - Store MNT006 | $18,473.36 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 4/23/2013 | Lease Agreement - Store NSH026 | $25,884.76 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store ORL009 | $19,751.94 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store PMS001 | $24,358.85 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 6/5/2017 | Lease Agreement - Store SCA002 | $20,033.80 |
| VEREIT | ATTN: ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | PHOENIX | AZ | 85016 | 9/21/2012 | Lease Agreement - Store TUS002 | $22,907.86 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| VISION REAL ESTATE, LLC | ATTN: MICHAEL TAYLOR | 523 3RD AVENUE SOUTH | NASHVILLE | TN | 37210 | 6/29/1984 | Lease Agreement - Store CBT001 | $7,364.05 |
| VVDT INVESTMENTS LLC | ATTN: PRASANTH KRISHNAM | 905 BLACKMAR WAY | SUWANEE | GA | 30024 | 7/28/2016 | Lease Agreement - Store MAC012 | $16,287.86 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 9/17/2018 | Sublease Agreement - Store BIR015/BIRF14 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Sublease Agreement - Store CHN009/CHNF06 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Sublease Agreement - Store CHN011/CHNF07 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 1/17/2020 | Sublease Agreement - Store CHN017/CHNF10 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Sublease Agreement - Store CHN022/CHNF08 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 1/6/2020 | Sublease Agreement - Store CHN026/CHNF09 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 2/25/2010 | Sublease Agreement - Store CHN028/CHNF05 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 9/22/2011 | Sublease Agreement - Store CHN201/CHNF04 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 2/25/2019 | Sublease Agreement - Store MAC011/MACF08 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 10/11/2018 | Sublease Agreement - Store MBL013/MBLF05 | $0.00 |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 10/11/2018 | Sublease Agreement - Store PCB002/PCBF01 | $0.00 |
| WAC ENTERPRISES, INC. | ATTN: WAYNE AND CAROLYN HALE | 515 LOCUST ST. | GADSDEN | AL | 35901 | 1/6/2020 | Franchise Development Agreement, Dated: 01/06/2020 | $0.00 |
| WAC ENTERPRISES, INC. | ATTN: WAYNE AND CAROLYN HALE | 515 LOCUST ST. | GADSDEN | AL | 35901 | 1/6/2020 | Franchise Development Agreement, Dated: 01/06/2020 | $0.00 |
| WAC ENTERPRISES, INC. | ATTN: WAYNE AND CAROLYN HALE | 515 LOCUST ST. | GADSDEN | AL | 35901 | 2/22/2019 | Franchise Development Agreement, Dated: 02/22/2019 | $0.00 |
| WAC ENTERPRISES, INC. | ATTN: WAYNE AND CAROLYN HALE | 515 LOCUST ST. | GADSDEN | AL | 35901 | 4/11/2019 | Franchise Development Agreement, Dated: 04/11/2019 | $0.00 |
