**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE KRYSTAL COMPANY, *et al.*,[1] | ) | Case No. 20-61065 (PWB) |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**NOTICE OF ASSUMPTION OF**
**EXECUTORY CONTRACTS AND UNEXPIRED LEASES**

**PLEASE TAKE NOTICE** that on June 2, 2020, the Court entered the *Amended Order Establishing Procedures for the Assumption or Rejection of Certain Executory Contracts and Unexpired Leases* (the "Procedures Order") [Docket No. 535].[2]

**PLEASE TAKE FURTHER NOTICE** that pursuant to the terms of the Procedures Order, the above-captioned debtors and debtors in possession (collectively, the "Debtors") hereby provide notice of the assumption by the Debtors and assignment to the Purchaser of the Assigned Contracts (each as amended by agreement of the parties thereto) listed on Schedule 1 attached hereto. Pursuant to the terms of the Procedures Order, the Assigned Contracts are deemed assumed and assigned effective as of the date of this Notice.

[*Remainder of Page Intentionally Blank*]

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: The Krystal Company (4140); Krystal Holdings, Inc. (5381); and K-Square Acquisition Co., LLC (8916).  The location of the Debtors' corporate headquarters and service address is: 1455 Lincoln Parkway, Suite 600, Dunwoody, Georgia 30346.

[2] Capitalized terms used but not defined herein shall have the meanings ascribed to such terms in the Procedures Order.

Date:   June 30, 2020	Respectfully submitted,
       Atlanta, Georgia

    KING & SPALDING LLP

    */s/ Sarah R. Borders*
    Sarah R. Borders
    Georgia Bar No. 610649
    Jeffrey R. Dutson
    Georgia Bar No. 637106
    Leia Clement Shermohammed
    Georgia Bar No. 972711
    **KING & SPALDING LLP**
    1180 Peachtree Street NE
    Atlanta, Georgia 30309
    Telephone: (404) 572-4600
    Email: sborders@kslaw.com
    Email: jdutson@kslaw.com
    Email: lshermohammed@kslaw.com