| WAC ENTERPRISES, INC. | ATTN: WAYNE AND CAROLYN HALE | 515 LOCUST ST. | GADSDEN | AL | 35901 | 9/17/2018 | Franchise Development Agreement, Dated: 09/17/2018 | $0.00 |
| WALTER W. LYON | SONNY LYON | P.O. BOX 1499 | DOUGLAS | GA | 31534 | 5/14/1993 | Franchise Agreement - Store ALBF01 | $0.00 |
| WELLS FARGO CORPORATE PROPERTIES GR | ATTN: LEASE ADMINISTRATION (BE#143714) | 1525 WEST W.T. HARRIS BLVD. | CHARLOTTE | NC | 28262 | 2/28/2003 | ATM Lease - Store ATL056 | $0.00 |
| WHAT A COMBO, INC. | BEN CRADDOCK | 202 3RD STREET | MCCOMB | MS | 39648 | 11/20/2019 | Franchise Agreement - Store CTWF01 | $0.00 |
| WHAT A COMBO, INC. | BEN CRADDOCK | 202 3RD STREET | MCCOMB | MS | 39648 | 12/29/2013 | Franchise Agreement - Store JCMF06 | $0.00 |
| WHAT A COMBO, INC. | BEN CRADDOCK | 202 3RD STREET | MCCOMB | MS | 39648 | 10/21/2004 | Franchise Agreement - Store JCMF10 | $0.00 |
| WHAT A COMBO, INC. | BEN CRADDOCK | 202 3RD STREET | MCCOMB | MS | 39648 | 6/23/2006 | Franchise Agreement - Store JCMF11 | $0.00 |
| WHAT A COMBO, INC. | BEN CRADDOCK | 202 3RD STREET | MCCOMB | MS | 39648 | 7/28/2015 | Franchise Agreement - Store MFSF18 | $0.00 |
| WHAT A COMBO, INC. | ATTN: BEN CRADDOCK | 202 3RD STREET | MCCOMB | MS | 39648 | 9/28/2018 | Franchise Agreement, Dated: 09/28/2018 | $0.00 |
| WILL HILL NEWTON JR | ATTN: WILL NEWTON | P.O. BOX 12445 | ATLANTA | GA | 30355 | 12/12/1969 | Lease Agreement - Store GRF001 | $6,419.62 |
| WILLARD SCARBRO FAMILY, L.P. | ATTN: WILLARD SCARBRO | 120 COUNTRY WALK DR | POWELL | TN | 37879 | 2/27/2019 | Lease Agreement - Store KNX016 | $22,231.00 |
| WILLIAM F. KIKER/ANNETTE M. KIKER | ATTN: WILLIAM F. KIKER | 5236 MANORWOOD DRIVE | SARASOTA | FL | 34235 | 8/16/1968 | Lease Agreement - Store COL005 | $6,558.78 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| WILLIAM F. KIKER/ANNETTE M. KIKER | ATTN: WILLIAM F. KIKER | 5236 MANORWOOD DRIVE | SARASOTA | FL | 34235 | 8/16/1968 | Lease Agreement - Store ORL003 | $8,238.08 |
| WILLIAM J. WANAGAITIS | ATTN: WILLIAM J. WANAGAITIS | 195 WEST SHORE ROAD | GRAND ISLE | VT | 05458 | 9/11/2013 | Lease Agreement - Store KNX010 | $18,549.11 |
| WTD INVESTMENTS II, LLC | ATTN: WILLIAM T. DAVIS, JR (TOMMY) | 2891 GANT QUARTERS DRIVE | MARIETTA | GA | 30068 | 5/18/2012 | Lease Agreement - Store ATL031 | $15,482.97 |
| ZEAVY, LLC | ATTN: RUEVEN ZEAVY | 4653 CAMELIA AVENUE | NORTH HOLLYWOOD | CA | 91602 | 7/19/2012 | Lease Agreement - Store JAX008 | $32,230.18 |

**<u>Exhibit B</u>**

**Assigned Contracts**

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| 8X8, INC. | ATTN: CUSTOMER SERVICE | 2125 O'NEL DRIVE | SAN JOSE | CA | 95131 | 5/30/2019 | Master Service Agreement | $3,077.27 |
| BELLEVUE UNIVERSITY | ATTN: JAMES NEKUDA, VICE PRESIDENT OF STRATEGIC PARTNERSHIPS | 1000 GALVIN ROAD | BELLEVUE | NE | 68005 | 6/3/2019 | Campus@Work Agreement | $0.00 |