    *Counsel for the Debtors in Possession*

## Schedule 1

**Assigned Contracts**

| Counterparty | Address1 | Address2 | City | State Province | Zip | Contract Date | Description | Category | Accept/Reject |
|---|---|---|---|---|---|---|---|---|---|
| J & S PROPERTIES | 1101 13TH STREET | | PHENIX CITY | AL | 36867 | 12/07/12 | Sublease Agreement - Store DOA001/DOAF01 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| THE FRANVILLE CORPORATION | ATTN: TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 05/11/01 | Sublease Agreement - Store ATH002/ATLF22 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| THE FRANVILLE CORPORATION | ATTN: TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 01/03/11 | Sublease Agreement - Store ATL054/ATLF33 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| THE FRANVILLE CORPORATION | ATTN: TRAVIS ROGERS | P.O. BOX 675 | GAINESVILLE | GA | 30503 | 01/03/11 | Sublease Agreement - Store ATL059/ATLF34 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 01/06/20 | Sublease Agreement - Store CHN009/CHNF06 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 01/06/20 | Sublease Agreement - Store CHN011/CHNF07 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 01/17/20 | Sublease Agreement - Store CHN017/CHNF10 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 01/06/20 | Sublease Agreement - Store CHN022/CHNF08 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 01/06/20 | Sublease Agreement - Store CHN026/CHNF09 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 02/25/10 | Sublease Agreement - Store CHN028/CHNF05 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 09/22/11 | Sublease Agreement - Store CHN201/CHNF04 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 02/25/19 | Sublease Agreement - Store MAC011/MACF08 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| WAC ENTERPRISES INC. | ATTN: WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD | SIGNAL MOUNTAIN | TN | 37377 | 10/11/18 | Sublease Agreement - Store PCB002/PCBF01 | Real Estate - Subleased to Franchisee | NEW ACCEPT |
| CITIZENS STATE BANK | 4564 MAIN STREET | | JASPER | TN | 37347 | 04/16/96 | ATM Lease - Store KIM001 | Real Estate - ATM | NEW ACCEPT |
| WELLS FARGO CORPORATE PROPERTIES GROUP | ATTN: LEASE ADMINISTRATION (BE#143714) | 1525 WEST W.T. HARRIS BLVD. | CHARLOTTE | NC | 28262 | 02/28/03 | ATM Lease - Store ATL056 | Real Estate - ATM | NEW ACCEPT |
| CLEAR CHANNEL | 1765 W OAK PKWY, SUITE 700 | | MARIETTA | GA | 30062 | 02/21/19 | Billboard Lease - Store ATL012 | Real Estate - Billboard | NEW ACCEPT |
| CLEAR CHANNEL | 1765 W OAK PKWY, SUITE 700 | | MARIETTA | GA | 30062 | 03/01/19 | Billboard Lease - Store ATL037 | Real Estate - Billboard | NEW ACCEPT |
| CLEAR CHANNEL | 1765 W OAK PKWY, SUITE 700 | | MARIETTA | GA | 30062 | 03/01/19 | Billboard Lease - Store ATL042 | Real Estate - Billboard | NEW ACCEPT |
| LAMAR ADVERTISING | MR. JOHN J. CALLEN | P.O. BOX 23147 | SAVANNAH | GA | 31403 | 11/10/09 | Billboard Lease - Store SAV005 | Real Estate - Billboard | NEW ACCEPT |
| OUTFRONT MEDIA | 403 FORD DRIVE | | COLUMBUS | GA | 31907 | 04/15/97 | Billboard Lease - Store COL001 | Real Estate - Billboard | NEW ACCEPT |
| OUTFRONT MEDIA | 403 FORD DRIVE | | COLUMBUS | GA | 31907 | 01/29/10 | Billboard Lease - Store MAR004 | Real Estate - Billboard | NEW ACCEPT |
| SOUTHEASTERN DISPLAYS | P.O. BOX 990 | | BOWLING GREEN | KY | 42102 | 11/19/04 | Billboard Lease - Store BGK002 | Real Estate - Billboard | NEW ACCEPT |
| BEARD HOLDINGS, LLC | ATTN: BEN BEARD | P.O. BOX 745 | TROY | AL | 36081 | 06/24/09 | Lease Agreement - Store PCB002/PCBF01 | Real Estate - Lease | NEW ACCEPT |
| DIXIE THOMAS DOWNER | 107 JACKSON ROAD | | HIXSON | TN | 37343 | 02/25/10 | Lease Agreement - Store CHN028/CHNF05 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store ALB004 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store ATL047 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store ATL049 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store ATL051 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store BCF002 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store CHN021 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store CTN002 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store DAY004 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store JAX021 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store JCM007 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store JCM008 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store JTN001 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store KIM001 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store KNX011 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store KNX012 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store KNX013 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store KNX014 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store KNX018 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store MAR004 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store MBL001 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store MFS011 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store MFS016 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store MNT001 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store NSH015 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store NSH022 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store ORT001 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store PEN004 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store ROS002 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store SAV004 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store SAV005 | Real Estate - Lease | NEW ACCEPT |
| REALTY INCOME | ATTN: LEGAL DEPARTMENT | 11995 EL CAMINO REAL | SAN DIEGO | CA | 92130 | 12/31/01 | Lease Agreement - Store SAV006 | Real Estate - Lease | NEW ACCEPT |
| ROCK SOLID, LP | ATTN: JENNIFER VANMETER | 296 CHURCH STREET, UNIT 2 | DAYTON | TN | 37321 | 04/02/12 | Lease Agreement - Store CHN201/CHNF04 | Real Estate - Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/20/15 | Lighting Services Customer Conversion NEC Lease Agreement - 1810 Crestwood Blvd, Irondale, AL 35210 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/15 | Lighting Services NEC Lease Agreement - 1020 Fort Dale Rd, Greenville, AL 36037 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/03/15 | Lighting Services NEC Lease Agreement - 1211 Industrial Parkway , Saraland, AL 36572 | Real Estate - Parking Lights Lease | NEW ACCEPT |