| BELLEVUE UNIVERSITY | JAMES NEKUDA, VICE PRESIDENT OF STRATEGIC PARTNERSHIPS | 1000 GALVIN ROAD | BELLEVUE | NE | 68005 | 6/3/2019 | Collaboration Agreement, Dated: 06/03/2019 | $0.00 |
| BELLEVUE UNIVERSITY | JAMES NEKUDA, VICE PRESIDENT OF STRATEGIC PARTNERSHIPS | 1000 GALVIN ROAD | BELLEVUE | NE | 68005 | 11/6/2017 | Continuing and Professional Education Agreement | $0.00 |
| BITESQUAD.COM, LLC | JENNIFER TENENBAUM, ASSOCIATE GENERAL COUNSEL | 905 PARK AVENUE | MINNEAPOLIS | MN | 55404 | 6/24/2019 | Restaurant Marketing and Master Services Agreement | $0.00 |
| BOOMI INC. | 1400 LIBERTY RIDGE DRIVE | | CHESTERBROOK | PA | 19087 | 6/7/2018 | Boomi Master Services Agreement (US-MSA-18-0191) | $0.00 |
| BRUCE VERMIYEA AWARD AGREEMENT | NA | NA | NA | NA | NA | | Bruce Vermiyea KERP and One Year Non-Solicit | $0.00 |
| CALIENDO SAVIO ENTERPRISES, INC. (CSE) | TOM SAVIO, CEO | 5400 SOUTH WESTRIDGE DRIVE | NEW BERLIN | WI | 53151-0941 | 2/26/2014 | Promotional and Uniform Merchandise Fulfillment Program Agreement and all amendments | $0.00 |
| CITY OF HUNTSVILLE UTILITIES | 112 SPRAGINS STREET | | HUNTSVILLE | AL | 35801 | 6/2/1994 | Non-Residential Utility Deposit and Adequate Securities Agreement | $0.00 |
| COMCAST | 500 GRAVERS ROAD SUITE 3000 | | PLYMOUTH MEETING | PA | 19462 | 3/14/2017 | Comcast Enterprise Services Sales Order Form | $0.00 |
| DAR PRO SOLUTIONS | CHRIS MATTINGLY, ACCOUNT MANAGER | 251 O CONNOR RIDGE BLVD., STE 300 | IRVING | TX | 75038 | 2/7/2018 | Used Cooking Oil Removal Service & Indoor Equipment Agreement | $0.00 |
| DARLING INGREDIENTS INC. / GRIFFIN INDUSTRIES LLC | P O BOX 530401 | | ATLANTA | GA | 30353-0401 | 10/6/2014 | Used Cooking Oil Service & Equipment Test Period Agreement | $324.45 |
| DAXWELL LLC | BRIAN HUGHES | 2825 WILCREST DRIVE, SUITE 500 | HOUSTON | TX | 77042 | 7/9/2019 | Master Supplier Agreement | $0.00 |
| DAXWELL LLC | BRIAN HUGHES | 2825 WILCREST DRIVE, SUITE 500 | HOUSTON | TX | 77042 | 8/1/2019 | TKC Purchase Agreement | $0.00 |
| EMPAD CONSULTING, INC. | PO BOX 566454 | | ATLANTA | GA | 31156 | 1/13/2020 | Independent Contract Agreement | $0.00 |
| EMPLOYMENT SCREENING SERVICES, INC. | TODD M. HIGLEY, GENERAL COUNSEL | 2500 SOUTHLAKE PARK | BIRMINGHAM | AL | 35244 | 10/21/2015 | Consumer Report User's Agreement | $0.00 |
| FLEXENTIAL CORP. | ATTN: SCOTT CHANDLER | 8809 LENOX POINTE DR., SUITE G | CHARLOTTE | NC | 28273 | 12/20/2018 | Master Services Agreement | $7,398.44 |
| FRESH MARK, INC. | BRYAN THOMAS | 1888 SOUTHWAY ST | MASSILLON | OH | 44646 | 7/1/2019 | TKC Purchase Agreement | $0.00 |
| GARDEN ROAD CAPITAL ADVISORS, LLC T/A CLASS ACTION FINANCIAL SETTLEMENTS | | 1812 FRONT STREET | SCOTCH PLAINS | NJ | 07076 | 1/16/2020 | Class Action Retention Agreement | $0.00 |