| Name | Address | | City | State | Zip | Date | Description | Category | Status |
|---|---|---|---|---|---|---|---|---|---|
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 01/25/16 | Lighting Services NEC Lease Agreement - 1212 Pinson St, Tarrant City, AL 35217 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 01/25/16 | Lighting Services NEC Lease Agreement - 1576 Montgomery Hwy, Hoover, AL 35216 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 06/30/16 | Lighting Services NEC Lease Agreement - 1740 Chantilly Pkwy, Montgomery, AL 36116 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/10/15 | Lighting Services NEC Lease Agreement - 1817 Sixth Ave SE, Decatur, AL 35601 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/17/16 | Lighting Services NEC Lease Agreement - 1927 S College St, Auburn, AL 36830 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/10/15 | Lighting Services NEC Lease Agreement - 2400 South McKenzie, Foley ,AL 36535 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/01/15 | Lighting Services NEC Lease Agreement - 24787 John T. Reid Parkway, Scottsboro, AL 35768 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/15 | Lighting Services NEC Lease Agreement - 2805 East South Blvd, Montgomery, AL 36116 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/23/15 | Lighting Services NEC Lease Agreement - 2918 20th Ave, Valley, AL 36854 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 01/06/16 | Lighting Services NEC Lease Agreement - 3091 Dauphine St, Mobile, AL 36606 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 03/17/17 | Lighting Services NEC Lease Agreement - 3710 McFarland Blvd, Tuscaloosa, AL 35405 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 01/06/16 | Lighting Services NEC Lease Agreement - 4110 Government Blvd, Mobile, AL 36693 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/03/15 | Lighting Services NEC Lease Agreement - 475 Schillinger Rd South, Mobile, AL 36695 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/02/15 | Lighting Services NEC Lease Agreement - 8790 Madison Blvd, Madison, AL 35758 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/19/15 | Lighting Services NESC Lease Agreement - 1006 280 By Pass , Phenix City , AL 36867 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/15 | Lighting Services NESC Lease Agreement - 1119 Main Street, Gardendale , AL  35071 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 01/25/16 | Lighting Services NESC Lease Agreement - 1576 Montgomery Hwy, Hoover, AL 35216 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/03/15 | Lighting Services NESC Lease Agreement - 1914 Government Blvd, Mobile, AL 36606 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 11/17/16 | Lighting Services NESC Lease Agreement - 1927 S College St, Auburn, AL 36830 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/15 | Lighting Services NESC Lease Agreement - 2678 Zelda Rd, Montgomery, AL 36107 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 01/06/16 | Lighting Services NESC Lease Agreement - 3091 Dauphine St, Mobile, AL 36606 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/16/15 | Lighting Services NESC Lease Agreement - 3710 McFarland Blvd, Tuscaloosa, AL 35405 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/15 | Lighting Services NESC Lease Agreement - 3916 Norman Bridge Rd, Montgomery, AL 36105 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 01/06/16 | Lighting Services NESC Lease Agreement - 4110 Government Blvd, Mobile, AL 36693 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 12/15/15 | Lighting Services NESC Lease Agreement - 4696 Moffatt Rd, Mobile, AL 36618 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ALABAMA POWER COMPANY | P.O. BOX 2641 | | BIRMINGHAM | AL | 35203 | 10/21/15 | Lighting Services NESC Lease Agreement - 5650 Atlanta Hwy, Montgomery, AL 36117 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/03/15 | Agreement for Directional Security Lighting - 1045 Ellis Avenue, Jackson, MS 39209 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 02/21/18 | Agreement for Directional Security Lighting - 1257 West Government St, Brandon, MS 39042 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/13/15 | Agreement for Directional Security Lighting - 2010 E County Line Rd, Ridgeland, MS 39157 | Real Estate - Parking Lights Lease | NEW ACCEPT |

| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/13/15 | Agreement for Directional Security Lighting - 2325 Lakeland Drive, Flowood, MS 39232 | Real Estate - Parking Lights Lease | NEW ACCEPT |
|---|---|---|---|---|---|---|---|---|---|
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 01/12/16 | Agreement for Directional Security Lighting - 3502 Highway 80 East, Pearl , MS 39208 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/13/15 | Agreement for Directional Security Lighting - 3875 Highway 80 West, Jackson, MS 39209 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| ENTERGY MISSISSIPPI, INC. | 308 EAST PEARL STREET | | JACKSON | MS | 39201 | 11/03/15 | Agreement for Directional Security Lighting - 4307 North State Street, Jackson, MS 39206 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/09/15 | Governmental Customer Conversion NEC Lease Agreement - 626 14th Street, Atlanta , GA 30318 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/16/15 | Lighting Services Customer Conversion NEC Lease Agreement - 111 N Morningside Drive, Cartersville, GA 30120 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/03/15 | Lighting Services Customer Conversion NEC Lease Agreement - 1140 Gray Hwy, Macon, GA 31211 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/15/15 | Lighting Services Customer Conversion NEC Lease Agreement - 1415 Sam Nunn Blvd, Perry, GA 31069 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/03/15 | Lighting Services Customer Conversion NEC Lease Agreement - 1638 Watson Blvd, Warner Robins, GA 31093 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/16/15 | Lighting Services Customer Conversion NEC Lease Agreement - 1704 Turner McCall Blvd, Rome, GA 30161 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/03/15 | Lighting Services Customer Conversion NEC Lease Agreement - 1884 N Columbia St, Milledgeville, GA 31061 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/01/15 | Lighting Services Customer Conversion NEC Lease Agreement - 1909 East Walnut Avenue, Dalton, GA 30720 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/23/15 | Lighting Services Customer Conversion NEC Lease Agreement - 2509 North Main Street, East Point, GA 30344 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/30/15 | Lighting Services Customer Conversion NEC Lease Agreement - 2560 Lafayette Rd, Ft Oglethorpe, GA 30742 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/20/15 | Lighting Services Customer Conversion NEC Lease Agreement - 271 S Cobb Parkway, Marietta , GA 30062 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/03/15 | Lighting Services Customer Conversion NEC Lease Agreement - 2863 Pio Nino Ave, Macon, GA 31206 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/15/15 | Lighting Services Customer Conversion NEC Lease Agreement - 301 West Waugh St, Dalton, GA 30720 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/20/15 | Lighting Services Customer Conversion NEC Lease Agreement - 3230 Highway 278, Covington, GA 30014 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/11/16 | Lighting Services Customer Conversion NEC Lease Agreement - 3650 Riverside Dr, Macon, GA 31707 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 10/23/15 | Lighting Services Customer Conversion NEC Lease Agreement - 412 13th Street, Columbus, GA 31907 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/30/15 | Lighting Services Customer Conversion NEC Lease Agreement - 5071 Highway 136 W, Trenton, GA 30752 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/20/15 | Lighting Services Customer Conversion NEC Lease Agreement - 5140 S Cobb Drive, Smyrna, GA 30082 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/20/15 | Lighting Services Customer Conversion NEC Lease Agreement - 5181 Highway 78, Stone Mountain, GA 30291 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/16/15 | Lighting Services Customer Conversion NEC Lease Agreement - 519 Shorter Avenue, Rome, GA 30161 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/11/15 | Lighting Services Customer Conversion NEC Lease Agreement - 5235 Old National Hwy, College Park, GA 30349 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/01/15 | Lighting Services Customer Conversion NEC Lease Agreement - 5703 Alabama Hwy., Ringgold, GA 30736 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 11/19/15 | Lighting Services Customer Conversion NEC Lease Agreement - 607 East Martintown Rd, N Augusta, SC 29841 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/03/15 | Lighting Services Customer Conversion NEC Lease Agreement - 6225 Zebulon Rd, Macon, GA 31210 | Real Estate - Parking Lights Lease | NEW ACCEPT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/16/15 | Lighting Services Customer Conversion NEC Lease Agreement - 623 N Main Street, Cedartown, GA 30125 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/16/15 | Lighting Services Customer Conversion NEC Lease Agreement - 652 Hwy 53 East SE, Calhoun, GA 30701 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/20/15 | Lighting Services Customer Conversion NEC Lease Agreement - 713 W Oglethorpe Blvd, Albany , GA 31701 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/03/15 | Lighting Services Customer Conversion NEC Lease Agreement - 892 Riverside Dr, Macon, GA 31201 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/30/15 | Lighting Services NEC Lease Agreement - 1015 East Hwy 80 , Pooler , GA 31322 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/15/15 | Lighting Services NEC Lease Agreement - 1055 Holcomb Bridge Rd, Roswell, GA 30076 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/12/17 | Lighting Services NEC Lease Agreement - 1071 GA Highway 96, Warner Robins, GA 31088 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/02/15 | Lighting Services NEC Lease Agreement - 1205 St. Augustine Rd, Valdosta, GA 31601 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/31/15 | Lighting Services NEC Lease Agreement - 14020 Abercorn St, Savannah, GA 31419 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/30/15 | Lighting Services NEC Lease Agreement - 1555 Walton Way, Augusta, GA 30904 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/20/15 | Lighting Services NEC Lease Agreement - 1605 North Slappey Blvd, Albany , GA 31701 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/02/15 | Lighting Services NEC Lease Agreement - 1815 East 16th Avenue, Cordele, GA 31015 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/30/15 | Lighting Services NEC Lease Agreement - 2537 Peach Orchard Road, Augusta, GA 30906 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/20/15 | Lighting Services NEC Lease Agreement - 2621 Dawson Road, Albany , GA 31707 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/30/15 | Lighting Services NEC Lease Agreement - 2804 Bee Rd, Savannah, GA 31401 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 06/08/16 | Lighting Services NEC Lease Agreement - 300 Georgia Highway 49N, Byron, GA 31008 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/15/15 | Lighting Services NEC Lease Agreement - 3029 Manchester Expressway , Columbus, GA 31909 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/11/16 | Lighting Services NEC Lease Agreement - 30605 Hwy 441 South, Commerce, GA 30529 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/01/15 | Lighting Services NEC Lease Agreement - 3446 Victory Drive, Columbus, GA 31903 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/10/15 | Lighting Services NEC Lease Agreement - 349 Cleveland Ave, Atlanta, GA 30315 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/30/15 | Lighting Services NEC Lease Agreement - 468 South Columbia Ave, Rincon, GA 31326 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/30/15 | Lighting Services NEC Lease Agreement - 4814 Augusta Rd, Garden City, GA 31408 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/15/15 | Lighting Services NEC Lease Agreement - 4823 Buena Vista Rd, Columbus, GA 31907 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/20/15 | Lighting Services NEC Lease Agreement - 509 West Taylor St, Griffin, GA 30223 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/30/15 | Lighting Services NEC Lease Agreement - 5405 Abercorn Street, Savannah, GA 31405 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/15/15 | Lighting Services NEC Lease Agreement - 5412 Veterans Parkway, Columbus, GA 31904 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/16/15 | Lighting Services NEC Lease Agreement - 5716 Fairburn Rd, Douglasville, GA 30134 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/20/15 | Lighting Services NEC Lease Agreement - 6155 Highway 141, Norcross, GA 30017 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/03/15 | Lighting Services NEC Lease Agreement - 65 Tourist Dr, Brunswick, GA 31520 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/07/15 | Lighting Services NEC Lease Agreement - 781 Brannen Rd, Statesboro, GA 30458 | Real Estate - Parking Lights Lease | NEW ACCEPT |

| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/02/15 | Lighting Services NEC Lease Agreement - 815 West Second Street, Tifton, GA 31794 | Real Estate - Parking Lights Lease | NEW ACCEPT |
|---|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/30/15 | Lighting Services NESC Lease Agreement - 10003 Abercorn Street, Savannah, GA 31406 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/11/20 | Lighting Services NESC Lease Agreement - 1447 Highway 138, Conyers, GA 30012 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/16/15 | Lighting Services NESC Lease Agreement - 1704 Turner McCall Blvd, Rome, GA 30161 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/20/15 | Lighting Services NESC Lease Agreement - 1855 Candler Rd, Decatur, GA 30032 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/01/15 | Lighting Services NESC Lease Agreement - 1909 East Walnut Avenue, Dalton, GA 30720 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/20/15 | Lighting Services NESC Lease Agreement - 2223 Lawrenceville Hwy, Decatur, GA 30033 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/30/15 | Lighting Services NESC Lease Agreement - 2537 Peach Orchard Road, Augusta, GA 30906 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/03/15 | Lighting Services NESC Lease Agreement - 2863 Pio Nino Ave, Macon, GA 31206 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/18/15 | Lighting Services NESC Lease Agreement - 2890 Evans Mill Road, Lithonia , GA 30038 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/20/15 | Lighting Services NESC Lease Agreement - 2929 Canton Rd, Marietta, GA 30066 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 06/24/15 | Lighting Services NESC Lease Agreement - 300 Georgia Highway 49N, Byron, GA 31008 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/20/15 | Lighting Services NESC Lease Agreement - 3037 Piedmont Rd, Atlanta , GA 30305 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/01/15 | Lighting Services NESC Lease Agreement - 3446 Victory Drive, Columbus, GA 31903 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/13/15 | Lighting Services NESC Lease Agreement - 349 Cleveland Ave, Atlanta, GA 30315 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/12/15 | Lighting Services NESC Lease Agreement - 3562 Highway 138 SE, Stockbridge, GA 30281 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/03/15 | Lighting Services NESC Lease Agreement - 3909 Bloomfield Rd, Macon, GA 31206 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/20/15 | Lighting Services NESC Lease Agreement - 415 Moreland Ave, Atlanta, GA 30316 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/30/15 | Lighting Services NESC Lease Agreement - 4814 Augusta Rd, Garden City, GA 31408 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/09/15 | Lighting Services NESC Lease Agreement - 626 14th Street, Atlanta , GA 30318 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/09/15 | Lighting Services NESC Lease Agreement - 6405 Jonesboro Rd, Morrow, GA 30260 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/12/15 | Lighting Services NESC Lease Agreement - 6605 Hwy 85, Riverdale , GA 30274 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/18/15 | Lighting Services NESC Lease Agreement - 725 Veterans Memorial Hwy SW, Mableton, GA 30126 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/03/15 | Lighting Services NESC Lease Agreement - 892 Riverside Dr, Macon, GA 31201 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GEORGIA POWER COMPANY | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/12/15 | Lighting Services NESC Lease Agreement - 939 Highway 155 S, McDonough, GA 30253 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 04/12/15 | Contract for Street and General Area Lighting Service - 131 W 3rd Street, Panama City, FL 32405 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 04/09/15 | Contract for Street and General Area Lighting Service - 1706 W. Fairfield Dr, Pensacola, FL 32501 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| GULF POWER COMPANY | PO BOX 29090 | | MIAMI | FL | 33102-9090 | 04/03/15 | Contract for Street and General Area Lighting Service - 5660 North Ninth Ave, Pensacola , FL 32504 | Real Estate - Parking Lights Lease | NEW ACCEPT |