| GARDEN ROAD CAPITAL ADVISORS, LLC T/A CLASS ACTI | ATTN: JASON BLATT, MANAGING MEMBER | 1812 FRONT STREET | SCOTCH PLAINS | NJ | 07076 | 1/16/2020 | Class Action Retention Agreement | $0.00 |
| GENPAK LLC | STEVE SUGDEN | 10601 WESTLAKE DRIVE | CHARLOTTE | NC | 28273 | 1/1/2018 | Supplier Agreement | $0.00 |
| HOLSTON GASES, INC. | 545 WEST BAXTER AVE. | | KNOXVILLE | TN | 37921 | 2/8/2007 | Gas Service Agreement | $1,727.48 |
| HOTSCHEDULES | ATTN: LISA SCROGGINS | 1305 CHASTAIN ROAD, BUILDING 100, SUITE 500 | KENNESAW | GA | 30144 | 10/5/2016 | Certificate of Completion for HotSchedules Training Agreement | $0.00 |
| HUHTAMAKI, INC. | PAUL HUCKINS | 9201 PACKAGING DR. | DE SOTO | KS | 66018 | 1/1/2018 | Master Supplier Agreement | $0.00 |
| KRAFT FOODS GROUP BRANDS LLC | ATTN: LAW DEPARTMENT | 1 PPG PLACE, SUITE 3400 | PITTSBURGH | PA | 15222 | 2/13/2017 | Agreement to Use Trade Marks | $0.00 |
| KRAFT HEINZ FOODS COMPANY | MICHAEL DELORIA, REVENUE MANAGEMENT | 200 E. RANDOLPH STREET, SUITE 7600 | CHICAGO | IL | 60601 | 3/28/2019 | Master Supplier Agreement | $0.00 |
| KRAFT HEINZ FOODS COMPANY | REBECCA POWELL | 200 E. RANDOLPH STREET | CHICAGO | IL | 60601 | 10/1/2018 | TKC Purchase Agreement | $0.00 |
| LOOMIS ARMORED US, LLC | ATTN: SARAH KATTAPONG, VP FINANCE & ACCTG | 2500 CITY WEST BLVD., STE. 900 | HOUSTON | TX | 77042 | 6/8/2015 | Safepoint Master Services Agreement | $0.00 |
| MEDCOR, INC. | ATTN: PHILIP C. SEEGER, PRESIDENT & CEO | 4805 W. PRIME PARKWAY PO BOX 550 | MCHENRY | IL | 60051 | 1/28/2013 | Agreement for Workplace Injury Telephonic Screening Services | $25.00 |
| MONEY NETWORK FINANCIAL, LLC | ATTENTION: GENERAL COUNSEL'S OFFICE | 5775 DTC BLVD, SUITE 100 NORTH | GREENWOOD VILLAGE | CO | 80111 | 7/16/2015 | Money Network Services Agreement | $0.00 |

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Cure Amount |
|---|---|---|---|---|---|---|---|---|
| NCR CORPORATION FKA RADIANT TECHNOLOGIES | ATTN: GEOFF BRANNON, VP FINANCE | 3097 SATELLITE BOULEVARD | DULUTH | GA | 30096 | 6/10/2016 | Master Agreement Terms & Conditions for Purchases From NCR in the United States | $695,000.00 |
| NETSURION LLC | JOHN CONN | 514 NORTH EAST 13TH STREET | FORT LAUDERDALE | FL | 33304 | 6/30/2017 | Computer Network Services Agreement | $0.00 |
| NEWBURGER-ANDES & CO. | C/O NA MANAGEMENT PROPERTIES, LLC | 201 ALLEN ROAD, SUITE 300 | ATLANTA | GA | 30328 | 12/28/2018 | Lease Agreement - Store ATL012 | $34,787.52 |
| NEWBURGER-ANDES & CO. | C/O NA MANAGEMENT PROPERTIES, LLC | 201 ALLEN ROAD, SUITE 300 | ATLANTA | GA | 30328 | 12/28/2018 | Lease Agreement - Store ATL042 | $40,087.23 |
| NEWBURGER-ANDES & CO. | C/O MR. DAVID M ANDES | 201 ALLEN ROAD, SUITE 300 | ATLANTA | GA | 30328 | 4/11/2013 | Lease Agreement - Store CHN030 | $25,956.43 |