| Name | Address 1 | Address 2 | City | State | Zip | Date | Description | Category | Status |
|---|---|---|---|---|---|---|---|---|---|
| MEMPHIS LIGHT, GAS AND WATER DIVISION | COMMERCIAL & INDUSTRIAL CUSTOMER CARE | P.O. BOX 430 | MEMPHIS | TN | 38101-0430 | 02/22/16 | MLGW Leased Outdoor Lighting Contract - 4395 Elvis Presley Blvd, Memphis, TN 38116 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/15 | Lighting Services - Standard Lease Agreement - 1045 Ellus Avenue, MS 39209 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 01/22/16 | Lighting Services - Standard Lease Agreement - 1820 Hwy 72 East, Corinth, MS 38834 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/15 | Lighting Services - Standard Lease Agreement - 2010 E County Line Rd, Ridgeland, MS 39157 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 06/17/15 | Lighting Services - Standard Lease Agreement - 2603 Denny Avenue, Pascagoula, MS 39567 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 01/17/16 | Lighting Services - Standard Lease Agreement - 3502 Highway 80 East, Pearl, MS 39208 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/15 | Lighting Services - Standard Lease Agreement - 3875 Highway 80 West, Jackson, MS 39209 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/15 | Lighting Services - Standard Lease Agreement - 4307 North State Street, Jackson, MS 39206 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| MISSISSIPPI POWER COMPANY | ATTN: MARKETING LIGHTING SERVICES | PO BOX 4079 | GULFPORT | MS | 39502-4079 | 11/13/15 | Lighting Services - Standard Lease Agreement -2325 Lakeland Drive, Flowood, MS 39232 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 03/02/18 | Energy Efficiency Services Agreement - 1212 Pinson St, Tarrant City, AL 35217 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 02/21/18 | Energy Efficiency Services Agreement - 1257 West Government St, Brandon, MS 39042 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 12/13/18 | Energy Efficiency Services Agreement - 3634 East Curry Ford Rd, Orlando, FL 32806 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 02/22/16 | Energy Efficiency Services Agreement - 4395 Elvis Presley Blvd, Memphis, TN 38116 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 10/05/18 | Energy Efficiency Services Agreement - 5219 Clinton Hwy., Knoxville, TN 37912 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 01/16/19 | Energy Efficiency Services Agreement - 5446 US-90, Mobile, AL 36619 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 05/19/16 | Energy Efficiency Services Agreement - 730 E. Memorial Blvd., Lakeland, FL 33801 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 06/14/18 | Energy Efficiency Services Agreement - 7300 Shallowford Road, Chattanooga, TN 37421 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| POWER SECURE, INC. | 1609 HERITAGE COMMERCE CL | | WAKE FOREST | NC | 27587 | 10/23/17 | Energy Efficiency Services Agreement - 8000 Senoia Rd, Fairburn, GA 30213 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/24/16 | Lighting Services Customer Conversion NEC Lease Agreement - 100 W Trinity Lane, Nashville, TN 37207 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 04/25/16 | Lighting Services Customer Conversion NEC Lease Agreement - 10058 Atlantic Blvd., Jacksonville, FL 32225 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/25/16 | Lighting Services Customer Conversion NEC Lease Agreement - 1100 Smithville Highway Ste 200, McMinnville, TN 37110 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/10/16 | Lighting Services Customer Conversion NEC Lease Agreement - 1205 Highway 321 North, Lenoir City, TN 37771 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/10/16 | Lighting Services Customer Conversion NEC Lease Agreement - 1217 Oak Ridge Turnpike, Oak Ridge, TN 37830 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/10/16 | Lighting Services Customer Conversion NEC Lease Agreement - 125 Fork of River Pkwy, Sevierville, TN 37862 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/22/16 | Lighting Services Customer Conversion NEC Lease Agreement - 1377 Union Ave, Memphis, TN 38104 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/24/16 | Lighting Services Customer Conversion NEC Lease Agreement - 1717 Charlotte Pike, Nashville, TN 37203 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 05/02/16 | Lighting Services Customer Conversion NEC Lease Agreement - 1811 South Roan St, Harriman, TN 37748 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/14/16 | Lighting Services Customer Conversion NEC Lease Agreement - 1824 N Locust St, Lawrenceburg, TN 38464 | Real Estate - Parking Lights Lease | NEW ACCEPT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/24/16 | Lighting Services Customer Conversion NEC Lease Agreement - 1858 S Church St, Murfreesboro, TN 37130 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/14/16 | Lighting Services Customer Conversion NEC Lease Agreement - 1926 Shady Brook St, Columbia , TN 38401 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/14/16 | Lighting Services Customer Conversion NEC Lease Agreement - 2023 N Main Street, Jacksonville, FL 32206 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 01/13/16 | Lighting Services Customer Conversion NEC Lease Agreement - 2304 E 23rd Street, Chattanooga, TN 37408 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/10/16 | Lighting Services Customer Conversion NEC Lease Agreement - 2510 Keith Street, Cleveland, TN 37311 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 01/13/16 | Lighting Services Customer Conversion NEC Lease Agreement - 2511 Decatur Pike , Athens, TN 37303 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/16/16 | Lighting Services Customer Conversion NEC Lease Agreement - 2527 Lebanon Pike, Nashville, TN 37214 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/01/16 | Lighting Services Customer Conversion NEC Lease Agreement - 2550 W International Speedway, Daytona Beach, FL 32114 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/24/16 | Lighting Services Customer Conversion NEC Lease Agreement - 261 W Broadway St, Gallatin, TN 37066 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/01/16 | Lighting Services Customer Conversion NEC Lease Agreement - 2625 W. Hillsborough Ave., Tampa, FL 33614 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/22/16 | Lighting Services Customer Conversion NEC Lease Agreement - 2663 Mt. Moriah Rd, Memphis, TN 38115 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 10/07/16 | Lighting Services Customer Conversion NEC Lease Agreement - 2671 Murfreesboro Rd, Nashville , TN 37217 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/16/16 | Lighting Services Customer Conversion NEC Lease Agreement - 2740 Wilma Rudolph Blvd, Clarksville, TN 37040 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 10/07/16 | Lighting Services Customer Conversion NEC Lease Agreement - 2815 Broadway NE, Knoxville, TN 37917 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/04/16 | Lighting Services Customer Conversion NEC Lease Agreement - 2914 S. Washington Ave, Titusville, FL 32796 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/10/16 | Lighting Services Customer Conversion NEC Lease Agreement - 303 Whitecrest Dr, Maryville, TN 37801 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 01/13/16 | Lighting Services Customer Conversion NEC Lease Agreement - 307 Cherokee Blvd, Chattanooga, TN 37405 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 01/13/16 | Lighting Services Customer Conversion NEC Lease Agreement - 3150 Broad Street, Chattanooga, TN 37408 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/22/16 | Lighting Services Customer Conversion NEC Lease Agreement - 3330 Austin Peay Hwy, Memphis, TN 38128 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/14/16 | Lighting Services Customer Conversion NEC Lease Agreement - 337 Park Ave, Orange Park , FL 32073 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/24/16 | Lighting Services Customer Conversion NEC Lease Agreement - 3675 Lamar Ave, Memphis, TN 38118 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/10/16 | Lighting Services Customer Conversion NEC Lease Agreement - 3910 Western Avenue, Knoxville, TN 37921 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/24/16 | Lighting Services Customer Conversion NEC Lease Agreement - 401 Cartwright St, Goodlettsville, TN 37072 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/10/16 | Lighting Services Customer Conversion NEC Lease Agreement - 405 East Emory Rd, Powell, TN 37849 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/16/16 | Lighting Services Customer Conversion NEC Lease Agreement - 410 Lovell Rd, Knoxville, TN 37922 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/16/16 | Lighting Services Customer Conversion NEC Lease Agreement - 4395 Elvis Presley Blvd, Memphis, TN 38116 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 01/13/16 | Lighting Services Customer Conversion NEC Lease Agreement - 4416 Highway 58, Chattanooga, TN 37416 | Real Estate - Parking Lights Lease | NEW ACCEPT |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/25/16 | Lighting Services Customer Conversion NEC Lease Agreement - 4446 Highway 411, Madisonville, TN 37354 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/16/16 | Lighting Services Customer Conversion NEC Lease Agreement - 449 W Main St & Imperial, Hendersonville, TN 37075 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 01/13/16 | Lighting Services Customer Conversion NEC Lease Agreement - 4868 Hixson Pike, Chattanooga, TN 37343 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 08/30/16 | Lighting Services Customer Conversion NEC Lease Agreement - 5814 Normandy Blvd, Jacksonville, FL 32205 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 08/19/16 | Lighting Services Customer Conversion NEC Lease Agreement - 6009 New Kings Rd, Jacksonville, FL 32219 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/01/16 | Lighting Services Customer Conversion NEC Lease Agreement - 6201 W Colonial Drive, Orlando, FL 32808 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 01/13/16 | Lighting Services Customer Conversion NEC Lease Agreement - 621 Signal Mountain Rd, Chattanooga, TN 37405 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 01/13/16 | Lighting Services Customer Conversion NEC Lease Agreement - 6300 Ringgold Rd, East Ridge, TN 37412 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/01/16 | Lighting Services Customer Conversion NEC Lease Agreement - 6655 US Highway 17 & 92, Fern Park , FL 32730 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/15/16 | Lighting Services Customer Conversion NEC Lease Agreement - 7073 Winchester Rd., Memphis, TN 38125 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/16/16 | Lighting Services Customer Conversion NEC Lease Agreement - 7215 Strawberry Plains, Knoxville, TN 37914 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/14/16 | Lighting Services Customer Conversion NEC Lease Agreement - 8015 Merrill Rd, Jacksonville, FL 32277 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 02/10/16 | Lighting Services Customer Conversion NEC Lease Agreement - 8901 Kingston Pike, Knoxville, TN 37923 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/18/16 | Lighting Services Customer Conversion NEC Lease Agreement - 9116 Baymeadows Rd, Jacksonville, FL 32256 | Real Estate - Parking Lights Lease | NEW ACCEPT |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | 1790 MONTREAL CIRCLE | | TUCKER | GA | 30084-6801 | 03/15/16 | Lighting Services Customer Conversion NEC Lease Agreement - 9986 US Highway 64, Lakeland, TN 38002 | Real Estate - Parking Lights Lease | NEW ACCEPT |