| NEWBURGER-ANDES & CO. | C/O MR. DAVID M ANDES | 201 ALLEN ROAD, SUITE 300 | ATLANTA | GA | 30328 | 2/19/2016 | Lease Agreement - Store COL009 | $31,063.11 |
| NUCO2 LLC | 2800 SE MARKET PLACE | | STUART | FL | 34997 | 4/16/2013 | Bulk CO2 Equipment Lease/Product Purchase Master Services Agreement | $0.00 |
| PITNEY BOWES INC. | GLOBAL FINANCIAL SERVICES LLC | P O BOX 371887 | PITTSBURGH | PA | 15250-7887 | 5/18/2016 | Lease Agreement | $52.93 |
| RACHEL M. PRUETT | ATTN: RACHEL PRUETT | 4860 HIXSON PIKE, SUITE 168 | HIXSON | TN | 37343 | 6/26/1973 | Lease Agreement - Store CHN010 | $22,565.40 |
| RECALL TOTAL INFORMATION MANAGEMENT, INC. | 180 TECHNOLOGY PARKWAY | | NORCROSS | GA | 30092 | 9/21/2015 | Recall Document Management Services Agreement | $0.00 |
| RECALL TOTAL INFORMATION MANAGEMENT, INC. | 180 TECHNOLOGY PARKWAY | | NORCROSS | GA | 30092 | 8/21/2015 | Recall Secure Destruction Services Agreement | $0.00 |
| SANDERSON FARMS, INC. | ATTN: ANDREW CLAYTON, CORPORATE SALES MANAGER | PO BOX 988 | LAUREL | MI | 39441 | 1/22/2015 | Pricing/Supply Agreement Renewal | $0.00 |
| SARAH KNUST, FOOD SAFETY SPECIALIST | 2352 GREYMOORE DRIVE | | FRISCO | TX | 75034 | 12/13/2019 | Independent Contractor Agreement | $0.00 |
| SCHOLARSHIP AMERICA, INC. | ONE SCHOLARSHIP WAY | | SAINT PETER | MN | 56082 | 7/12/2018 | Agreement to Establish a Restricted Scholarship Fund with Scholarship America | $0.00 |
| SCHOLARSHIP AMERICA, INC. | ATTN: VICE PRESIDENT, CLIENT SOLUTIONS | 7900 INTERNATIONAL DRIVE, SUITE #500 | MINNEAPOLIS | MN | 55425 | 6/29/2018 | Basic Services Agreement | $0.00 |
| SELECTIVE | NA | NA | NA | NA | NA | 9/21/2019 | FLD1394101 | $0.00 |
| SELECTIVE | NA | NA | NA | NA | NA | 5/15/2019 | FLD1375463 | $0.00 |
| SELECTIVE | NA | NA | NA | NA | NA | 9/21/2019 | FLD1394099 | $0.00 |
| SELECTIVE | NA | NA | NA | NA | NA | 5/15/2019 | FLD1375464 | $0.00 |
| SOUTHSTAR ENERGY SERVICES LLC D/B/A FLORIDA NAT | ATTN: FNG COMMERCIAL SALES | 817 W. PEACHTREE STREET, NW, SUITE 1000 | ATLANTA | GA | 30308 | 3/14/2016 | Gas Service Agreement | $0.00 |
| TIM WARD RETENTION AWARD AGREEMENT | NA | NA | NA | NA | NA | 12/24/2019 | Tim Ward KERP and One Year Non-Solicit | $0.00 |
| TRAVIS MEATS, INC. | W.D. TRAVIS | 7210 CLINTON HIGHWAY | POWELL | TN | 37849 | 6/27/2016 | Master Supplier Agreement | $0.00 |
| U.S. BANK EQUIPMENT FINANCE | ATTN: BRADY WEBB | 1310 MADRID STREET | MARSHALL | MN | 56258 | 9/11/2019 | Letter re: Installment Payment Agreement No. 9006861 | $0.00 |
| UNITED PARCEL SERVICE INC. | LOCKBOX 577 | | CAROL STREAM | IL | 60132-0577 | 3/16/2014 | Carrier Agreement | $461.02 |
| WAITR, INC. | ATTN: BOB MILLER, CHIEF OPERATING OFFICER | 1100 BERTRAND DR., SUITE 2 | LAFAYETTE | LA | 70506 | 12/21/2017 | Restaurant Delivery Agreement | $1,200.00 |