## UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE KRYSTAL COMPANY, *et al.*,[1] | ) | Case No. 20-61065 |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## CERTIFICATE OF SERVICE

I, Robert Miller, depose and say that I am employed by Kurtzman Carson Consultants LLC (KCC), the claims and noticing agent for the Debtors in the above-captioned case.

On July 3, 2020, at my direction and under my supervision, employees of KCC caused to be served the following document via Electronic Mail upon the service lists attached hereto as **Exhibit A** and **Exhibit B**; and via First Class Mail upon the service lists attached hereto as **Exhibit C** and **Exhibit D**:

- **Notice of Rejection of Remaining Executory Contracts and Unexpired Leases** [Docket No. 581]

Dated:  July 23, 2020

*/s/* Robert Miller
Robert Miller
KCC
222 N Pacific Coast Highway, 3rd Floor
El Segundo, CA 90245
Tel 310.823.9000

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: The Krystal Company (4140); Krystal Holdings, Inc. (5381); and K-Square Acquisition Co., LLC (8916). The location of the Debtors' corporate headquarters and service address is: 1455 Lincoln Parkway, Suite 600, Dunwoody, Georgia 30346.

# EXHIBIT A

**Exhibit A**
Limited Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Quattro Business Support Solutions | Akerman LLP | Jacob A. Brown | jacob.brown@akerman.com |
| Top 30 | Aletheia Marketing & Media LLC | Chris Schembri | cschembri@aletheia-na.com |
| Counsel for DB KRCC LLC; DB KRWB LLC; DB KRWF LLC; DB KRCZ LLC; DB KRRG LLC; and DB KRST Investors LLC | Alston & Bird LLP | Jonathan T. Edwards and C. Jordan Myers | Jonathan.Edwards@alston.com; Jordan.Myers@alston.com |
| Top 30 | AR Global | Michael Anderson | manderson@ar-global.com |
| Counsel for 1455 Lincoln, LLC | Arden Law, LLC | Samual R. Arden | sam@ardenlawllc.com |
| State Attorney General for States in which the Debtor Conducts Business | Arkansas Attorney General | Attn Bankruptcy Department | oag@arkansasag.gov |
| Counsel to the Committee of Creditors Holding Unsecured Claims | Arnall Golden Gregory LLP | Darryl S. Laddin and Sean C. Kulka | darryl.laddin@agg.com; sean.kulka@agg.com |
| Counsel for Mississippi Power Company | Balch & Bingham LLP | Walter E. Jones and Paul J. Delcambre, Jr. | wjones@balch.com; pdelcambre@balch.com |
| Counsel for STORE Capital Corporation and STORE Master Funding I, LLC | Ballard Spahr LLP | Craig Solomon Ganz and Michael A DiGiacomo | ganzc@ballardspahr.com; digiacomom@ballardspahr.com |
| Counsel to STORE Capital Corporation and STORE Master Funding I, LLC | Ballard Spahr LLP | Sarah T. Reise | reises@ballardspahr.com |
| Counsel to Krystal V, LLC | Bayard, P.A. | Evan T. Miller | emiller@bayardlaw.com |
| Counsel for 1045 Ellis Avenue Owner, LLC | Behar, Gutt & Glazer, P.A. | Brian S. Behar | bsb@bgglaw.com |
| Counsel for C&L Properties, Inc. | Bose McKinney & Evans LLP | Christopher S. Roberge | croberge@boselaw.com |
| Counsel to US Foods, Inc | Bryan Cave Leighton Paisner LLP | Leah Fiorenza McNeill | leah.fiorenza@bclplaw.com |
| Counsel to Charles Tombras Advertising, Inc., Committee of Creditors Holding Unsecured Claims | Bryan Cave Leighton Paisner LLP | Mark Duedall | mark.duedall@bclplaw.com |
| Counsel for Barker's Village, Inc. | Burr & Forman LLP | David W. Houston, IV | dhouston@burr.com |
| Counsel to Regions Bank | Burr & Forman LLP | Erich N Durlacher, Adolyn C Wyatt | edurlacher@burr.com; awyatt@burr.com |
| Counsel for Barker's Village, Inc. | Burr & Forman LLP | Kelly E. Waits and Adolyn C. Wyatt | kwaits@burr.com; awyatt@burr.com |
| Counsel to McKrystal, LLC | Bush Crowley & Leverett, LLP | J. Steven Bloodworth | sbloodworth@bushlawfirm.com |
| Counsel to Tarek M. Mogharbel, Trustee of the Tarek M. Mogharbel Trust, and Mira M. Majzoub, Trustee of the Mira M. Majzoub Trust | Butler Snow LLP | David S. Rubin | david.rubin@butlersnow.com |
| State Attorney General for States in which the Debtor Conducts Business | California Attorney General | Attn Bankruptcy Department | xavier.becerra@doj.ca.gov |
| Interested Party | Catranis Enterprises/Praxis LLC | | ncatranis@aol.com; gcatranis@ceproperties.com |
| Committee of Creditors Holding Unsecured Claims | Charles Tombras Advertising, Inc. | Alice Matthews | amathews@tombras.com |
| Counsel for Hannah Rocks, LLC; DJ Rash Realty Company, LLC; and JMT Land Holdings, LLC | Cohen Pollock Merlin Turner, P.C. | Mark S. Marani and Bruce Z. Walker | mmarani@cpmtlaw.com; bwalker@cpmtlaw.com |
| Top 30 | CSI of the Southeast Inc | Justin Sawyer | jsawyer@csise.com |
| Top 30 | DTT Surveillance | Mike Coffey | mike@dtiq.com |
| Counsel for KRY Warner Robins Realty, LLC | Evans Harrison Hackett PLLC | Everett L. Hixson, Jr. | bhixson@ehhlaw.com |
| Top 30 | Fireeye Inc | Kevin Mandia | kevin.mandia@fireeye.com |
| Counsel to Georgia Power Company | FisherBroyles, LLP | Thomas R. Walker | thomas.walker@fisherbroyles.com |
| Top 30 | Flowers Baking Company of Opelika | Brad Alexander | brad_alexander@flocorp.com |
| Counsel to Jackson Electric Membership Corporation | Fortson, Bentley and Griffin, P.A. | Roy E. Manoll, III | rem@fbglaw.com |
| Counsel to Rachel M. Pruett | Gearhiser, Peters, Elliott & Cannon, PLLC | Wade K. Cannon | wcannon@gearhiserpeters.com |
| Attorney General for the State of Georgia | Georgia Attorney General | Attn Bankruptcy Department | agcarr@law.ga.gov |
| Counsel for Georgia Department of Revenue | Georgia Department of Revenue | Whitney Groff, Assistant Attorney General | wgroff@law.ga.gov |
| Top 30 | Halo Branded Solutions,Inc | Nicholas J Jakubowski | nick.jakubowski@halo.com |
| Counsel to The Alan B. Watts Trust | Hecht Walker, P.C. | Brad Baldwin | brad@hmhwlaw.com |
| Top 30 | Horizon River Technologies, LLC | Sonny Cohen | sonny.cohen@horizonriver.com |
| Top 30 | Intergrated Graphics LLC | Bill Byrne | bill.byrne@proforma.com |
| Counsel to Marvin Espinola | Jones & Walden, LLC | Leon S. Jones | ljones@joneswalden.com |
| Counsel to MetroAir & Refrigeration Service, Inc. | Jones Cork, LLP | Cater C. Thompson | cater.thompson@jonescork.com |
| Counsel to Crescent Sunset Properties, LLC | Kelley & Clements LLP | Charles N. Kelley, Jr. | ckelley@kelleyclements.com |
| Counsel to the Committee of Creditors Holding Unsecured Claims | Kelley Drye & Warren LLP | James S. Carr, Jason R. Adams, and Maeghan J. Mcloughlin | kdwbankruptcydepartment@kelleydrye.com; jcarr@kelleydrye.com; jadams@kelleydrye.com; mmcloughlin@kelleydrye.com |
| Counsel to Flowers Foods, Inc. and Affiliates ("Flowers"), Committee of Creditors Holding Unsecured Claims | Kilpatrick Townsend & Stockton LLP | Paul M. Rosenblatt, Esq. | prosenblatt@kilpatricktownsend.com |
| Counsel to Kushner White Associates Limited Partnership and 747 Russell Parkway, LLC | Kitchens Kelley Gaynes, P.C. | S. Nathaniel De Veaux and David F. Cooper | ndeveaux@kkgpc.com; dcooper@kkgpc.com |

**Exhibit A**
Limited Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel for SLM Waste Recycling Services, Inc. d/b/a SLM Facility Solutions Nationwide, Committee of Creditors Holding Unsecured Claims | Klehr Harrison Harvey Branzburg LLP | Raymond Lemisch | rlemisch@klehr.com |
| Counsel for Desai Holdings, LLC; DSS Krystal Jonesboro, LLC; DSS Krystal, LLC Stockbridge; and DSS Krystal, LLC Conyers | Kumar, Prabhu, Patel & Banerjee, LLC | Gai Lynn McCarthy | gmccarthy@kppblaw.com |
| Counsel for VEREIT Real Estate, L.P. and CNL Net Lease Funding 2001, LP | Kutak Rock LLP | Lisa M. Peters | lisa.peters@kutakrock.com |
| Counsel for PHSK, LLC | Law Office of Ralph C. Lorigo | Frank J Jacobson and Jon F. Minear | fjacobson@lorigo.com; jminear@lorigo.com |
| Counsel for PHSK, LLC | Law Office of Scott B. Riddle, LLC | Scott B. Riddle | scott@scottriddlelaw.com |
| Counsel to Argonne Capital Group LLC and KRY LLC | Law Offices of John F. Isbell LLC | John Isbell | john@JFI-law.com |
| Counsel for Bexar County | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | sanantonio.bankruptcy@publicans.com |
| State Attorney General for States in which the Debtor Conducts Business | Louisiana Attorney General | Attn Bankruptcy Department | executive@ag.louisiana.gov |
| State Attorney General for States in which the Debtor Conducts Business | Maryland Attorney General | Attn Bankruptcy Department | oag@oag.state.md.us |
| Counsel for Mailsouth, Inc. dba Mspark | Maynard, Cooper & Gale, P.C. | Ryan D. Thompson | rthompson@maynardcooper.com |
| Counsel to SPP Investments, LLC | Mayo\|Hill | Michael E. Mayo | mayo@mayohill.law |
| Top 30 | McGuireWoods LLP | Josiah A. Bancroft | jbancroft@mcguirewoods.com |
| Counsel for Georgia Air & Refrigeration, Inc. | Merbaum & Becker, P.C. | David J. Merbaum and Andrew J. Becker | dmerbaum@mbpclaw.com; abecker@mbpclaw.com |
| Counsel to Wells Fargo Bank, National Association, the administrative agent for the Debtors' prepetition credit facilities | Morgan, Lewis & Bockius LLP | Jennifer Feldsher and T. Charlie Liu | jennifer.feldsher@morganlewis.com |
| Counsel to Wells Fargo Bank, National Association, the administrative agent for the Debtors' prepetition credit facilities | Morgan, Lewis & Bockius LLP | P. Sabin Willett and Christopher L. Carter | sabin.willett@morganlewis.com; christopher.carter@morganlewis.com |
| Counsel for Joseph Carpello | Mozley, Finlayson & Loggins LLP | Joseph J. Burton, Jr. | jburton@mflaw.com |
| Committee of Creditors Holding Unsecured Claims | NCR Corporation | Mark A. Rogers | mark.rogers@ncr.com |
| Counsel to Art Plumbing Co. | North Atlanta Law Group, P.C. | Steven M. Jampol | sjampol@northatlantalaw.net |
| State Attorney General for States in which the Debtor Conducts Business | North Carolina Attorney General | Attn Bankruptcy Department | dlennon@ncdoj.gov |
| U.S. Trustee | Office of the United States Trustee for the Northern District of Georgia | Thomas W. Dworschak | ustp.region21@usdoj.gov; thomas.w.dworschak@usdoj.gov |
| Counsel to Oak Creek Family Limited Partnership | Oliver Maner LLP | T. Lawrence Evans | levans@olivermaner.com |
| Counsel to Wells Fargo Bank, National Association, the administrative agent for the Debtors' prepetition credit facilities | Parker, Hudson, Rainer & Dobbs, LLP | C. Edward Dobbs, Rufus T. Dorsey, and Michael C. Sullivan | edobbs@phrd.com; rdorsey@phrd.com; msullivan@phrd.com |
| Counsel for Peach Willow, LLC | Paul Reece Marr, P.C. | Paul Reece Marr | paul.marr@marrlegal.com |
| Committee of Creditors Holding Unsecured Claims | Pension Benefit Guaranty Corporation | Hannah Leah Uricchio, Stephanie Thomas and Kartar Khalsa | uricchio.hannah@pbgc.gov; efile@pbgc.gov |
| Counsel for Walter & Connie Haygood | Perrotta, Lamb & Johnson, LLC | Michael R. Bauer and Robert W. Lamb | mbauer@perrottalaw.com |
| Top 30 | Preferred Premium Properties, LLC | Meredith Bagby | meredithbagby@gmail.com |
| Counsel to Preferred Premium Properties, LLC | Procopio, Cory, Hargreaves and Savitch LLP | Gerald P. Kennedy | gerald.kennedy@procopio.com |
| Counsel to Hachmann, LLC | Quintairos, Prieto, Wood & Boyer, P.A. | C. Brent Wardrop | brent.wardrop@qpwblaw.com |
| Top 30 | Radiant Systems | Mark A. Rogers | mark.rogers@ncr.com |
| Top 30 | Ragona Architecture & Design PLLC | Matt Ragona | mragona@rad-arch.com |
| Committee of Creditors Holding Unsecured Claims | Realty Income, LP | Kirk Carson | kcarson@realtyincome.com |
| Top 30 | Republic Services National Accounts, LLC | Tracy Carlson | tcarlson@republicservices.com |
| Counsel for Eden Star Properties, LLC; Krystal Commerce, LLC; Clark/Willmschen Holdings 2, LLC; and Johson Controls | Rountree Leitman & Klein LLC | Benjamin Keck | bkeck@rlklawfirm.com |
| Counsel to LakePoint KB, LLC, Krystal Columbus DT, LLC, KB Ringgold GA, LLC, Fairburn KB Freestanding, LLC, and Buckhead 14TH KB, LLC | Rountree Leitman & Klein LLC | William A. Rountree and David S. Klein | wrountree@rlklawfirm.com; dklein@rlklawfirm.com |
| Counsel for Marriott | Rudner Law Offices | John C. Josefsberg | josefsberg@hotellawyers.com |
| Counsel for George Knaysi and Susan Knaysi | Sirote & Permutt, P.C. | Stephen B. Porterfield and Thomas B. Humphries | sporterfield@sirote.com; thumphries@sirote.com |
| Top 30 | SLM Waste & Recycling Services, Inc | Susan Daywitt | susan.daywitt@slmfacilities.com |
| Committee of Creditors Holding Unsecured Claims | SLM Waste Recycling Services, Inc. | Jim Stauffer | jim.stauffer@slmfacilities.com |
| Counsel to GAM Development, LLC | Small Herrin, LLP | Gus H. Small, Benjamin S. Klehr and Anna M. Humnicky | gsmall@smallherrin.com; bklehr@smallherrin.com; ahumnicky@smallherrin.com |
| Top 30 | Snap Tech IT, LLC | Karl Bickmore | kbickmore@snaptechit.com |

In re The Krystal Company, et al.
Case No. 20-61065

Page 2 of 3

**Exhibit A**
Limited Service List
Served via Electronic Mail

| Description | CreditorName | CreditorNoticeName | Email |
|---|---|---|---|
| Counsel to Ladas Development, Inc. | Solomon Baggett, LLC | Robert J. Solomon | rsolomon@sb-law.com |
| Counsel for Tri-State Refrigeration Company, LLC | Steinfeld & Steinfeld, P.C. | Shayna M. Steinfeld | shayna@steinfeldlaw.com |
| Counsel for Dominic Losacco | Stokes Wagner, ALC | Ashley S. Nunneker | anunneker@stokeswagner.com |
| Top 30 | STORE Capital Corp/STORE Master Funding I, LLC | Christopher H. Volk | chris@storecapital.com |
| Top 30 | Strategic Equipment and Supply | Marty Monnat | mmonnat@strategicequipment.com |
| Committee of Creditors Holding Unsecured Claims | The Coca-Cola Company | Curtis Marshall and R. Kenny Werner | cumarshall@coca-cola.com; rwerner@coca-cola.com |
| Counsel for 182 Emerson LLC | The Falcone Law Firm, PC | Ian M. Falcone | imf@falconefirm.com |
| Counsel for Artesha Plair as natural guardian of K.E. a minor child | The Soud Law Firm | Graham W. Syfert | gsyfert@soudlawfirm.com |
| Counsel for The Cirignano Limited Partnership #3 | The Stark Firm, PLLC | Attn Erin Elizabeth Stark | erinstark@starkfirmpllc.com |
| Counsel for James A. Miller and A. Elaine Miller, as Co-Trustees of the Miller Family Trust dated November 5, 2014, a California trust | Thompson Hine LLP | Sean A. Gordon | sean.gordon@thompsonhine.com |
| Tennessee Department of Revenue | TN Dept of Revenue | C/O TN Attorney General's Office | stuart.wilson-patton@ag.tn.gov |
| Counsel for First Horizon Bank | Troutman Sanders LLP | Gary W. Marsh, Esq. | gary.marsh@troutman.com |
| Top 30 | United Health Care | Jay Ronning | jayson_ronning@uhc.com |
| Counsel to the Pension Benefit Guaranty Corporation | United States Attorney's Office | Andres H. Sandoval | andres.sandoval@usdoj.gov |
| Top 30 | US Foods, Inc | Dirk Locascio | dirk.locascio@usfoods.com |
| Top 30 | Vereit | Lauren Goldberg | lgoldberg@vereit.com |
| State Attorney General for States in which the Debtor Conducts Business | Virginia Attorney General | Attn Bankruptcy Department | mailoag@oag.state.va.us |
| Counsel to FAN Properties | White & Reasor, PLC | Charles W. McElroy | mcelroy@whitereasor.com |
| Counsel to Harden Oil Company, Inc. and Willis N. Harden, Jr. Family Partnership, LP | Wiles & Wiles, LLP | Victor W. Newmark | bankruptcy@evict.net |
| Top 30 | Yext, Inc | Steve Cakebread | scakebread@yext.com |

# EXHIBIT B

**Exhibit B**
Contract Counterparties
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| 1 Chix LLC | | Johng0072002@yahoo.com |
| 1045 Ellis Avenue Owner, LLC | KPPB Law | gmccarthy@kppblaw.com |
| 1455 Lincoln LLC | Arden Law, LLC | sam@ardenlawllc.com |
| 182 Emerson LLC | | imf@falconefirm.com |
| 3 Properties LLC | Noah Shaffer | nshaffer@camnetlease.com |
| 522 Highway, LLC | Jones & Walden, LLC | aanglin@joneswalden.com |
| 747 Russell Parkway, LLC | Kitchens Kelley Gaynes, P.C. | ndeveaux@kkgpc.com |
| Achille G. Paladini | | ajpaladini@comcast.net |
| Alec Hankins | | ahankins@realtyincome.com |
| Aletheia Marketing and Media, LLC | Condon Tobin Sladek Thornton, PLLC | smoore@ctstlaw.com |
| ANDREW J LINEBERRY LIVING TRUST, D MARK LINEBERRY, TRUSTEE | | lineberryproperties@gmail.com |
| ANSONIA PROPERTIES, LLC | ATTN ROBERT KAPUSTA | rkapusta@fishersauls.com |
| ANSONIA PROPERTIES, LLC | ROBERT KAPUSTA | rkapusta@fishersauls.com |
| AR Global Landlords | John D. Elrod | ElrodJ@gtlaw.com |
| ARC DB5PROP001, LLC | c/o John D. Elrod | elrodj@gtlaw.com |
| BATKA, LLC | | rltires@gmail.com |
| BDO USA, LLP | Attn Jared Schierbaum | jschierbaum@bdo.com |
| BDO USA, LLP | Attn Laurence W. Goldberg | lgoldberg@bdo.com |
| Brigham Limited Partnership | Lee Brigham | lee@bellbrigham.com |
| Brinson, Askew, Berry, Seigler, Richardson & Davis, LLP | Thomas D. Richardson | trichardson@brinson-askew.com |
| BROOKS AND KATHLEEN HUBBARD | | EMAIL ADDRESS ON FILE |
| C&L Properties, Inc. | c/o Christpher S. Roberge | Croberge@boselaw.com |
| Catherine Jefferson | | catherinedjefferson@gmail.com |
| CIVF IV-2, LLC | c/o Michael DiGiacomo | digiacomom@ballardspahr.com |
| CLARA SCHMIDT 2012 FAMILY TRUST | Colliers International | tom.schmidt@colliers.com |
| Colliers International Florida, LLC | | chris.forehand@colliers.com |
| Colliers International Florida, LLC | Attn Annette Jordan | annette.jordan@colliers.com |
| Colluro Family Partners L.L.L.P. | Hecht Walker, P.C. | brad@hmhwlaw.com |
| Colvis Investments, LLC | Dale Colvis | escondidodale@gmail.com |
| Colvis Investments, LLC | Dale Colvis | escondidodale@gmail.com |
| Colvis Investments, LLC | Jeffrey C. Friedman | jfriedman@hallestill.com |
| Dale Colvis | Dale Colvis | escondidodale@gmail.com |
| Dale Colvis | Dale Colvis | escondidodale@gmail.com |
| Desai Holdings, LLC | Siddharth Deesai | gmccarthy@kppblaw.com |
| DJ Rash Realty Company, LLC | Attn Bruce Z Walker | bwalker@cpmtlaw.com |
| DSS Krystal Conyers, LLC | KPPB Law | gmccarthy@kppblaw.com |
| DSS Krystal Jonesboro, LLC | KPPB Law | gmccarthy@kppblaw.com |
| DSS Krystal Stockbridge, LLC | KPPB Law | gmccarthy@kppblaw.com |
| Echota Realty Company, Inc. | | carolh@hardyrealty.com |
| Echota Realty Company, Inc. | Thomas D. Richardson | trichardson@brinson-askew.com |
| Echota Realty Company, Inc. | Thomas D. Richardson | trichardson@brinson-askew.com |
| Emma L. Hamilton | | leigh@barneslawgroup.com |
| FAIRBURN INVESTMENTS LLC | | tbarongibson@martinsnow.com |
| FAIRBURN INVESTMENTS LLC | Martin Snow, LLP | tbgibson@martinsnow.com |
| FAN Properties | c/o Edwin B. Raskin Co., LLC, Agent | mcelroy@whitereasor.com |
| FAN Properties | White & Reasor, PLC | mcelroy@whitereasor.com |
| FCPT Holdings, LLC | Attn James L Brat | jim@fcpt.com |
| FCPT HOLDINGS, LLC | Atttn Lauren Newman | lnewman@thompsoncoburn.com |
| FOODSERVICE OPERATORS TRAINING ACHIEVEMENT PROGRAM SERIES LLC, DBA TAP SERIES | | sk@tapseries.com |

**Exhibit B**
Contract Counterparties
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| GARDEN ROAD CAPITAL ADVISORS, LLC T/A CLASS ACTION FINANCIAL SETTLEMENTS | | jblatt@gardenroadcapital.com |
| Georgia Power Company | Daundra Fletcher, Sr. Customer Service Analyst | DLFletch@southernco.com |
| Georgia Power Company | Thomas R. Walker | thomas.walker@fisherbroyles.com |
| GLORIA D. MCCOLL POWELL, TRUSTEE | ATTN GLORIA D. MCCOLL POWELL | mepow920@gmail.com |
| HACHMANN LLC | ATTN LISA HACHMANN | handh3426@gmail.com |
| Hannah Rocks, LLC | Attn Bruce Z Walker | bwalker@cpmtlaw.com |
| Harden Oil Company, Inc. and Willis N. Harden, Jr. Family Partnership, LP | c/o Wiles and Wiles, LLP | bankruptcy@evict.net |
| Harden Oil Company, Inc. and Willis N. Harden, Jr. Family Partnership, LP | Harden Oil Company, Inc. and Willis N. Harden, Jr. Family Partnership, LP | bankruptcy@evict.net |
| Heather A. Jamison | Burr and Forman LLP | hjamison@burr.com |
| Hecht Walker, P.C. | Hecht Walker, P.C. | brad@hmhwlaw.com |
| J. Brian & Diana Denise Gleghorn as Trustees | Boyd Moehring | boyd.moehring@dinsmore.com |
| JAMES A. MILLER AND A. ELAINE MILLER, COTRUSTEES OF THE MILLER FAMILY TRUST DATED NOVEMBER 5, 2014, A CALIFORNIA TRUST | JAMES MILLER | jmillerwheels@gmail.com |
| James A. Miller and Elaine Miller, as Co-Trustees of The Miller Family Trust dated Nov. 5, 2014, a California Trust | Sean A. Gordon | sean.gordon@thompsonhine.com |
| Jay Shree Ambe, LLC | c/o Heather A. Jamison | hjamison@burr.com |
| JBM Partners, LLC | c/o Garrett P. Swartwood | gswartwood@lrwlaw.com |
| Jefferson Davis Family, LLC | Thomas D. Richardson | trichardson@brinson-askew.com |
| Jerry Hipps a/k/a William J. Hipps | c/o Bradley M. Saxton, Esquire | bsaxton@whww.com |
| Jerry Hipps a/k/a William J. Hipps | William J. Hipps | rthipps@msn.com |
| Jet - 10 Partnership, a Tennessee General Partnership | Jet - 10 Partnership | tk@doitnow.com |
| JMT Land Holdings, LLC | Attn Bruce Z Walker | bwalker@cpmtlaw.com |
| KHAN INVESTMENTS OF JACKSONVILLE, LLC | ATTN JIM KHAN | rkapusta@fishersauls.com |
| Kitchens Kelley Gaynes, P.C. | | dcooper@kkgpc.com |
| KPPB Law | KPPB Law | gmccarthy@kppblaw.com |
| KRY Warner Robins Realty, LLC | c/o Everett L. Hixson, Jr., Esq. | bhixson@ehhlaw.com |
| Krystal Commerce, LLC | Attn Will Rountree | wrountree@rlklawfirm.com |
| Kushner White Associates Limited Partnership | Kitchens Kelley Gaynes, P.C. | ndeveaux@kkgpc.com, dcooper@kkgpc.com |
| Ladas Development, Inc. | Solomon Baggett, LLC | rsolomon@sb-law.com |
| Lake Point KB LLC | Attn Benjamin Keck | bkeck@rlklawfirm.com |
| LEE OUTDOOR | | leeoutdoor@knology.net |
| LILE, SUSAN P | | EMAIL ADDRESS ON FILE |
| LINDA MITCHELL | | EMAIL ADDRESS ON FILE |
| Loren, LLC | Attn Hal Leitman | hleitman@rlklawfirm.com; bkeck@rlklawfirm.com |
| Malad Family Limited Partnership | c/o M. Edward Owens, Jr. | eowens@lewisthomason.co |
| Maria Hrysikos, George Hrysikos and Dimitrios Hrys | Townes B. Johnson III | tjohnson@sc.legal |
| Martin Snow, LLP | T. Baron Gibson, II | tbgibson@martinsnow.com |
| Marvin Espinola | Jones & Walden, LLC | aanglin@joneswalden.com |
| McKrystal LLC | | sbloodworth@bushlawfirm.com |

**Exhibit B**
Contract Counterparties
Served via Electronic Mail

| CreditorName | CreditorNoticeName | Email |
|---|---|---|
| McKrystal LLC | Bush Crowley & Leverett, Attorney for McKrystal LLC | sbloodworth@bushlawfirm.com |
| Michael Root | | mroot958@gmail.com |
| Mile High, LLC DBA Smokey Mountains, LLC | Boyd Moehring | boyd.moehring@dinsmore.com |
| MILLER FAMILY TRUST | JAMES MILLER | jmillerwheels@gmail.com |
| Nolensville Old Hickory LLC | Brendan G Best | bgbest@varnumlaw.com |
| OAK CREEK FAMILY LIMITED PARTNERSHIP | | jameswmashburn@gmail.com |
| Oak Creek Family Limited Partnership | Attn Larry Evans | levans@olivermaner.com |
| PAUL TAYLOR, TRUSTEE OF THE TAYLOR 2017 TRUST | ATTN PAUL TAYLOR | goldp@aol.com |
| Peach Willow, L.L.C. | Rodney Aiglstorfer, President | finance@mobiusadvisors.com |
| Peach Willow, L.L.C. | Stephanie C. Lieb, Esq. | slieb@trenam.com |
| Penske Truck Leasing Co., L.P. | | gaye.kauwell@penske.com |
| Penske Truck Leasing Co., L.P. | Attn Gaye E. Kauwell, Exec. Asst. to VP–Credit/Collections | gaye.kauwell@penske.com |
| Pierpont, Ltd. | | marl4@cummingsassoc.com |
| Pierpont, Ltd. | Stephen P. Drobny | sdrobny@joneswalker.com |
| PPB and D, Inc. | c/o John A. Thomson, Jr., Esq. | john.thomson@arlaw.com |
| Preferred Premium Properties, LLC | Attn Gerald P. Kennedy | gerald.kennedy@procopio.com |
| Preferred Premium Properties, LLC | Attn Meredith Bagby | meredithbagby@gmail.com |
| Quatrro FPO Solutions, LLC | Attn CM Sharma, Chairman and CEO | cm.sharma@quatrro.com |
| Quatrro FPO Solutions, LLC | Jacob A. Brown, Esq., Katherine C. Fackler, Esq. | jacob.brown@akerman.com; katherine.fackler@akerman.com |
| Rachel M. Pruett | Wade K. Cannon | wcannon@gearhiserpeters.com |
| Ragona Architecture and Design, PLLC | Matthew Ragona | mragona@rad-arch.com |
| RI CK2, LLC | Kirk Carson | kcarson@realtyincome.com |
| S and D Coffee and Tea | Credit | brownji@sndcoffee.com |
| SENSE360, INC. | | melissa@sense360.com |
| Shadybrook Plaza Shopping Center, LLC | Attn Kim Stagg | kstagg@dickinsonwright.com |
| Sherman Christensen | | sschriste@yahoo.com |
| Smith & Lee, LLC | | andy.ajdiiipllc@gmail.com |
| Smith & Lee, LLC | | slgmasonneck@cox.net |
| SPP Investments, LLC | Michael E. Mayo, Esq. | mayo@mayohill.law |
| The Carpello Family Trust | Attn Jay Burton | jburton@mfllaw.com |
| The Carpello Family Trust | Joseph Carpello | jcarpello@bklolaw.com |
| The Friedrich Family Trust | Attn Louis A. Galuppo | lgaluppo@galuppolaw.com |
| The Sherri Miceli-Hurley Revocable Trust | | rexwagnerlaw@gmail.com |
| Tindell Properties, LLC | Robl Law Group, LLC | michael@roblgroup.com |
| U.S. Bank Equipment Finance | | jeffrey.lothert@usbank.com |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | | jeffrey.lothert@usbank.com |
| USGN, INC. | | mgibson@usgn.net |
| VEREIT Real Estate, L.P. | Attn Lisa M. Peters, Esq. | lisa.peters@kutakrock.com |
| VEREIT Real Estate, L.P. | Attn Rachael Shinoskie, Esq. | rshinoskie@vereit.com |
| White & Reasor, PLC | Charles W McElroy, Attorney for Creditor | mcelroy@whitereasor.com |
| William J. Hipps | | rthipps@msn.com |
| William Wanagaitis | c/o John D. Elrod | elrodj@gtlaw.com |
| WORLDPAY, LLC | | melissae.andersen@fisglobal.com |
| WRIGHT NATIONAL LLC | Ian Katz | ian@redwoodreg.com |
| WTD Investments II, LLC | c/o The Dunlap Law Firm, LLC | hdunlap@dunlap-law.com |
| ZEAVY, LLC | ATTN RUEVEN ZEAVY | rzeavy@yahoo.com |

# EXHIBIT C

**Exhibit C**
Limited Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel to Quattro Business Support Solutions | Akerman LLP | Jacob A. Brown | 50 North Laura Street, Suite 3100 | | Jacksonville | FL | 32202 |
| State Attorney General for States in which the Debtor Conducts Business | Alabama Attorney General | Attn Bankruptcy Department | 501 Washington Ave | PO Box 300152 | Montgomery | AL | 36104-0152 |
| Top 30 | Aletheia Marketing & Media LLC | Chris Schembri | 15770 North Dallas Parkway, Suite 200 | | Dallas | TX | 75248 |
| Counsel for DB KRCC LLC; DB KRWB LLC; DB KRWF LLC; DB KRCZ LLC; DB KRRG LLC; and DB KRST Investors LLC | Alston & Bird LLP | Jonathan T. Edwards and C. Jordan Myers | One Atlantic Center | 1201 West Peachtree Street | Atlanta | GA | 30309 |
| Top 30 | AR Global | Michael Anderson | 650 Fifth Avenue | | New York | NY | 10019 |
| Counsel for 1455 Lincoln, LLC | Arden Law, LLC | Samuel R. Arden | 710 Denards Mill, SE | | Marietta | GA | 30067 |
| State Attorney General for States in which the Debtor Conducts Business | Arkansas Attorney General | Attn Bankruptcy Department | 323 Center St. Ste 200 | | Little Rock | AR | 72201-2610 |
| Counsel to the Committee of Creditors Holding Unsecured Claims | Arnall Golden Gregory LLP | Darryl S. Laddin and Sean C. Kulka | 171 17th Street NW, Suite 2100 | | Atlanta | GA | 30363-1031 |
| Counsel for Mississippi Power Company | Balch & Bingham LLP | Walter E. Jones and Paul J. Delcambre, Jr. | 30 Ivan Allen Jr. Blvd. N.W., Suite 700 | | Atlanta | GA | 30308 |
| Counsel to STORE Capital Corporation and STORE Master Funding I, LLC | Ballard Spahr LLP | Craig Solomon Ganz and Michael A DiGiacomo | 1 East Washington Street, Suite 2300 | | Phoenix | AZ | 85004-2555 |
| Counsel to STORE Capital Corporation and STORE Master Funding I, LLC | Ballard Spahr LLP | Sarah T. Reise | 999 Peachtree Street, Suite 1000 | | Atlanta | GA | 30309 |
| Counsel to Krystal V, LLC | Bayard, P.A. | Evan T. Miller | 600 N. King Street, Suite 400 | | Wilmington | DE | 19801 |
| Counsel for 1045 Ellis Avenue Owner, LLC | Behar, Gutt & Glazer, P.A. | Brian S. Behar | DCOTA A-350 | 1855 Griffin Road | Fort Lauderdale | FL | 33004 |
| Counsel for C&L Properties, Inc. | Bose McKinney & Evans LLP | Christopher S. Roberge | 111 Monument Circle, Suite 2700 | | Indianapolis | IN | 46204 |
| Counsel for US Foods, Inc | Bryan Cave Leighton Paisner LLP | Leah Fiorenza McNeill | One Atlantic Center - Fourteenth Floor | 1201 W. Peachtree Street, NW | Atlanta | GA | 30309-3488 |
| Counsel to Charles Tombras Advertising, Inc., Committee of Creditors Holding Unsecured Claims | Bryan Cave Leighton Paisner LLP | Mark Duedall | One Atlantic Center | 14th Floor, 1201 West Peachtree Street | Atlanta | GA | 30309-3488 |
| Counsel to Barker's Village, Inc. | Burr & Forman LLP | David W. Houston, IV | 222 Second Ave. Sout | Suite 2000 | Nashville | TN | 37201 |
| Counsel to Regions Bank | Burr & Forman LLP | Erich N Durlacher, Adolyn C Wyatt | Suite 1100 | 171 Seventeenth Street, NW | Atlanta | GA | 30363 |
| Counsel to Barker's Village, Inc. | Burr & Forman LLP | Kelly E. Waits and Adolyn C. Wyatt | Suite 1100 | 171 Seventeenth Street, NW | Atlanta | GA | 30363 |
| Counsel to McKrystal, LLC | Bush Crowley & Leverett, LLP | J. Steven Bloodworth | P.O. Box 232 | | Macon | GA | 31202 |
| Counsel to Tarek M. Mogharbel, Trustee of the Tarek M. Mogharbel Trust, and Mira M. Majzoub, Trustee of the Mira M. Majzoub Trust | Butler Snow LLP | David S. Rubin | 445 N. Blvd. Suite 300 | | Baton Rouge | LA | 70802 |
| State Attorney General for States in which the Debtor Conducts Business | California Attorney General | Attn Bankruptcy Department | 1300 I St., Ste. 1740 | | Sacramento | CA | 95814-2919 |
| Committee of Creditors Holding Unsecured Claims | Charles Tombras Advertising, Inc. | Alice Matthews | 620 S. Gay Street | | Knoxville | TN | 37902 |
| Counsel for Hannah Rocks, LLC; DJ Rash Realty Company, LLC; and JMT Land Holdings, LLC | Cohen Pollock Merlin Turner, P.C. | Mark S. Marani and Bruce Z. Walker | 3350 Riverwood Parkway, Suite 1600 | | Atlanta | GA | 30339 |
| Top 30 | CSI of the Southeast Inc | Justin Sawyer | 110 Skyline Drive | | Maynardville | TN | 37807 |

**Exhibit C**
Limited Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Top 30 | DTT Surveillance | Mike Coffey | 111 Speen Street #550 | | Framingham | MA | 01701 |
| Counsel for KRY Warner Robins Realty, LLC | Evans Harrison Hackett PLLC | Everett L. Hixson, Jr. | 835 Georgia Avenue, Suite 800 | | Chattanooga | TN | 37402 |
| Top 30 | Fireeye Inc | Kevin Mandia | 601 Mccarthy Blvd. | | Milpitas | CA | 95035 |
| Counsel to Georgia Power Company | FisherBroyles, LLP | Thomas R. Walker | 945 East Paces Ferry Road NE, Suite 2000 | | Atlanta | GA | 30326 |
| State Attorney General for States in which the Debtor Conducts Business | Florida Attorney General | Attn Bankruptcy Department | The Capitol PL-01 | | Tallahassee | FL | 32399-1050 |
| Top 30 | Flowers Baking Company of Opelika | Brad Alexander | 1919 Flowers Circle | | Thomasville | GA | 31757 |
| Counsel to Jackson Electric Membership Corporation | Fortson, Bentley and Griffin, P.A. | Roy E. Manoll, III | 2500 Daniell's Bridge Rd. | Building 200, Suite 3A | Athens | GA | 30606 |
| Counsel to Rachel M. Pruett | Gearhiser, Peters, Elliott & Cannon, PLLC | Wade K. Cannon | 320 McCallie Avenue | | Chattanooga | TN | 37402 |
| Attorney General for the State of Georgia | Georgia Attorney General | Attn Bankruptcy Department | 40 Capital Square, SW | | Atlanta | GA | 30334-1300 |
| Georgia Department of Revenue | Georgia Department of Revenue | Attn Bankruptcy Dept | 1800 Century Blvd. | | Atlanta | GA | 30345 |
| Counsel for Georgia Department of Revenue | Georgia Department of Revenue | Whitney Groff, Assistant Attorney General | 40 Capitol Square, S.W. | | Atlanta | GA | 30334-1300 |
| Office of the U.S. Attorney for the Northern District of Georgia | Georgia Northern District US Attorneys Office | Attn Bankruptcy Division | Richard B. Russell Federal Building | 75 Ted Turner Dr. SW Suite 600 | Atlanta | GA | 30303-3309 |
| Top 30 | Halo Branded Solutions,Inc | Nicholas J Jakubowski | 1500 Halo Way | | Sterling | IL | 61081 |
| Counsel to The Alan B. Watts Trust | Hecht Walker, P.C. | Brad Baldwin | 205 Corporate Center Drive, Suite B | | Stockbridge | GA | 30281 |
| Top 30 | Horizon River Technologies, LLC | Sonny Cohen | 3340 Peachtree Road Ne Suite 2600 | | Atlanta | GA | 30326 |
| Top 30 | Intergrated Graphics LLC | Bill Byrne | 8800 East Pleasant Valley Road | | Independence | OH | 44131 |
| IRS | Internal Revenue Service | Centralized Insolvency Operation | PO Box 7346 | | Philadelphia | PA | 19101-7346 |
| Counsel to Marvin Espinola | Jones & Walden, LLC | Leon S. Jones | 699 Piedmont Avenue, NE | | Atlanta | GA | 30308 |
| Counsel to MetroAir & Refrigeration Service, Inc. | Jones Cork, LLP | Cater C. Thompson | 435 Second Street, Suite 500 | P.O. Box 6437 | Macon | GA | 31208-6437 |
| Counsel to Crescent Sunset Properties, LLC | Kelley & Clements LLP | Charles N. Kelley, Jr. | P.O. Box 2758 | | Gainesville | GA | 30503 |
| Counsel to the Committee of Creditors Holding Unsecured Claims | Kelley Drye & Warren LLP | James S. Carr, Jason R. Adams, and Maeghan J. Mcloughlin | 101 Park Avenue | | New York | NY | 10178 |
| State Attorney General for States in which the Debtor Conducts Business | Kentucky Attorney General | Attn Bankruptcy Department | 700 Capitol Avenue | Capitol Building, Suite 118 | Frankfort | KY | 40601-3449 |
| Counsel to Flowers Foods, Inc. and Affiliates ("Flowers"), Committee of Creditors Holding Unsecured Claims | Kilpatrick Townsend & Stockton LLP | Paul M. Rosenblatt, Esq. | 1100 Peachtree Street NE, Suite 2800 | | Atlanta | GA | 30309-4528 |
| Counsel to Kushner White Associates Limited Partnership and 747 Russell Parkway, LLC | Kitchens Kelley Gaynes, P.C. | S. Nathaniel De Veaux and David F. Cooper | Glenridge Highlands One, Suite 800 | 5555 Glenridge Connector | Atlanta | GA | 30342 |
| Counsel for SLM Waste Recycling Services, Inc. d/b/a SLM Facility Solutions Nationwide, Committee of Creditors Holding Unsecured Claims | Klehr Harrison Harvey Branzburg LLP | Raymond Lemisch | 1835 Market Street | Suite 1400 | Philadelphia | PA | 19103 |
| Counsel for Desai Holdings, LLC; DSS Krystal Jonesboro, LLC; DSS Krystal, LLC Stockbridge; and DSS Krystal, LLC Conyers | Kumar, Prabhu, Patel & Banerjee, LLC | Gai Lynn McCarthy | 990 Hammond Drive | Suite 800 | Atlanta | GA | 30328 |
| Counsel to VEREIT Real Estate, L.P. and CNL Net Lease Funding 2001, LP | Kutak Rock LLP | Lisa M. Peters | 1650 Farnam Street | | Omaha | NE | 68102 |

**Exhibit C**
Limited Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel for PHSK, LLC | Law Office of Ralph C. Lorigo | Frank J Jacobson and Jon F. Minear | 101 Slade Avenue | | West Seneca | NY | 14224 |
| Counsel for PHSK, LLC | Law Office of Scott B. Riddle, LLC | Scott B. Riddle | Suite 1800 Tower Place | 3340 Peachtree Road NE | Atlanta | GA | 30326 |
| Counsel to Argonne Capital Group LLC and KRY LLC | Law Offices of John F. Isbell LLC | John Isbell | 3050 Peachtree Road N.W. | Suite 2 | Atlanta | GA | 30305 |
| Counsel for Bexar County | Linebarger Goggan Blair & Sampson, LLP | Don Stecker | 112 E. Pecan Street, Suite 2200 | | San Antonio | TX | 78205 |
| State Attorney General for States in which the Debtor Conducts Business | Louisiana Attorney General | Attn Bankruptcy Department | 1885 North Third Street | | Baton Rouge | LA | 70802 |
| State Attorney General for States in which the Debtor Conducts Business | Maryland Attorney General | Attn Bankruptcy Department | 200 St. Paul Place | | Baltimore | MD | 21202-2202 |
| Counsel for Mailsouth, Inc. dba Mspark | Maynard, Cooper & Gale, P.C. | Ryan D. Thompson | 1901 Sixth Avenue North | 2400 Regions/Harbert Plaza | Birmingham | AL | 35203 |
| Counsel to SPP Investments, LLC | Mayo\|Hill | Michael E. Mayo | P.O. Box 4628 | | Macon | GA | 31208 |
| Top 30 | McGuirewoods LLP | Josiah A. Bancroft | 1230 Peachtree Street, N.E. Suite 2100 | | Atlanta | GA | 30309-3534 |
| Counsel for Georgia Air & Refrigeration, Inc. | Merbaum & Becker, P.C. | David J. Merbaum and Andrew J. Becker | 5755 North Point Pkwy., Suite 284 | | Alpharetta | GA | 30022 |
| State Attorney General for States in which the Debtor Conducts Business | Mississippi Attorney General | Attn Bankruptcy Department | Walter Sillers Building | 550 High St Ste 1200 | Jackson | MS | 39201 |
| Counsel to Wells Fargo Bank, National Association, the administrative agent for the Debtors' prepetition credit facilities | Morgan, Lewis & Bockius LLP | Jennifer Feldsher and T. Charlie Liu | 101 Park Avenue | | New York | NY | 10178-0060 |
| Counsel to Wells Fargo Bank, National Association, the administrative agent for the Debtors' prepetition credit facilities | Morgan, Lewis & Bockius LLP | P. Sabin Willett and Christopher L. Carter | One Federal Street | | Boston | MA | 02110-1726 |
| Counsel to Cadence Bank, N.A. | Morris, Manning & Martin, LLP | Frank W. Deborde and Jason H. Watson | 1600 Atlanta Financial Center | 3343 Peachtree Road, N.E. | Atlanta | GA | 30326 |
| Counsel for Joseph Carpello | Mozley, Finlayson & Loggins LLP | Joseph J. Burton, Jr. | 1050 Crown Pointe Parkway, Suite 1500 | | Atlanta | GA | 30338 |
| Committee of Creditors Holding Unsecured Claims | NCR Corporation | Mark A. Rogers | 864 Spring Street NW | | Atlanta | GA | 30308 |
| Counsel to Art Plumbing Co. | North Atlanta Law Group, P.C. | Steven M. Jampol | 2475 Northwinds Parkway, Suite 130 | | Alpharetta | GA | 30009 |
| State Attorney General for States in which the Debtor Conducts Business | North Carolina Attorney General | Attn Bankruptcy Department | 9001 Mail Service Center | | Raleigh | NC | 27699-9001 |
| U.S. Trustee | Office of the United States Trustee for the Northern District of Georgia | Thomas W. Dworschak | 75 Ted Turner Drive, S.W. | Suite 362 Richard B. Russell Building | Atlanta | GA | 30303 |
| Counsel to Oak Creek Family Limited Partnership | Oliver Maner LLP | T. Lawrence Evans | PO Box 10186 | | Savannah | GA | 31412 |
| Counsel to Wells Fargo Bank, National Association, the administrative agent for the Debtors' prepetition credit facilities | Parker, Hudson, Rainer & Dobbs, LLP | C. Edward Dobbs, Rufus T. Dorsey, and Michael C. Sullivan | 303 Peachtree Street, N.E. | Suite 3600 | Atlanta | GA | 30308 |
| Counsel for Peach Willow, LLC | Paul Reece Marr, P.C. | Paul Reece Marr | 300 Galleria Parkway, N.W., Suite 960 | | Atlanta | GA | 30339 |
| Committee of Creditors Holding Unsecured Claims | Pension Benefit Guaranty Corporation | Hannah Leah Uricchio, Stephanie Thomas and Kartar Khalsa | 1200 K Street, N.W. | | Washington | DC | 20005 |
| Counsel for Walter & Connie Haygood | Perrotta, Lamb & Johnson, LLC | Michael R. Bauer and Robert W. Lamb | 222 E. Main Street | | Cartersville | GA | 30120 |

**Exhibit C**
Limited Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Top 30 | Preferred Premium Properties, LLC | Meredith Bagby | 125 Brazilian Avenue | | Palm Beach | FL | 33480 |
| Counsel to Preferred Premium Properties, LLC | Procopio, Cory, Hargreaves and Savitch LLP | Gerald P. Kennedy | 525 B Street, Suite 2200 | | San Diego | CA | 92101 |
| Top 30 | Quattro FPO Solutions, LLC | Charles Harmornick | 1850 Parkway Place SE # 1100 | | Marietta | GA | 60018 |
| Counsel to Hachmann, LLC | Quintairos, Prieto, Wood & Boyer, P.A. | C. Brent Wardrop | 10933 Crabapple Road | | Roswell | GA | 30075 |
| Top 30 | Radiant Systems | Mark A. Rogers | 864 Spring Street NW | | Atlanta | GA | 30308 |
| Top 30 | Ragona Architecture & Design PLLC | Matt Ragona | 145 Scaleybark Rd A | | Charlotte | NC | 28209 |
| Committee of Creditors Holding Unsecured Claims | Realty Income, LP | Kirk Carson | 11995 El Camino Real | | San Diego | CA | 92130 |
| Top 30 | Republic Services National Accounts, LLC | Tracy Carlson | 18500 N Allied Way | | Phoenix | AZ | 85054 |
| Top 30 | Robin Hobbs | | Address on File | | | | |
| Counsel to Eden Star Properties, LLC; Krystal Commerce, LLC; Clark/Willmachos Holdings 2, LLC; and Johson Controls | Rountree Leitman & Klein LLC | Benjamin Keck | Century Plaza I | 2987 Clairmont Road, Suite 175 | Atlanta | GA | 30329 |
| Counsel to LakePoint KB, LLC, Krystal Columbus DT, LLC, KB Ringgold GA, LLC, Fairburn KB Freestanding, LLC, and Buckhead 14TH KB, LLC | Rountree Leitman & Klein LLC | William A. Rountree and David S. Klein | Century Plaza I | 2987 Clairmont Road, Suite 175 | Atlanta | GA | 30329 |
| Counsel for Marriott | Rudner Law Offices | John C. Josefsberg | 12740 Hillcrest Road | Suite 240 | Dallas | TX | 75230 |
| Counsel for George Knaysi and Susan Knaysi | Sirote & Permutt, P.C. | Stephen B. Porterfield and Thomas B. Humphries | 2311 Highland Avenue South | P.O. Box 55727 | Birmingham | AL | 35255-5727 |
| Top 30 | SLM Waste & Recycling Services, Inc | Susan Daywitt | 5000 Commerce Drive | | Green Lane | PA | 18054 |
| Committee of Creditors Holding Unsecured Claims | SLM Waste Recycling Services, Inc. | Jim Stauffer | 5000 Commerce Drive | | Green Lane | PA | 18054 |
| Counsel to GAM Development, LLC | Small Herrin, LLP | Gus H. Small, Benjamin S. Klehr and Anna M. Humnicky | Building Two, Suite 200 | 2727 Paces Ferry Road | Atlanta | GA | 30339 |
| Top 30 | Snap Tech IT, LLC | Karl Bickmore | 1414 W. Broadway Rd. | Ste 105 | Tempe | AZ | 85285 |
| Counsel to Ladas Development, Inc. | Solomon Baggett, LLC | Robert J. Solomon | 3763 Rogers Bridge Road | | Duluth | GA | 30097 |
| State Attorney General for States in which the Debtor Conducts Business | South Carolina Attorney General | Attn Bankruptcy Department | Rembert C. Dennis Office Bldg. | 1000 Assembly St Room 519 | Columbia | SC | 29201 |
| Counsel for Tri-State Refrigeration Company, LLC | Steinfeld & Steinfeld, P.C. | Shayna M. Steinfeld | P.O. Box 49446 | | Atlanta | GA | 30359 |
| Counsel for Dominic Losacco | Stokes Wagner, ALC | Ashley S. Nunneker | One Atlantic Center, Suite 2400 | 1201 W. Peachtree Street | Atlanta | GA | 30309 |
| Top 30 | STORE Capital Corp/STORE Master Funding I, LLC | Christopher H. Volk | 8377 E. Hartford Dr. | Suite 100 | Scottsdale | AZ | 85255 |
| Top 30 | Strategic Equipment and Supply | Marty Monnat | 2801 South Valley Parkway, Ste. 200 | | Lewisville | TX | 75067 |
| State Attorney General for States in which the Debtor Conducts Business | Tennessee Attorney General | Attn Bankruptcy Department | 425 5th Avenue North | | Nashville | TN | 37243 |
| State Attorney General for States in which the Debtor Conducts Business | Texas Attorney General | Attn Bankruptcy Department | 300 W. 15th St | | Austin | TX | 78701 |
| Committee of Creditors Holding Unsecured Claims | The Coca-Cola Company | Curtis Marshall and R. Kenny Werner | One Coca-Cola Plaza NW | NAT 11 | Atlanta | GA | 30313 |
| Counsel for 182 Emerson LLC | The Falcone Law Firm, PC | Ian M. Falcone | 363 Lawrence Street | | Marietta | GA | 30060 |
| Counsel for Artesha Plair as natural guardian of K.E. a minor child | The Soud Law Firm | Graham W. Syfert | 575 Wells Road | | Orange Park | FL | 32073 |
| Counsel for The Cirignano Limited Partnership #3 | The Stark Firm, PLLC | Attn Erin Elizabeth Stark | 3017 Bolling Way NE | | Atlanta | GA | 30305 |

**Exhibit C**
Limited Service List
Served via First Class Mail

| Description | CreditorName | CreditorNoticeName | Address1 | Address2 | City | State | Zip |
|---|---|---|---|---|---|---|---|
| Counsel for James A. Miller and A. Elaine Miller, as Co-Trustees of the Miller Family Trust dated November 5, 2014, a California trust | Thompson Hine LLP | Sean A. Gordon | Two Alliance Center | 3560 Lenox Road NE, Suite 1600 | Atlanta | GA | 30326-4266 |
| Tennessee Department of Revenue | TN Dept of Revenue | C/O TN Attorney General's Office | Bankruptcy Division | PO Box 20207 | Nashville | TN | 37202-0207 |
| Counsel for First Horizon Bank | Troutman Sanders LLP | Gary W. Marsh, Esq. | 600 Peachtree Street NE, Suite 3000 | | Atlanta | GA | 30000 |
| Top 30 | United Health Care | Jay Ronning | 9800 Health Care Ln | | Minneapolis | MN | 55436 |
| Counsel to the Pension Benefit Guaranty Corporation | United States Attorney's Office | Andres H. Sandoval | 75 Ted Turner Drive SW, Suite 600 | | Atlanta | GA | 30303 |
| Top 30 | US Foods, Inc | Dirk Locascio | 9399 West Higgins Road | Suite 500 | Rosemont | IL | 60018 |
| Top 30 | Vereit | Lauren Goldberg | 2325 E. Camelback Road, 9th Floor | | Phoenix | AZ | 85016 |
| State Attorney General for States in which the Debtor Conducts Business | Virginia Attorney General | Attn Bankruptcy Department | 202 North Ninth St | | Richmond | VA | 23219 |
| Top 30 | Wanda Collins | | Address on File | | | | |
| Counsel to FAN Properties | White & Reasor, PLC | Charles W. McElroy | Two American Center | 3102 West End Avenue, Suite 400 | Nashville | TN | 37203 |
| Counsel to Harden Oil Company, Inc. and Willis N. Harden, Jr. Family Partnership, LP | Wiles & Wiles, LLP | Victor W. Newmark | 800 Kennesaw Avenue, Suite 400 | | Marietta | GA | 30060-7946 |
| Top 30 | Yext, Inc | Steve Cakebread | 1 Madison Ave | 5th Floor | New York | NY | 10010 |

# EXHIBIT D

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| 1 Chix LLC | | 600 Cypress Gardens Blvd | | | Winter Haven | FL | 33880 | |
| 1 CHIX, LLC | ATTN JOHN L. CIOTTI, JR. | 512 GUNWALE LANE | | | LONGBOAT KEY | FL | 34228 | |
| 1 CHIX, LLC (GUTHRIES FRIED CHICKEN) | ATTN JOHN L. CIOTTI JR | 512 GUNWALE LANE | | | LONGBOAT KEY | FL | 34228 | |
| 1 CHIX, LLC (GUTHRIES FRIED CHICKEN) | GOSH ENTERPRISES, INC. | 2500 FARMERS DRIVE | SUITE 140 | | COLUMBUS | OH | 43235 | |
| 1045 ELLIS AVENUE OWNER LLC | | 6000 ISLAND BOULEVARD SUITE 2108 | | | AVENTURA | FL | 33160 | |
| 1045 ELLIS AVENUE OWNER, LLC | | 1045 ELLIS AVENUE OWNER LLC | 6000 ISLAND BOULEVARD | SUITE 2108 | AVENTURA | FL | 33160 | |
| 1045 ELLIS AVENUE OWNER, LLC | ATTN DAMON ANTHONY COLANGELO | 1211 SW 15TH STREET | | | BOCA RATON | FL | 33486 | |
| 1045 Ellis Avenue Owner, LLC | KPPB Law | Gai Lynn McCarthy, Attorney | 990 Hammond Drive, Suite 800 | | Atlanta | GA | 30338 | |
| 1455 Lincoln LLC | Arden Law, LLC | 710 Denards Mill SE | | | Marietta | GA | 30067 | |
| 1455 Lincoln LLC | Parmenter Reality Partners | Robert Motes, Esq. | 8750 NW 36 Street, Suite 475 | | Doral | FL | 33178 | |
| 182 EMERSON LLC | | 2312 EAST 3RD ST | | | BROOKLYN | NY | 11223 | |
| 182 Emerson LLC | | 363 Lawrence Street | | | Marietta | GA | 30060 | |
| 182 EMERSON, LLC | ATTN ATTORNEY RON Z. OFECK | 2236 EAST 14TH STREET | | | BROOKLYN | NY | 11223 | |
| 182 EMERSON, LLC | ATTN ATTORNEY RON Z. OFECK | 2312 EAST 3RD STREET | | | BROOKLYN | NY | 11223 | |
| 182 EMERSON, LLC | C/O OFECK & HEINZ LLP | 85 MAIN ST | SUITE 204 | | HACKENSACK | NJ | 07601 | |
| 200 SOUTH GERMANTOWN, LLC | ATTN MARTY GRUSIN | 6840 BRIARMEADOWS DRIVE | | | MEMPHIS | TN | 38120 | |
| 200 SOUTH GERMANTOWN, LLC | C/O BAKER DONELSON BEARMAN CALDWELL & BERKOWITZ, | MICHAEL B. CHANCE | 6060 POPLAR AVENUE | SUITE 440 | MEMPHIS | TN | 38119 | |
| 200 SOUTH GERMANTOWN, LLC | C/O MARTIN A. GRUSIN | 6840 BRIARMEADOWS DRIVE | | | MEMPHIS | TN | 38120 | |
| 3 Properties LLC | Noah Shaffer | 401 E. Jackson St., Suite 3300 | | | Tampa | FL | 33602-5209 | |
| 4248 SOUTH DALE MABRY HIGHWAY, LLC | ATTN BIAGIO MECCIA | 55 WEST CASTOR PLACE | | | STATEN ISLAND | NY | 10312 | |
| 522 HIGHWAY, LLC | ATTN PETER R. CHERNEFF, ESQ. | C/O WATKINS & CHERNEFF | 4 WEST RED OAK LAND | SUITE 302 | WHITE PLAINS | NY | 10604 | |
| 522 Highway, LLC | Jones & Walden, LLC | 699 Piedmont Ave NE | | | Atlanta | GA | 30308 | |
| 747 RUSSELL PARKWAY, LLC | | 747 RUSSELL PARKWAY, LLC | C/O LINA GALLNUROVA | 4101 ALMA AVENUE | ST. LOUIS | MO | 63116 | |
| 747 Russell Parkway, LLC | Kitchens Kelley Gaynes, P.C. | Glenridge Highlands One, Ste. 800 | 5555 Glendridge Con. | | Atlanta | GA | 30342 | |
| 8X8, INC. | ATTN CUSTOMER SERVICE | 2125 ONEL DRIVE | | | SAN JOSE | CA | 95131 | |
| 8X8, INC. | SCOTT SAMPSON | 2125 ONEL DRIVE | | | SAN JOSE | CA | 95131 | |
| 923 6TH STREET LLC | | 923 6TH STREET, SUITE 1 | | | SANTA MONICA | CA | 90403 | |
| 923 6TH STREET, LLC | ATTN PHILIPPE HOLLEBECQ | P.O. BOX 25310 | 923 6TH STREET, SUITE 1 | | LOS ANGELES | CA | 90025 | |
| ABBLITT CORPORATION | ATTN LARRY ABBLITT | 4621 POLO LANE | SUITE R | | ATLANTA | GA | 30339 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ABBLITT CORPORATION | LARRY ABBLITT | P.O. BOX 725487 | | | ATLANTA | GA | 31139-9487 | |
| Achille G. Paladini | | 1700 South El Camino Real, Suite 120 | | | San Mateo | CA | 94402 | |
| ADELINE PEPPER | | ADDRESS ON FILE | | | | | | |
| ADELINE PEPPER/SUSAN P LILE | | ADDRESS ON FILE | | | | | | |
| AIRPORT PROPERTIES, LLC | C/O CARWIE PROPERTIES | ATTN TOM CARWIE | 4175 GOVERNMENT BOULEVARD | | MOBILE | AL | 36693 | |
| ALABAMA POWER COMPANY | | P.O. BOX 2641 | | | BIRMINGHAM | AL | 35203 | |
| ALAN B. WATTS TRUST | ATTN ALAN B. WATTS | 875 AVENIDA SALVADOR | | | SAN CLEMENTE | CA | 92672 | |
| ALAN B. WATTS, AND SUCCESSORS, TRUSTEE OF THE ALAN B. WATTS TRUST DATED JULY 18, 2014 | ALAN B. WATTS TRUST | ATTN ALAN B. WATTS | 875 AVENIDA SALVADOR | | SAN CLEMENTE | CA | 92672 | |
| ALBERIN HERNANDEZ | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| Alec Hankins | | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| ALETHEIA MARKETING & MEDIA LLC | CHRIS SCHEMBRI | 15770 DALLAS PARKWAY, SUITE 200 | | | DALLAS | TX | 75248 | |
| Aletheia Marketing and Media, LLC | Condon Tobin Sladek Thornton, PLLC | James Seth Moore, Partner | 8080 Park Lane, Suite 700 | | Dallas | TX | 75231 | |
| AMERICAN EXPRESS TRAVEL RELATED SERVICES COMPANY, INC. | ATTN DEPARTMENT 87 | P.O. BOX 29905 | | | FORT LAUDERDALE | FL | 33329 | |
| AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP III, LLC | | PO BOX 847373 | | | DALLAS | TX | 75284-7373 | |
| AMERICAN REALTY CAPITAL OPERATING PARTNERSHIP IV LP | | PO BOX 847390 | | | DALLAS | TX | 75284-7390 | |
| AMIR IBRAHIM LLC | ATTN AMIR IBRAHIM | 4676 BALSAM DR | | | LAND O LAKES | FL | 34639-5631 | |
| AMIR IBRAHIM LLC | GOSH ENTERPRISES, INC. | 2500 FARMERS DRIVE | SUITE 140 | | COLUMBUS | OH | 43235 | |
| AMIR IBRAHIM LLC (CHARLEYS PHILLY STEAKS) | ATTN AMIR IBRAHIM | 4676 BALSAM DR | | | LAND O LAKES | FL | 34639-5631 | |
| ANAND PATEL AND KALPESH DAS | | ADDRESS ON FILE | | | | | | |
| ANDREW J LINEBERRY LIVING TRUST, D MARK LINEBERRY, TRUSTEE | | PO BOX 1767 | | | MOUNT JULIET | TN | 37121 | |
| ANDREW J. LINEBERRY LIVING TRUST | ATTN MARK LINEBERRY | P.O. BOX 1767 | | | MOUNT JULIET | TN | 37121 | |
| ANSONIA PROPERTIES | | 100 2ND AVENUE SOUTH | | | ST PETERSBURG | FL | 33701 | |
| ANSONIA PROPERTIES, LLC | ATTN ROBERT KAPUSTA | 100 2ND AVENUE SOUTH, SUITE 701 | | | ST. PETERSBURG | FL | 33701 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ANSONIA PROPERTIES, LLC | ROBERT KAPUSTA | 100 2ND AVENUE SOUTH, SUITE 701 | | | ST. PETERSBURG | FL | 33701 | |
| ANTHONY PERRICONE, TRUSTEE | | 1343 NEPTUNE AVE | | | ENCINITAS | CA | 92024 | |
| ANTHONY PERRICONE, TRUSTEE | ANTHONY PERRICONE | 5625 SHASTA DAISY TRAIL | | | SAN DIEGO | CA | 92130 | |
| ANTHONY PERRICONE, TRUSTEE | ATTN ANTHONY PERRICONE | 1343 NEPTUNE AVE | | | ENCINITAS | CA | 92024 | |
| AR GLOBAL | ARC DB5PROP001 LLC | PO BOX 205972 | | | DALLAS | TX | 75320 | |
| AR GLOBAL | ATTN KAREN MASSEY | P.O. BOX 205972 | | | DALLAS | TX | 75320 | |
| AR Global Landlords | John D. Elrod | Greenberg Traurig, LLP | Terminus 200 | 3333 Piedmont Road, NE, Suite 2500 | Atlanta | GA | 30305 | |
| ARC DB5PROP001 LLC | AR GLOBAL | ATTN KAREN MASSEY | P.O. BOX 205972 | | DALLAS | TX | 75320 | |
| ARC DB5PROP001, LLC | c/o John D. Elrod | Greenberg Traurig, LLP | 3333 Piedmont Road, NE, Suite 2500 | | Atlanta | GA | 30305 | |
| ARC DB5PROP001, LLC, | | 405 PARK AVENUE | | | NEW YORK | NY | 10022 | |
| ARC DB5PROP001, LLC, | C/O AR GLOBAL | ATTN LEGAL DEPT/STACEY RUNK | 650 FIFTH AVNEUE 30TH FLOOR | | NEW YORK | NY | 10019 | |
| ARC KL VVHALOO 1, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 | |
| ARC KL VVHALOO 1, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLABYGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLATLGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLATLGA002, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLATLGA00L, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 | |
| ARC KLATLGA00L, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLAUGGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLCBSGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLCNTMS001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLCTNTN001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLCTNTN002, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLEPTGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLGFPMS001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARC KLGFPMSOOI , LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 | |
| ARC KLGFPMSOOI , LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLHVLAL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLHVLAL002, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLHVLAL003, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLJACFL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLKNXTN001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLKNXTN00L, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 | |
| ARC KLKNXTN00L, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLLWBTN001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLMCNGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLMDGGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLMFBTN001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLMGY AL002, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 | |
| ARC KLMGY AL002, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLMGYAL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLMGYAL002, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLMGYAL003, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLMPSTN001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLMPSTN002, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 | |
| ARC KLMPSTN002, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLMPSTN002, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| ARC KLORLFL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLORLFL002, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 | |
| ARC KLORLFL002, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLORLFL002, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLPLCFL001, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 | |
| ARC KLPLCFL001, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLPLCFL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLPRLMS001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLSAGFL00 1, LLC, | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 | |
| ARC KLSAGFL00 1, LLC, | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLSAGFL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLSNVGA001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLSNVGA00L, LLC | C/O VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE STE 365 | | WINTER PARK | FL | 32789 | |
| ARC KLSNVGA00L, LLC | C/O VEREIT, INC. | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLTCLAL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLVLYAL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARC KLVVHAL001, LLC | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| ARDNOS, INC. D/B/A SERVPRO OF NORTH ATLANTA/BUCKHEAD | | 801 INDUSTRIAL BLVD | | | GALLATIN | TN | 37066 | |
| ARRIGHI, JOSEPH L. AND PATRICIA L. ARRIGHI | | ADDRESS ON FILE | | | | | | |
| ATLANTA EATS, LLC | KYLE KORELISHN | 455 EAST PACES FERRY ROAD, SUITE 310 | | | ATLANTA | GA | 30305 | |
| B & B INC. OF GARCON POINT | ROBYN BAKER | 261 GARCON POINT ROAD | | | MILTON | FL | 32583 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| B&M DEVELOPMENT PROPERTIES, LTD. | C/O MILAM REAL ESTATE CAPITAL, LLC | ATTN GENE BARTOSH | 9601 MCALLISTER FREEWAY, SUITE 1160 | | SAN ANTONIO | TX | 78216 | |
| B&M DEVELOPMENT PROPERTIES, LTD. | C/O MILAM REAL ESTATE CAPITAL, LLC | 9601 MCALLISTER FREEWAY, SUITE 1160 | | | SAN ANTONIO | TX | 78216 | |
| BARKERS VILLAGE, INC. | ATTN CHARLES J. PLACEK | 92 HEULITT ROAD | | | COLTS NECK | NJ | 07722 | |
| BARKERS VILLAGE, INC. | ATTN CHARLIE PALCEK | 3085 RIDGEWAY ROAD | | | MANCHESTER | NJ | 08759 | |
| BARKERS VILLAGE, INCORPORATED | | 3085 RIDGEWAY ROAD, | | | MANCHESTER | NJ | 08759 | |
| BATKA, LLC | | 743 MCCONNELL RUN CROSSING | | | GRAYSON | GA | 30017-7828 | |
| BDO USA LLP | | P O BOX 642743 | | | PITTSBURGH | PA | 15264-2743 | |
| BDO USA, LLP | Attn Jared Schierbaum | 4250 Lancaster Pike, Suite 120 | | | Wilmington | DE | 19805 | |
| BDO USA, LLP | Attn Laurence W. Goldberg | 4135 Mendenhall Oaks Parkway, Suite 140 | | | High Point | NC | 27265 | |
| BDO USA, LLP | ATTN PATRICK WALLACE | 1100 PEACHTREE STREET, SUITE 700 | | | ATLANTA | GA | 30309 | |
| BEARD HOLDINGS, LLC | ATTN BEN BEARD | P.O. BOX 745 | | | TROY | AL | 36081 | |
| BELLEVUE UNIVERSITY | ATTN JAMES NEKUDA, VICE PRESIDENT OF STRATEGIC PARTNERSHIPS | 1000 GALVIN ROAD | | | BELLEVUE | NE | 68005 | |
| BEN R. STEVENS | | ADDRESS ON FILE | | | | | | |
| BENJAMIN NEMO DBA CASA NEMO, LLC | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| BEST CHOICE BURGER, LLC | ATTN OTHMAN KOKOYI | 5041 OLIVIA DRIVE | | | ANTIOCH | TN | 37013 | |
| BIG EASY ENTERPRISES, LLC | ATTN DAVID CARNES | 153 SOUTH 9TH STREET | | | GADSDEN | AL | 35901 | |
| BIG EASY ENTERPRISES, LLC | ROGER BROWN | 116 BOURBON STREET | | | NEW ORLEANS | LA | 70130 | |
| BILL MCMILLAN | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| BILL SALTER ADVERTISING, INC. | | P.O. BOX 761 | | | MILTON | FL | 32572 | |
| BITESQUAD.COM, LLC | ATTN CHIEF LEGAL OFFICER | 905 PARK AVENUE | | | MINNEAPOLIS | MN | 55404 | |
| BITESQUAD.COM, LLC | JENNIFER TENENBAUM, ASSOCIATE GENERAL COUNSEL | 905 PARK AVENUE | | | MINNEAPOLIS | MN | 55404 | |
| BJKF, LLC | ATTN JACK BUSSELL | 1720 ED TEMPLE BLVD | | | NASHVILLE | TN | 37208 | |
| BJKF, LLC | ATTN JOHN B. JEWEL IV | 1720 ED TEMPLE BLVD. | | | NASHVILLE | TN | 37208 | |
| BJKF, LLC | JOHN JEWELL (DO NOT CONTACT OWNER) | 1720 ED TEMPLE BLVD. | | | NASHVILLE | TN | 37208 | |
| BLACK BOX INTELLIGENCE, LLC | | 14785 PRESTON RD | STE 290 | | DALLAS | TX | 75254-6862 | |
| BLACKHAWK NETWORK, INC. | ATTN TALBOUTT ROCHE | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |
| BLACKHAWK NETWORK, INC. - LEGAL DEPARTMENT | ATTN DAVID E. DURANT, ESQ. | 5918 STONERIDGE MALL ROAD | | | PLEASANTON | CA | 94588-3229 | |

In re The Krystal Company, et al.
Case No. 20-61065

Page 6 of 36

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| BLOW JOHN CARL | | ADDRESS ON FILE | | | | | | |
| BOHNEBARN, LLC | | 5468 TICE STREET LOT 352 | | | FORT MYERS | FL | 33905 | |
| BOHNEBARN, LLC | ATTN CARL & MARGARET BOHNE | 30 STEEPLE VIEW DR | | | ATKINSON | NH | 03811 | |
| BOHNEBARN, LLC | ATTN CARL BOHNE | 18 WINSLOW DRIVE | | | ATKINSON | NH | 03811 | |
| BONANZA REAL ESTATE HOLDINGS, LLC | ATTN DEBBIE CHALIFOUX | 365 TAFT-VINELAND ROAD, SUITE 105 | | | ORLANDO | FL | 32824 | |
| BOOMI INC | | P.O BOX 842848 | | | BOSTON | MA | 02284-2848 | |
| BOOMI INC. | | 1400 LIBERTY RIDGE DRIVE | | | CHESTERBROOK | PA | 19087 | |
| BOOTH, NANCY BRADFORD | | ADDRESS ON FILE | | | | | | |
| BOURTOS ENTERPRISES, INC. D/B/A THE SHEIK | ATTN JAMIL BOURTROS | 422 ORANGE AVENUE | | | GREEN COVE SPRINGS | FL | 32043 | |
| BRADENTON 1ST STREET INC. (SAMS SEAFOOD & GRILL) | ATTN SAMIR LAYEB | 8041 WILLIAMS ROAD | | | SEFFNER | FL | 33584 | |
| BRANTLEY BRYANT | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| BRIAN S. MUNN/R. JENNIFER MUNN | | ADDRESS ON FILE | | | | | | |
| BRICE SHANNON, LLC | C/O THE BLACKSTOCK GROUP, INC. | ATTN PHIL BLACKSTOCK | 3872 HIGHGREEN DRIVE | | MARIETTA | GA | 30068 | |
| BRIGHAM LIMITED | ATTN WILLIAM BRIGHAM | 160 BRECKENRIDGE DRIVE | | | NORTH AUGUSTA | SC | 29841 | |
| Brigham Limited Partnership | Lee Brigham | 457 Greene Street | | | Augusta | GA | 30901 | |
| BRIGHAM LTD | | 154 BRECKENRIDGE DR | | | NORTH AUGUSTA | SC | 29841 | |
| Brinson, Askew, Berry, Seigler, Richardson & Davis, LLP | Thomas D. Richardson | 615 West First Street | | | Rome | GA | 30161 | |
| BROOKS AND KATHLEEN HUBBARD | | ADDRESS ON FILE | | | | | | |
| BRUCE VERMILYEA | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| BRYAN, PENDLETON, SWATS & MCALLISTER, LLC | C/O ALAN PENNINGTON | 5301 VIRGINIA WAY | SUITE 400 | | BRENTWOOD | TN | 37027 | |
| BUCKHEAD 14TH KB JOINT VENTURE | | 201 ALLEN ROAD SUITE 300 | | | ATLANTA | GA | 30328 | |
| BUCKHEAD 14TH KB, LLC | NEWBURGER-ANDES & COMPANY, INC. | ATTN DAVID ANDES | 201 ALLEN ROAD, SUITE 300 | | ATLANTA | GA | 30328 | |
| BUXTON COMPANY | DAVID GLOVER | 2651 SOUTH POLARIS DRIVE | | | FORT WORTH | TX | 76137 | |
| C&L PROPERTIES, INC. | ATTN KARL JAEGER | ROBERGELAW | 12775 HORSEFERRY ROAD | SUITE 200 | CARMEL | IN | 46032 | |
| C&L PROPERTIES, INC. | ATTN LARRY D. WILSON | 2231 TILLMAN AVENUE | | | WINTER GARDEN | FL | 34787 | |
| C&L PROPERTIES, INC. | C/O BOSE MCKINNEY & EVANS LLP | CHRISTOPHER S. ROBERGE | 111 MONUMENT CIRCLE, SUITE 2700 | | INDIANAPOLIS | IN | 46204 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| C&L Properties, Inc. | c/o Christpher S. Roberge | 111 Monument Circle, Suite 2700 | | | Indianapolis | IN | 46204 | |
| CALIENDO SAVIO ENTERPRISES, INC. (CSE) | TOM SAVIO, CEO | 5400 SOUTH WESTRIDGE DRIVE | | | NEW BERLIN | WI | 53151-0941 | |
| CALVIN WALKER TRUST | ATTN KRISTOPHER LAMONT | 1647 FREDERICK MICHAEL WAY | | | LIVERMORE | CA | 94550 | |
| CAPVIEW INCOME & VALUE FUND IV, LP | ATTN KIRK KLATT | 5910 N. CENTRAL EXPRESSWAY, SUITE 1625 | | | DALLAS | TX | 75206 | |
| CAPVIEW INCOME & VALUE FUND IV, LP | C/O CAPVIEW PARTNERS, LLC | 5910 N. CENTRAL EXPRESSWAY, SUITE 1625 | | | DALLAS | TX | 75206 | |
| CARDINAL ENTITIES COMPANY LLC | | P O BOX 77 | | | MATTITUCK | NY | 11952 | |
| CARPELLO FAMILY TRUST | ATTN JOSEPH & KATHERINE CARPELLO | 324 S BREA BOULEVARD | | | BREA | CA | 92821 | |
| CARPELLO FAMILY TRUST | C/O HARKAVY SHAINBERG KAPLAN & DUNSTAN PLC | ATTN DEREK E. WHITLOCK | 6060 POPLAR AVE., SUITE 140 | | MEMPHIS | TN | 38119 | |
| CARPELLO FAMILY TRUST DATED FEBRUARY 5, 2004 | CARPELLO FAMILY TRUST | ATTN JOSEPH & KATHERINE CARPELLO | 324 S BREA BOULEVARD | | BREA | CA | 92821 | |
| CARPELLO JOSEPH | | ADDRESS ON FILE | | | | | | |
| Catherine Jefferson | | 5052 Micaela Way | | | Duluth | GA | 30096 | |
| CENTER FOR PUPPETRY ARTS | JILL NASH MALOOL | 1404 SPRING ST NW | | | ATLANTA | GA | 30308-2820 | |
| CENTURY HEALTHCARE | ATTN BAILY COX | 6300 FALLWATER TRAIL, SUITE 120 | | | THE COLONY | TX | 75056 | |
| CHARLES TOMBRAS ADVERTISING, INC. (DBA THE TOMBRAS GROUP) | EXECUTIVE VICE PRESIDENT | 620 S. GAY STREET | | | KNOXVILLE | TN | 37902 | |
| CHRISTINE BAINS | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| CHRISTY WILSON | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| CIRCLE K | STEVE STAIMAN | 1100 SITUS COURT, SUITE 100 | | | RALEIGH | NC | 27606 | |
| CIRIGNANO LIMITED PARTNERSHIP #3 | | P.O. BOX 1356 | | | BAYVILLE | NY | 11709 | |
| CIRIGNANO LIMITED PARTNERSHIP #3 | ATTN ALBERT CIRIGNANO | 17 OAK POINT DRIVE N | | | BAYVILLE | NY | 11709 | |
| CIRIGNANO LIMITED PARTNERSHIP #3 | P.O. BOX 1356, BAYVILLE, NY 11709 | ATTN ALBERT CIRIGNANO | 17 OAK POINT DRIVE N | P.O. BOX 1356 | BAYVILLE | NY | 11709 | |
| Cirignano Limited Partnership #3 | Terenzi & Confusione, LLP | Ronald M. Terenzi, Esq. | 401 Franklin Avenue | | Garden City | NY | 11530 | |
| CITIZENS STATE BANK | | 4564 MAIN STREET | | | JASPER | TN | 37347 | |
| CITY DONUTS & CAFE LLC | ATTN KARIM TAHA/RAED ATTALLAH | 3301 S. CLAIRBORNE AVE. | | | NEW ORLEANS | LA | 70125 | |
| CITY OF HUNTSVILLE UTILITIES | | 112 SPRAGINS STREET | | | HUNTSVILLE | AL | 35801 | |
| CIVF IV-2, LLC | c/o Michael DiGiacomo | Ballard Spahr LLP | 1 E. Washington Street, Suite 2300 | | Phoenix | AZ | 85004 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| CLAIRE MCFARLAND OSBORN | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| CLAIRE MCFARLAND OSBORN | | ADDRESS ON FILE | | | | | | |
| CLARA SCHMIDT 2012 FAMILY TRUST | ATTN TOM SCHMIDT | 2129 POPPY DRIVE | | | BURLINGAME | CA | 94010 | |
| CLARA SCHMIDT 2012 FAMILY TRUST | C/O JORGENSON, SIEGEL, MCCLURE & FLEGEL LLP | ATTN WILLIAM L. MCCLURE | 110 ALMA STREET, SUITE 210 | | MENLO PARK | CA | 94025 | |
| CLARA SCHMIDT 2012 FAMILY TRUST | Colliers International | Thomas D. Schmidt, Authorized Agent | 203 Redwood Shores Parkway | | Redwood City | CA | 94065 | |
| CLARK DOTHAN LLC | ATTN BRETT LEVINE | 227 EAST 56TH STREET, SUITE 401 | | | NEW YORK | NY | 10022 | |
| CLARK/WILLMSCHEN HOLDING 2,LLC | | 7074 CORINTIA STREET | | | CARLSBAD | CA | 92009 | |
| CLARK/WILLMSCHEN HOLDINGS 2, LLC | | 2647 GATEWAY ROAD | SUITE 105-209 | | Carlsbad | CA | 92009 | |
| CLARK/WILLMSCHEN HOLDINGS 2, LLC | ATTN SANDRA CLARK | 7074 CORINTIA STREET | | | CARLSBAD | CA | 92009 | |
| CLEAR CHANNEL | | 1765 W OAK PKWY, SUITE 700 | | | MARIETTA | GA | 30062 | |
| CNL NET LEASE FUNDING 2001 LP | | DEPT. #880044/ ID065404 | P O BOX 29650 | | PHOENIX | AZ | 85038-9650 | |
| CNL NET LEASE FUNDING 2001, LP | VEREIT | ATTN RUTH CAVALLUCCI | 2325 E. CAMELBACK RD, 9TH FLOOR | | PHOENIX | AZ | 85016 | |
| Colliers International Florida, LLC | | 4830 West Kennedy Blvd., Suite 300 | | | Tampa | FL | 33609 | |
| Colliers International Florida, LLC | Attn Annette Jordan | 311 Park Place Blvd., Suite 600 | | | Clearwater | FL | 33759 | |
| Colliers International Florida, LLC | Mathew Scott Hawkins | Colliers Arnold, LLC | 1140 Bay Street Suite 4000 | | Toronto | ON | MS5 2B4 | Canada |
| Colluro Family Partners L.L.L.P. | Hecht Walker, P.C. | Brad Baldwin | 205 Corporate Center Drive, Suite B | | Stockbridge | GA | 30281 | |
| COLLURO FAMILY PARTNERS LLLP | | 6143 BROOKSIDE LANE | | | HOSCHTON | GA | 30548 | |
| COLLURO FAMILY PARTNERS, L.L.L.P | ATTN BILL B. MCEACHEM | 127 PALAFOX PLACE, SUITE 200 | | | PENSACOLA | FL | 32502 | |
| COLLURO FAMILY PARTNERS, L.L.L.P. | C/O MOORHEAD REAL ESTATE LAW GROUP | ATTN BILL B. MCEACHEM | 127 PALAFOX PLACE, SUITE 200 | | PENSACOLA | FL | 32502 | |
| COLLURO FAMILY PARTNERS, LLLP | ATTN VINCENT COLLURO | 6143 BROOKSIDE LANE | | | HOSCHTON | GA | 30548 | |
| COLVIS INVESTMENTS, LLC | ATTN LAWRENCE COLVIS | 647 GARDENIA GLEN | | | ESCONDIDO | CA | 92925 | |
| Colvis Investments, LLC | Dale Colvis | 7 Gardenia Glen | | | Escondido | CA | 92925 | |
| Colvis Investments, LLC | Dale Colvis | 647 Gardenia Glen | | | Escondido | CA | 92925 | |
| Colvis Investments, LLC | Jeffrey C. Friedman | c/o Hall, Estill, Hardwick, Gable, Golden and Nelson, P.C. | 1600 Stout Street, Suite 1100 | | Denver | CO | 80202 | |
| COMCAST | | 123 W TRADE ST | | | CHARLOTTE | NC | 28202 | |
| COMCAST | | 1500 MARKET STREET | | | PHILADELPHIA | PA | 19102 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| COMCAST | | 500 GRAVERS ROAD SUITE 3000 | | | PLYMOUTH MEETING | PA | 19462 | |
| COMCAST | | 600 GALLERIA PARKWAY SE # 1100 | | | ATLANTA | GA | 30339 | |
| COMCAST | | ONE COMCAST CENTER | | | PHILADELPHIA | PA | 19103 | |
| COMCAST | | P.O. BOX 71211 | | | CHARLOTTE | NC | 28272-1211 | |
| COMCAST | | PO BOX 37601 | | | PHILADELPHIA | PA | 19101-0601 | |
| COMCAST | ATTNPBC | 1085 Andrews Dr. | | | West Chester | PA | 19380 | |
| COMCAST CABLE COMMUNICATIONS MANAGEMENT, LLC | ATTN ROBERT DECKARD, VICE PRESIDENT OF BUSINESS SERVICES | 3251 PLAYERS CLUB PARKWAY | | | MEMPHIS | TN | 38125 | |
| CONCUR TECHNOLOGIES INC | | P O BOX 7555 | | | SAN FRANCISCO | CA | 94120 | |
| CONCUR TECHNOLOGIES, INC. | ATTN LEGAL DEPARTMENT | 601 108TH AVENUE NE, SUITE 1000 | | | BELLEVUE | WA | 98004 | |
| CONRAD MARIETTA LLC | | 7147 SUPERBIRD CIR | | | CARLSBAD | CA | 92011-4020 | |
| CONRAD MARIETTA, LLC | ATTN ROGER CONRAD | 7147 SURFBIRD CIRCLE | | | CARLSBAD | CA | 92011 | |
| CONSTITUTION STATE SERVICES LLC | ATTN JOHN R. GORECKI JR. PRESIDENT | ONE TOWER SQUARE | 8CR | | HARTFORD | CT | 06183 | |
| CONSTITUTION STATE SERVICES LLC | C/O BANK OF AMERICA | 7529 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| CORPORATE WELLNESS, INC. | ATTN ROSLYN STONE | 1200 HIGH RIDGE RD | | | STAMFORD | CT | 06905 | |
| CREATIVE CIRCLE, LLC | | P.O. BOX 74008799 | | | CHICAGO | IL | 60674-8799 | |
| CREATIVE CIRCLE, LLC | RAY CHAGNON | 5900 WILSHIRE BOULEVARD, 11TH FLOOR | | | LOS ANGELES | CA | 90036 | |
| CRESCENT SUNSET PROPERTIES, LLC | | 1093 A1A BLVD., SUITE 401 | | | ST. AUGUSTINE | FL | 32080 | |
| CRESCENT SUNSET PROPERTIES, LLC | ATTN HAROLD D. BISHOP, JR. | 1093 A1A BEACH BLVD #401 | | | ST. AUGUSTINE | FL | 32080 | |
| CRITCHFIELD, CRITCHFIELD & JOHNSON | ATTN MR. ROBERT C. BERRY, ESQ. | 4996 FOOTE ROAD | | | MEDINA | OH | 44256 | |
| CSI OF THE SOUTHEAST, INC. | JUSTIN SAWYER, VP | 110 SKYLINE DRIVE | | | MAYNARDVILLE | TN | 37807 | |
| CUMMINGS & ASSOCIATES, INC. | ATTN MARL CUMMINGS, III | P.O. DRAWER 16227 | | | MOBILE | AL | 36616 | |
| CUMMINGS AND WHITE SPUNNER INC | | P O DRAWER 16227 | | | MOBILE | AL | 36616 | |
| D J RASH REALTY COMPANY LLC | | 350 THEODORE FREMD AVE STE 210 | | | RYE | NY | 10580 | |
| Dale Colvis | Dale Colvis | 7 Gardenia Glen | | | Escondido | CA | 92925 | |
| Dale Colvis | Dale Colvis | 647 Gardenia Glen | | | Escondido | CA | 92925 | |
| DAR PRO SOLUTIONS | CHRIS MATTINGLY, ACCOUNT MANAGER | 5601 N MACARTHUR BLVD STE 300 | | | IRVING | TX | 75038-2628 | |
| DARLING INGREDIENTS INC. / GRIFFIN INDUSTRIES LLC | | P O BOX 530401 | | | ATLANTA | GA | 30353-0401 | |

In re The Krystal Company, et al.
Case No. 20-61065

Page 10 of 36

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DARLING INGREDIENTS INC./ GRIFFIN INDUSTRIES LLC | ATTN THOMAS GABRIEL | 408 LANDSTREET RD W | | | ORLANDO | FL | 32824 | |
| DAVID REID | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| DAVIS M BOHLER | | ADDRESS ON FILE | | | | | | |
| DAVIS M BOHLER TR UNDER ITEM VII, SYNOVUS TRUST COMPANY, SUCCESSOR TRUSTEE | DAVIS M BOHLER TRUST | ATTN FRANK S. TOMMEY | 2536 HENRY ST | | AUGUSTA | GA | 30904 | |
| DAVIS M BOHLER TRUST | ATTN FRANK S. TOMMEY | 2536 HENRY ST | | | AUGUSTA | GA | 30904 | |
| DAVIS M BOHLER TRUST | DAVIS M BOHLER TR UNDER ITEM VI | C/O SYNOVUS TRUST COMPANY | 1205 BRAMPTON AVENUE | | STATESBORO | GA | 30458 | |
| DAVIS M BOHLER, SYNOVUS TRUST COMPANY | | 1205 BRAMPTON AVENUE | | | STATESBORO | GA | 30458 | |
| DAWN AUGEROS | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| DAXWELL LLC | BRIAN HUGHES | 2825 WILCREST DRIVE, SUITE 500 | | | HOUSTON | TX | 77042 | |
| DDB&G ENTERPRISES, INC. | ATTN GEORGE J. MARES | 384 E. GOODMAN ROAD | SUITE 121 | | SOUTHHAVEN | MS | 38671 | |
| DEGIACOMO HOLDINGS, LLC | | 20 HOLTON LANE | | | ESSEX SELLS | NJ | 07021 | |
| DEGIACOMO HOLDINGS, LLC | ATTN MARK DEGIACOMO | 179 HIGHWAY 35 S | | | MANTOLOKING | NJ | 08738 | |
| DESAI HOLDINGS, LLC | ATTN PRAKASH & SIDDHARTH DESAI | 1811 LAKEHURST COURT SE | | | SMYRNA | GA | 30080 | |
| Desai Holdings, LLC | Siddharth Deesai | 3974 Peachtree Dunwoody Road | | | Atlanta | GA | 30328 | |
| DIGIACOMO HOLDINGS, LLC | ATTN MARK DEGIACOMO | 179 HIGHWAY 35 S | | | MANTOLOKING | NJ | 08738 | |
| DIVERSIFIED COMMERCIAL BUILDERS | HERBERT DAVIS | 3691 KENNESAW S. INDUSTRIAL DRIVE | | | KENNESAW | GA | 30144 | |
| DIXIE THOMAS DOWNER | | ADDRESS ON FILE | | | | | | |
| DJ RASH REALTY COMPANY, LLC | ATTN AMY SILVER | C/O GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| DJ Rash Realty Company, LLC | Attn Bruce Z Walker | c/o Cohen Pollock Merlin Turner, P.C. | 3350 Riverwood Parkway, Suite 1600 | | Atlanta | GA | 30339 | |
| DJ RASH REALTY COMPANY, LLC | ATTN JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | | | RYE | NY | 10580 | |
| DMX MUSIC, INC. | | 11400 W. OLYMPIC BLVD., SUITE 1100 | | | LOS ANGELES | CA | 90064 | |
| DOOGAN MOUNTAIN FOODS, INC. | ATTN DANNY L. ASHE | 350 DOUTHIT CIRCLE | | | CRANDALL | GA | 30711 | |
| DR. JOHN A. YOUNG/PEGGY D. YOUNG | ATTN JOHN A. YOUNG | 227 COLVILLE ROAD | | | CHARLOTTE | NC | 28207 | |
| DR. JOHN A. YOUNG/PEGGY D. YOUNG | | ADDRESS ON FILE | | | | | | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| DSS KRYSTAL CONYERS, LLC | ATTN NIRMAL BIVEK | 1370 MITCHELL FALLS COURT | | | MARIETTA | GA | 30066 | |
| DSS Krystal Conyers, LLC | KPPB Law | Gai Lynn McCarthy, Attorney | 990 Hammond Drive, Suite 800 | | Atlanta | GA | 30338 | |
| DSS KRYSTAL JONESBORO, LLC | ATTN NIRMAL BIVEK | 1370 MITCHELL FALLS COURT | | | MARIETTA | GA | 30066 | |
| DSS Krystal Jonesboro, LLC | KPPB Law | Gai Lynn McCarthy, Attorney | 990 Hammond Drive, Suite 800 | | Atlanta | GA | 30338 | |
| DSS KRYSTAL STOCKBRIDGE, LLC | ATTN NIRMAL BIVEK | 1370 MITCHELL FALLS COURT | | | MARIETTA | GA | 30066 | |
| DSS Krystal Stockbridge, LLC | KPPB Law | Gai Lynn McCarthy, Attorney | 990 Hammond Drive, Suite 800 | | Atlanta | GA | 30338 | |
| DSS KRYSTAL, LLC - CONYERS | | 5015 WELLESLEY COVE | | | MILTON | GA | 30004 | |
| DSS KRYSTAL, LLC - JONESBORO | | 5015 WELLESLEY COVE | | | MILTON | GA | 30004 | |
| DSS KRYSTAL, LLC - STOCKBRIDGE | | 5015 WELLESLEY COVE | | | MILTON | GA | 30004 | |
| DTIQ | | 111 SPEEN ST., SUITE 550 | | | FARMINGHAM | MA | 01701 | |
| DUGGIN AND COMPANY | | P O BOX 8127 | | | MCMINNVILLE | TN | 37110 | |
| DUGGIN FAMILY LIMITED PARTNERSHIP | ATTN THOMAS H. DUGGIN | P.O. BOX 8127 | | | MCMINNVILLE | TN | 37110 | |
| DUGGIN FAMILY LIMITED PARTNERSHIP | ATTN THOMAS H. DUGGIN | 1030 SMITHVILLE HIGHWAY, SUITE 14 | | | MCMINNVILLE | TN | 37110 | |
| DUNG H. PHAM/REGINA T. PHAM | C/O JOHN PHAM | 18625 SAGE COURT | | | SARATOGA | CA | 95070 | |
| DUNG H. PHAM/REGINA T. PHAM | | ADDRESS ON FILE | | | | | | |
| Echota Realty Company, Inc. | | P.O. Box 51 | | | Rome | GA | 30162 | |
| Echota Realty Company, Inc. | Thomas D. Richardson | P.O. Box 5007 | | | Rome | GA | 30162 | |
| Echota Realty Company, Inc. | Thomas D. Richardson | 615 West First Street | | | Rome | GA | 30161 | |
| ECOLAB INC | | 26252 NETWORK PLACE | | | CHICAGO | IL | 60673-1262 | |
| ECOLAB, INC. | ATTN GENERAL COUNSEL | 370 WABASHA ST. N | | | ST. PAUL | MN | 55102 | |
| ECOLAB, INC. | ATTN PEST CORPORATE ACCOUNT CONTRACT ADMINISTRATION | 370 WABASHA ST. N | | | ST. PAUL | MN | 55102 | |
| ECOLAB, INC. | ATTN PEST CORPORATE ACCOUNT CONTRACT ADMINISTRATION | 370 WABASHA ST. | | | ST. PAUL | MN | 55102 | |
| EDEN STAR PROPERTY, LLC | ATTN DEBRA STANSELL | 4566 FOUNTAIN DRIVE NE | | | MARIETTA | GA | 30067 | |
| EDWIN B. RASKIN CO. | | FIFTEENTH FLOOR | THIRD NATIONAL BANKBUILDING | | NASHVILLE | TN | 37219 | |
| EDWIN B. RASKIN CO. | ATTN DAVID L. BATTIS | 5210 MARYLAND WAY, SUITE 300 | | | BRENTWOOD | TN | 37027 | |
| EDWIN M. BROWN/JESSIE A. BROWN | | P.O. BOX 150869 | | | NASHVILLE | TN | 37215 | |

In re The Krystal Company, et al.
Case No. 20-61065

Page 12 of 36

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| EDWIN M. BROWN/JESSIE A. BROWN | C/O MCMURRAY COMPANY REALTORS | 4117 WALLACE LANE | | | NASHVILLE | TN | 37215 | |
| EDWIN M. BROWN/JESSIE A. BROWN | | ADDRESS ON FILE | | | | | | |
| EJAY FOODS, INC. | ATTN MS. LISA STAFFORD | 350 DOUTHIT CIRCLE | | | CRANDALL | GA | 30711 | |
| EJAY FOODS, INC. | DANNY ASHE | 350 DOUTHIT CIRCLE | | | CRANDALL | GA | 30711 | |
| Emma L. Hamilton | | 31 Atlanta Street | | | Marietta | GA | 30060 | |
| EMMA LEE HAMILTON | | ADDRESS ON FILE | | | | | | |
| EMPAD CONSULTING, INC. | | PO BOX 566454 | | | ATLANTA | GA | 31156 | |
| EMPLOYMENT SCREENING SERVICES, INC. | | DEPT. K | P.O.BOX 830520 | | BIRMINGHAM | AL | 35283 | |
| EMPLOYMENT SCREENING SERVICES, INC. | TODD M. HIGLEY, GENERAL COUNSEL | 2500 SOUTHLAKE PARK | | | BIRMINGHAM | AL | 35244 | |
| ENTERGY MISSISSIPPI, INC. | | 308 EAST PEARL STREET | | | JACKSON | MS | 39201 | |
| EPARTNERS INCORPORATED | ATTN BRIAN SIMS, VP OF TECHNOLOGY SERVICES | 1231 GREENWAY DRIVE, SUITE 200 | | | IRVING | TX | 75038 | |
| ESPINOLA MARVIN | | ADDRESS ON FILE | | | | | | |
| FAIRBURN INVESTMENTS LLC | GALS REAL ESTATE | ATTN SULE SULEMI | P.O. BOX 250 | | CORDELE | GA | 31010 | |
| FAIRBURN INVESTMENTS LLC | Martin Snow, LLP | T. Baron Gibson, II | PO Box 1606 | | Macon | II | 31202 | |
| FAIRWAY OUTDOOR | | 814 DUNCAN REIDVILLE RD | | | DUNCAN | SC | 29334-9741 | |
| FAITH SUMMERSON, TRUSTEE | ATTN FAITH SUMMERSON | 6715 W SWEETWATER AVE | | | PEORIA | AZ | 85381 | |
| FAITH SUMMERSON, TRUSTEE | ATTN FAITH SUMMERSON | FAITH SUMMERSON FAMILY TRUST | PO BOX 70 | | EL SEGUNDO | CA | 90245 | |
| Faith Summerson, Trustee under the Faith Summerson Family Trust | Jones & Walden LLC | Aaron Anglin and Leon S. Jones | 699 Piedmont Ave NE | | Atlanta | GA | 30308 | |
| FAN Properties | c/o Edwin B. Raskin Co., LLC, Agent | 5210 Maryland Way, Suite 300 | | | Brentwood | TN | 37027 | |
| FAN Properties | White & Reasor, PLC | Charles W McElroy, Attorney for Creditor | 3102 West End Avenue, Suite 400 | | Nashville | TN | 37203 | |
| FAN PROPERTIES, A TENNESSEE GENERAL PARTNERSHIP, (SUCCESSOR TO NICK F. VARALLO AND FRANCES P. VARALLO) | EDWIN B. RASKIN COMPANY, | FIFTEENTH FLOOR, THIRD NATIONAL BANK BUILDING | | | NASHVILLE | TN | 37219 | |
| FAYE FOODS INC. | FAYE STILES | 645 LACONIA ROAD | | | SOMERVILLE | TN | 38068 | |
| FAYE FOODS, INC. | ATTN MRS. FAYE STILES | 65 REBEL ROAD | | | COLLIERVILLE | TN | 38017 | |
| FCPT Holdings, LLC | Attn James L Brat | 941 Redwoods Highway, Suite 1150 | | | Mill Valley | CA | 91941 | |
| FCPT HOLDINGS, LLC | ATTN JAMES L. BRAT, ESQ. | 591 REDWOOD HIGHWAY, SUITE 1150 | | | MILL VALLEY | CA | 94941 | |
| FCPT HOLDINGS, LLC | ATTN KEVIN T. LYTLE, ESQ. | C/O BUCHALTER, PC | 16435 N. SCOTTSDALE ROAD | SUITE 440 | SCOTTSDALE | AZ | 85254 | |

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| FCPT HOLDINGS, LLC | Atttn Lauren Newman | Thompson Coburn LLP | 55 E. Monroe Street, 37th Floor | | Chicago | IL | 60603 | |
| FIRST TENNESSEE BANK NATIONAL ASSOCIATION, OPERATING AS FIRST TENNESSEE BANK AND CAPITAL BANK | | BANKCARD CENTER | PO BOX 1545 | | MEMPHIS | TN | 38101-1545 | |
| FLEXENTIAL CORP. | ATTN SCOTT CHANDLER | 8809 LENOX POINTE DR., SUITE G | | | CHARLOTTE | NC | 28273 | |
| FMO REAL ESTATE, LLC | | PO BOX 1900 | | | DUNCAN | SC | 29334 | |
| FOODSERVICE OPERATORS TRAINING ACHIEVEMENT PROGRAM SERIES LLC, DBA TAP SERIES | ATTN GEORGE ROUGHAN | 5655 LINDERO CANYON RD., SUITE 501 | | | WESTLAKE VILLAGE | CA | 91362 | |
| FRANVILLE CORPORATION | ATTN TRAVIS ROGERS | 2390 THOMPSON BRIDGE ROAD | | | GAINESVILLE | GA | 30501 | |
| FRANVILLE CORPORATION | TRAVIS ROGERS | P.O. BOX 675 | | | GAINESVILLE | GA | 30503 | |
| FREIDRICH FAMILY TRUST | | 1118 PORTOLA ST | | | VISTA | CA | 92084 | |
| FRESH MARK, INC. | ATTN CFO DAVE COCHENOUR | 1888 SOUTHWAY ST | | | MASSILLON | OH | 44646 | |
| FRESH MARK, INC. | BRYAN THOMAS | 1888 SOUTHWAY ST | | | MASSILLON | OH | 44646 | |
| FULWOOD IV, P. D., TRUST II | P. D. FULWOOD IV, TRUST II | P. O. BOX 47 | | | TIFTON | GA | 31793 | |
| GALS REAL ESTATE, INC | | P O BOX 250 | | | CORDELE | GA | 31010 | |
| GAM DEVELOPMENT, LLC | ATTN MANUEL C. JARDIN | 3230 ARENA BLVD, SUITE 245-346 | | | SACRAMENTO | CA | 95834 | |
| GARDEN ROAD CAPITAL ADVISORS, LLC T/A CLASS ACTION FINANCIAL SETTLEMENTS | JASON BLATT, MANAGING MEMBER | 1812 FRONT STREET | | | SCOTCH PLAINS | NJ | 07076 | |
| GATE PETROLEUM COMPANY | | P O BOX 23627 | | | JACKSONVILLE | FL | 32241-3627 | |
| GATE PETROLEUM COMPANY | ATTN BECKY HAMILTON | 9540 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 | |
| GATE PETROLEUM COMPANY | ATTN GEORGE NAIL | 9540 SAN JOSE BLVD | | | JACKSONVILLE | FL | 32257 | |
| GATE PETROLEUM COMPANY | ATTN GEORGE NAIL | 9540 SAN JOSE BLVD, SUITE 400 | | | JACKSONVILLE | FL | 32257 | |
| GENPAK LLC | STEVE SUGDEN | 10601 WESTLAKE DRIVE | | | CHARLOTTE | NC | 28273 | |
| GEORGE A. KNASI/SUSAN R. KNAYSI | ATTENTION JEFF RAMSAY | C/O NET LEASE REALTY PARTNERS | 216 NORTH COAST HIGHWAY 101 | | ENCINITAS | CA | 92024 | |
| GEORGE A. KNASI/SUSAN R. KNAYSI | | ADDRESS ON FILE | | | | | | |
| GEORGIA POWER COMPANY | | 96 ANNEX | | | ATLANTA | GA | 30396-0001 | |
| GEORGIA POWER COMPANY | | 1790 MONTREAL CIRCLE | | | TUCKER | GA | 30084-6801 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| GEORGIA POWER COMPANY | ATTN GEORGIA POWER COMPANY | 2500 PATRICK HENRY PKY | NONCASH SECURITIES BIN 80003 | | MCDONOUGH | GA | 30253 | |
| Georgia Power Company | Daundra Fletcher, Sr. Customer Service Analyst | 2500 Patrick Henry Parkway | BIN 80003 | | McDonough | GA | 30253 | |
| Georgia Power Company | Thomas R. Walker | FisherBroyles, LLP | 945 East Paces Ferry Road, NE, Suite 2000 | | Atlanta | GA | 30326 | |
| GLORIA D. MCCOLL POWELL, TRUSTEE | ATTN GLORIA D. MCCOLL POWELL | P.O. BOX 7081 | | | RANCHO SANTA FE | CA | 92067 | |
| GOLDT, LLC | | 759 BEDFORD OAKS DR | | | MARIETTA | GA | 30068 | |
| GOLDT, LLC | ATTN JEFF GOLDT | 4850 RUSHING ROCK WAY | | | MARIETTA | GA | 30066 | |
| GOLDT, LLC | HOWARD GOLDT & JEFF GOLDT | 4850 RUSHING ROCK WAY | | | MARIETTA | GA | 30066 | |
| GOSH ENTERPRISES, INC. | | 2500 FARMERS DRIVE | SUITE 140 | | COLUMBUS | OH | 43235 | |
| GPM INVESTMENTS | CHUCK HOUCHIN | 308 HURRICANE RD | | | WISE | VA | 24293 | |
| GRAHAM I LLC | | 5632 HAVENHILL RD | | | IRONDALE | AL | 35210 | |
| GRAHAM I, LLC | ATTN ROSS GRAHAM | 5632 HAVENHILL RD | | | IRONDALE | AL | 35210 | |
| GRIGGS FOODS, INC. | JOHN GRIGGS | 1101 13TH STREET | | | PHENIX CITY | AL | 36867 | |
| GRIGORY BARSHAY dba 747 RUSSELL PARKWAY LLC | | 747 RUSSELL PARKWAY LLC | C/O LINA GALLNUROVA | | ST LOUIS | MO | 63116 | |
| GRIGORY BARSHAY DBA 747 RUSSELL PARKWAY, LLC | C/O LINA GALINUROVA | ATTN LINA GALINUROVA | 4101 ALMA AVENUE | | ST. LOUIS | MO | 63116 | |
| GUARANTY LOAN & REAL ESTATE CO. | ATTN BUTCH CORDELL | P.O. BOX 2208 | | | WEST MEMPHIS | AR | 72301 | |
| GUARANTY LOAN & REAL ESTATE CO. | ATTN BUTCH CORDELL | 310 MID-CONTINENT PLAZA #200 | | | WEST MEMPHIS | AR | 72301 | |
| GUINNESS WORLD RECORDS NORTH AMERICA, INC. | ATTN PETER O. HARPER | 45 W. 45TH STREET, 9TH FLOOR | | | NEW YORK | NY | 10036 | |
| GULF POWER COMPANY | | 1 ENERGY PL | | | PENSACOLA | FL | 32520 | |
| GULF POWER COMPANY | | PO BOX 29090 | | | MIAMI | FL | 33102-9090 | |
| HACHMANN LLC | ATTN LISA HACHMANN | 2195 HIGHWAY A1A APT 402 | | | INDIAN HARBOUR BEACH | FL | 32937 | |
| HALE, WAYNE & CAROLYN (TAG/WAC) | | ADDRESS ON FILE | | | | | | |
| HALE, WAYNE & CAROLYN (WAC ENTERPRISES, INC.) | | ADDRESS ON FILE | | | | | | |
| HAMILTON, EMMA LEE | | ADDRESS ON FILE | | | | | | |
| HANNAH ROCKS LLC | | 350 THEDORE FREMD AVE SUITE 210 | | | RYE | NY | 10580 | |
| Hannah Rocks, LLC | Attn Bruce Z Walker | c/o Cohen Pollock Merlin Turner, P.C. | 3350 Riverwood Parkway, Suite 1600 | | Atlanta | GA | 30339 | |
| HANNAH ROCKS, LLC | ATTN JESSICA BOZARTH | C/O GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| HANNAH ROCKS, LLC | ATTN JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | | | RYE | NY | 10580 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| Harden Oil Company, Inc. and Willis N. Harden, Jr. Family Partnership, LP | c/o Wiles and Wiles, LLP | 800 Kennesaw Avenue Northwest Suite 400 | | | Marietta | GA | 30060 | |
| Harden Oil Company, Inc. and Willis N. Harden, Jr. Family Partnership, LP | Harden Oil Company, Inc. and Willis N. Harden, Jr. Family Partnership, LP | Victor W. Newmark, Esq. | 800 Kennesaw Avenue Northwest Suite 400 | | Marietta | GA | 30060 | |
| HARDEN OIL COMPANY, INC/WILLIS N HARDEN, JR FAMILY PARTNERSHIP | ATTN BRIAN BANISTER | 250 WESTVIEW DR | | | ATHENS | GA | 30606 | |
| HARDY REALTY AND DEVELOPMENT CO | ATTN JIMMY KELLY | P.O. BOX 51 | | | ROME | GA | 30162 | |
| HARDY REALTY AND DEVELOPMENT CO | BRINSON, ASKEW, BERRY | ATTN JOSEPH M. SEIGLER | 615 WEST FIRST STREET | | ROME | GA | 30161 | |
| HARRIS, SUZANNE | | ADDRESS ON FILE | | | | | | |
| Heather A. Jamison | Burr and Forman LLP | 420 N. 20th Street, Suite 3400 | | | Birmingham | AL | 35203 | |
| Hecht Walker, P.C. | Hecht Walker, P.C. | Brad Baldwin | 205 Corporate Center Drive, Suite B | | Stockbridge | GA | 30281 | |
| HIPPS, JERRY | | ADDRESS ON FILE | | | | | | |
| HOLSON GASES, INC. | | 545 WEST BAXTER AVE. | | | KNOXVILLE | TN | 37921 | |
| HOLSON GASES, INC. | | PO BOX 27248 | | | KNOXVILLE | TN | 37927 | |
| HORIZON RIVER TECHNOLOGIES, LLC | | 3340 PEACHTREE ROAD, SUITE 2600 | | | ATLANTA | GA | 30326 | |
| HORIZON RIVER TECHNOLOGIES, LLC | ATTN JEF WALLACE, PRESIDENT | 3340 PEACHTREE ROAD NE, SUITE 2600 | | | ATLANTA | GA | 30326 | |
| HOTSCHEDULES | | 6504 BRIDGE POINT PARKWAY | STE 425 | | AUSTIN | TX | 78730 | |
| HOTSCHEDULES | ATTN LISA SCROGGINS | 1305 CHASTAIN ROAD, BUILDING 100, SUITE 500 | | | KENNESAW | GA | 30144 | |
| HRYSIKOS, GEORGE D | | ADDRESS ON FILE | | | | | | |
| HUHTAMAKI, INC. | PAUL HUCKINS | 9201 PACKAGING DR. | | | DE SOTO | KS | 66018 | |
| HULL BARRETT | ATTN DAVIS A. DUNAWAY | 801 BROAD STREET | 7TH FLOOR | | AUGUSTA | GA | 30901 | |
| IH KRYSTAL FAIRBURN, LLC/FAIRBURN KB FREESTANDING, LLC | NEWBURGER-ANDES & COMPANY, INC. | ATTN DAVID ANDES | 201 ALLEN ROAD, SUITE 300 | | ATLANTA | GA | 30328 | |
| INCONTEXT SOLUTIONS, INC. | | 300 W ADAMS | Suite 600 | | CHICAGO | IL | 60606 | |
| INFODAT INTERNATIONAL, INC. | ATTN SAM MERCHANT | 9990 RICHMOND AVENUE, SUITE 250-N | | | HOUSTON | TX | 77042 | |
| INGRAM PARK RETAIL, LLC | | 3109 N. SAINT MARYS ST. | | | SAN ANTONIO | TX | 78212 | |
| IRON MOUNTAIN INFORMATION MANAGEMENT, INC. | | PO BOX 915004 | | | DALLAS | TX | 75391-5004 | |
| J & S PROPERTIES | | 1101 13TH STREET | | | PHENIX CITY | AL | 36867 | |
| J. Brian & Diana Denise Gleghorn as Trustees | Boyd Moehring | Dinsmore & Shohl LLP | 191 West Nationwide Blvd., Suite 300 | | Columbus | OH | 43215 | |
| J. Brian & Diana Denise Gleghorn as Trustees | J. Brian Gleghorn | 216 Wildwood Ave. | | | Piedmont | CA | 94610 | |

In re The Krystal Company, et al.
Case No. 20-61065

Page 16 of 36

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| J. Brian Gleghorn | J. Brian Gleghorn | 216 Wildwood Ave. | | | Piedmont | CA | 94610 | |
| J. BRIAN GLEGHORN AND DIANA DENISE GLEGHORN, AS TRUSTEES OF THE DB GLEGHORN FAMILY REVOCABLE TRUST DATED FEBRUARY 16, 2006 | ATTENTION J. BRIAN GLEGHORN | 216 WILDWOOD AVE. | | | PIEDMONT | CA | 94610 | |
| JACK JENKINS | | ADDRESS ON FILE | | | | | | |
| JACK JENKINS | | ADDRESS ON FILE | | | | | | |
| JACK JENKINS | | ADDRESS ON FILE | | | | | | |
| JAMES A. MILLER AND A. ELAINE MILLER, COTRUSTEES OF THE MILLER | | FAMILY TRUST DATED NOVEMBER 5, 2014, | A CALIFORNIA TRUST | | RANCHO SANTA FE | CA | 92067 | |
| JAMES A. MILLER AND A. ELAINE MILLER, COTRUSTEES OF THE MILLER FAMILY TRUST DATED NOVEMBER 5, 2014, A CALIFORNIA TRUST | JAMES MILLER | P.O. BOX 676223 | | | SANTA FE | CA | 92067 | |
| James A. Miller and Elaine Miller, as Co-Trustees of The Miller Family Trust dated Nov. 5, 2014, a California Trust | Sean A. Gordon | Two Alliance Center | 3560 Lenox Road, Suite 1600 | | Atlanta | GA | 30326-4266 | |
| JAMES FRANCIS MCFADDEN/MAUREEN SCULLY MCFADDEN | | ADDRESS ON FILE | | | | | | |
| JAY SHREE AMBE, LLC | ATTN DENNY PATEL | 657 W MINTON DRIVE | | | TEMPE | AZ | 85282 | |
| Jay Shree Ambe, LLC | c/o Heather A. Jamison | Burr and Forman LLP | 420 N. 20th Street, Suite 3400 | | Birmingham | AL | 35203 | |
| JAY SHREE AMBE, LLC | DASHARATH J. PATEL, MANAGING MEMBER DAKSHA D. PATEL, | MEMBER 657 WEST MINTON DRIVE | | | TEMPE | AZ | 85282 | |
| JBM Partners, LLC | c/o Garrett P. Swartwood | 1111 N. Northshore Drive, Suite S-700 | | | Knoxville | TN | 37919 | |
| JEAN M MAYER CHARITABLE REMAINDER TRUST | JEAN MAYER TRUST | ATTN JEAN M. MAYER | 43888 NORTH FORK DRIVE | | KAWEAH | CA | 93237 | |
| JEAN M MAYER CHARITABLE REMINDER TRUST | | 43888 NORTH FOLK DRIVE | P.O.BOX 12 | | KAWEAH | CA | 93237 | |
| JEAN MAYER TRUST | ATTN JEAN M. MAYER | 43888 NORTH FORK DRIVE | | | KAWEAH | CA | 93237 | |
| Jefferson Davis Family, LLC | Thomas D. Richardson | PO Box 5007 | | | Rome | GA | 30162 | |
| JEFFERSON DAVIS FAMILY, LLC/SHROPSHIRE PROPERTIES, LLC | ATTN LEHMANN SMITH | 1055 ROWLAND SPRINGS RD | P.O. BOX 2045 | | CARTERSVILLE | GA | 30120 | |

In re The Krystal Company, et al.
Case No. 20-61065

Page 17 of 36

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JEFFERSON DAVIS FAMILY, LLC/SHROPSHIRE PROPERTIES, LLC | ATTN LEHMANN SMITH | P.O. BOX 2045 | | | CARTERSVILLE | GA | 30120 | |
| JEFFERSON DAVIS FAMILY, LLC/SHROPSHIRE PROPERTIES, LLC | GEORGE E. SHROPSHIRE | 1055 ROWLAND SPRINGS RD | | | CARTERSVILLE | GA | 30121 | |
| JEFFREY ADAMS | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| JENIFER PHAM | | ADDRESS ON FILE | | | | | | |
| JENKINS MGMT INC, JACK L | | UNIT 1004 | 4215 HARDING ROAD | | NASHVILLE | TN | 37205 | |
| JER OCALA, LLC | ATTN JOHN RICKETSON | P.O. BOX 880 | | | APOPKA | FL | 32704 | |
| JER Ocala, LLC a Florida Limited Liability Company | Winderweedle, Haines, Ward & Woodman, P.A. | Attorneys at Law | 329 Park Avenue, North Second Floor | | Winter Park | FL | 32789 | |
| JEROCALA LLC | | P O BOX 880 | | | APOPKA | FL | 32704-0880 | |
| JERRY HIPPS | | ADDRESS ON FILE | | | | | | |
| Jerry Hipps a/k/a William J. Hipps | c/o Bradley M. Saxton, Esquire | PO Box 880 | | | Winter Park | FL | 32790-0880 | |
| Jerry Hipps a/k/a William J. Hipps | William J. Hipps | 6177 Kingsley Lake Drive | | | Starke | FL | 32091 | |
| Jet - 10 Partnership, a Tennessee General Partnership | Jet - 10 Partnership | 3842 Thunderbird Rd., Ste. 300 | | | Phoenix | AZ | 85032 | |
| JET-10 A TENNESSEE GENERAL PARTNERSHIP | | 3842 E. THUNDERBIRD RD.SUITE 300 | | | PHOENIX | AZ | 85032 | |
| JET-10 PARTNERSHIP | ATTN TERRY KELMAN | 3842 E. THUNDERBIRD RD, SUITE 300 | | | PHOENIX | AZ | 85032 | |
| JGM PROPERTIES, LLC | ATTN JAMES G. MCMURRAY | 303 WILLIAMS STREET, SUITE 411 | | | HUNTSVILLE | AL | 35801 | |
| JMT LAND HOLDINGS, LLC | AMY GLADWELL | 350 THEODORE FREMD AVE, SUITE 210 | | | RYE | NY | 10580 | |
| JMT LAND HOLDINGS, LLC | ATTN AMY SILVER | C/O GOLENBOCK EISEMAN ASSOR BELL & PESKOE LLP | 437 MADISON AVENUE | | NEW YORK | NY | 10022 | |
| JMT Land Holdings, LLC | Attn Bruce Z Walker | c/o Cohen Pollock Merlin Turner, P.C. | 3350 RIverwood Parkway, Suite 1600 | | Atlanta | GA | 30339 | |
| JMT LAND HOLDINGS, LLC | ATTN JOHN M. TANENBAUM | 350 THEODORE FREMD AVE, SUITE 210 | | | RYE | NY | 10580 | |
| JOE ARTIME | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| JOHN STOKES | | ADDRESS ON FILE | | | | | | |
| JOSEPH L. ARRIGHI/PATRICIA L. ARRIGHI | | ADDRESS ON FILE | | | | | | |
| JULIA DEAL KRYSTAL TRUST | | PO BOX 143636 | | | CORAL GABLES | FL | 33134 | |
| JULIA DEAL KRYSTAL TRUST | PHILLIPS, CANTOR, SHALEK & RUBIN PA | ATTN JEROLD C. CANTOR, ESQ | 4000 HOLLYWOOD BLVD. STE 500N | | HOLLYWOOD | FL | 33021 | |

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| JULIE DEAL KRYSTAL TRUST | | PO BOX 143636 | | | CORAL GABLES | FL | 33114 | |
| JULIE DEAL TRUST | ATTN JEROLD C. CANTOR, ESQ | C/O PHILLIPS, CANTOR, SHALEK & RUBIN PA | 4000 HOLLYWOOD BLVD., STE 500N | | HOLLYWOOD | FL | 33021 | |
| JULIE DEAL TRUST | ATTN JULIE DEAL | 200 OCEAN AVENUE, SUITE 202 | | | MELBOURNE BEACH | FL | 33134 | |
| JULIE DEAL TRUST | ATTN JULIE DEAL | P.O. BOX 143636 | | | CORAL GABLES | FL | 33134 | |
| JULIE DEAL TRUST | ATTN SAM NASRALLAH | 480 SPOONBILL LANE | | | MELBOURNE BEACH | FL | 32951 | |
| JULIE DEAL TRUST | ATTN SANFORD A. COHN, ESQ. | C/O PHILLIPS, CANTOR, SHALEK & RUBIN PA | 4000 HOLLYWOOD BLVD. | STE 500N | HOLLYWOOD | FL | 33021 | |
| JULIE DEAL, AS TRUSTEE OF THE JULIE DEAL KRYSTAL TRUST | ATTN SAM NASRALLAH | 480 SPOONBILL LANE | | | MELBOURNE BEACH | FL | 33134 | |
| KALIES PROPERTIES, LLC | ATTN KEVIN KALIES | 13204 COKER RD | | | SHAWNEE | OK | 74804 | |
| KATIE HARDY | | ADDRESS ON FILE | | | | | | |
| KB FREESTANDING LLC | | 201 ALLEN ROAD SUITE 300 | | | ATLANTA | GA | 30328 | |
| KB RINGGOLD GA LLC | | 201 ALLEN ROAD SUITE 300 | | | ATLANTA | GA | 30328 | |
| KB RINGGOLD GA, LLC | NEWBURGER-ANDES & COMPANY, INC. | ATTN DAVID ANDES | 201 ALLEN ROAD, SUITE 300 | | ATLANTA | GA | 30328 | |
| KC BOURBON LLC | | 116 BOURBON STREET | | | NEW ORLEANS | LA | 70113 | |
| KENNETH W. VALK AND JESSICA H STANSBERRY 2002 REVOCABLE TRUST | ATTN KENNETH VALK | 4717 NW DAHLIA DRIVE | | | CAMAS | WA | 98607 | |
| KENNETH W. VALK AND JESSICA H STANSBERRY 2002 REVOCABLE TRUST | HAND, HOLMES, PILE & MATTHEWS, LLC | ATTN TIMOTHY F. HAND | 901 DERBIGNY STREET | | GRETNA | LA | 70053 | |
| KHAN INVESTMENTS OF JACKSONVILLE, LLC | ATTN JIM KHAN | 26481 MARINE VIEW DR S | | | DES MOINES | WA | 98198 | |
| KING & PRINCE SEAFOOD CORPORATION | ATTN MARK SUTHERLAND | 1 KING & PRINCE BLVD | | | BRUNSWICK | GA | 31520 | |
| Kitchens Kelley Gaynes, P.C. | | Glenridge Highlands One, Ste. 800 | 5555 Glenridge Con. | | Atlanta | GA | 30342 | |
| KONICA MINOLTA PREMIER FINANCE | | 10201 CENTURION PKWY N STE 100 | | | JACKSONVILLE | FL | 32256 | |
| KOWANNA JACKSON | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| KPG INVESTMENTS INC. | ATTN KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 6 | | | JACKSONVILLE | FL | 32256 | |
| KPG INVESTMENTS, INC. | KEVIN GARTNER | 8280 PRINCETON SQUARE BLVD. WEST, SUITE 8 | | | JACKSONVILLE | FL | 32256 | |
| KPPB Law | KPPB Law | Gai Lynn McCarthy, Attorney | 990 Hammond Drive, Suite 800 | | Atlanta | GA | 30338 | |
| KRAFT FOODS GROUP BRANDS LLC | ATTN LAW DEPARTMENT | 1 PPG PLACE, SUITE 3400 | | | PITTSBURGH | PA | 15222 | |
| KRAFT HEINZ FOODS COMPANY | ATTN US PRESIDENT, FOODSERVICE | 200 E. RANDOLPH STREET, SUITE 3400 | | | CHICAGO | IL | 60601 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| KRAFT HEINZ FOODS COMPANY | MICHAEL DELORIA | 200 E. RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| KRAFT HEINZ FOODS COMPANY | MICHAEL DELORIA, REVENUE MANAGEMENT | 200 E. RANDOLPH STREET, SUITE 7600 | | | CHICAGO | IL | 60601 | |
| KRAFT HEINZ FOODS COMPANY | REBECCA POWELL | 200 E. RANDOLPH STREET | | | CHICAGO | IL | 60601 | |
| KRY WARNER ROBINS REALTY, LLC | ATTN CAROLINE PIELA | 134-01 20TH AVENUE | | | COLLEGE POINT | NY | 11356 | |
| KRY Warner Robins Realty, LLC | c/o Everett L. Hixson, Jr., Esq. | Evans Harrison Hackett PLLC | 835 George Ave., Suite 800 | | Chattanooga | TN | 37402 | |
| KRYSTAL - CLEVELAND MS LLC | | 4820 OLD KINGSTONE AVE | | | KNOXVILLE | TN | 37919 | |
| KRYSTAL - CLEVELAND MS, LLC | ATTENTION J. RANDY SADLER | C/O PHALANX PROPERTIES PARTNERSHIP | 3805 CHEROKEE WOODS WAY | | KNOXVILLE | TN | 37920 | |
| KRYSTAL - CLEVELAND, MS, LLC | ATTN RANDY SADLER | 3805 CHEROKEE WOODS WAY | | | KNOXVILLE | TN | 37920 | |
| KRYSTAL COLUMBUS DT, LLC | NEWBURGER-ANDES & COMPANY, INC. | ATTN DAVID ANDES | 201 ALLEN ROAD, SUITE 300 | | ATLANTA | GA | 30328 | |
| KRYSTAL COLUMBUS DT,LLC | | 201 ALLEN ROAD, SUITE 300 | | | ATLANTA | GA | 30328 | |
| Krystal Commerce, LLC | Attn Will Rountree | Rountree, Leitman & Klein | 2987 Clairmont Road, Suite 175 | | Atlanta | GA | 30329 | |
| KRYSTAL COMMERCE, LLC | C/O REZA JAFARI | P.O. BOX 9091 | | | RANCHO SANTA FE | CA | 92058 | |
| KRYSTAL OWNED | ATTN | 1455 LINCOLN PKWY, SUITE 600 | | | DUNWOODY | GA | 30346 | |
| KRYSTAL V, LLC | C/O JL MANAGEMENT | ATTN JOSEPH M. LACKO | 629 CAMINO DE LOS MARES #206 | | SAN CLEMENTE | CA | 92673 | |
| K-SQUARE GP, LLC | ATTN KARL JAEGER, VICE PRESIDENT | ONE BUCKHEAD PLAZA | 3060 PEACHTREE ROAD NW, SUITE 425 | | ATLANTA | GA | 30305 | |
| Kushner White Associates Limited Partnership | Kitchens Kelley Gaynes, P.C. | Glenridge Highlands One, Ste. 800 | 5555 Glenridge Con. | | Atlanta | GA | 30342 | |
| KUSHNER WHITE ASSOCIATES LP | ATTN JEFFERY M. WHITE | 35 PRESIDIO TERRACE | | | SAN FRANCISCO | CA | 94118 | |
| KUSHNER WHITE ASSOCIATES, LP | ATTN EDWARD D. HAAS | ROECA HAAS HAGER, LLP | 250 MONTGOMERY STREET, STE 1410 | | SAN FRANCISCO | CA | 94101 | |
| KUSHNER WHITE ASSOCIATES, LP | ATTN JEFF WHITE | 35 PRESIDIO TERRANCE | | | SAN FRANCISCO | CA | 94118 | |
| Ladas Development, Inc | | 426 South Craft Hwy | | | Chickasaw | AL | 36611 | |
| Ladas Development, Inc. | Solomon Baggett, LLC | 3763 Rogers Bridge Road | | | Duluth | GA | 30097 | |
| LADAS LAND AND DEVELOPMENT, INC. | ATTN STEVE LADAS | 426 SOUTH CRAFT HWY | | | CHICKASAW | AL | 36611 | |
| Lake Point KB LLC | Attn Benjamin Keck | Rountree, Leitman & Klein | 2987 Clairmont Road, Suite 175 | | Atlanta | GA | 30329 | |
| LAKE POINT KB, LLC | NEWBURGER-ANDES & COMPANY, INC. | ATTN DAVID ANDES | 201 ALLEN ROAD, SUITE 300 | | ATLANTA | GA | 30328 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LAKE POINTE KB, LLC | ATTN SANFORD A. COHN, ESQ. | CAMPBELL & BRANNON, LLC 201 ALLEN ROAD, STE 310 | | | ATLANTA | GA | 30328 | |
| LAKEPOINT MASTERS OWNERS ASSOCIATION INC | | PO BOX 640 | | | EMERSON | GA | 30137 | |
| LAMAR ADVERTISING | MR. JOHN J. CALLEN | P.O. BOX 23147 | | | SAVANNAH | GA | 31403 | |
| LAPORTE, INC. | ATTN ANTHONY LAPORTE, JR. | P.O. BOX 916 | | | CORDELE | GA | 31010 | |
| LAURIE JONES | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| LEE OUTDOOR | | PO BOX 241774 | | | MONTGOMERY | AL | 36124 | |
| LEENA F&B INC. | ATTN SAMIR LAYEB | 8041 WILLIAMS ROAD | | | SEFFNER | FL | 33584 | |
| LEENA F&B INC. (SAMIR SEAFOOD) | ATTN SAMIR LAYEB | 8041 WILLIAMS ROAD | | | SEFFNER | FL | 33584 | |
| LEHIGH GAS WHOLESALE SERVICES INC | | 515 HAMILTON ST | SUITE 200 | | ALLENTOWN | PA | 18101-1537 | |
| LEHIGH GAS WHOLESALE SERVICES, INC. | ATTN HILLARY KRESGE | 645 HAMILTON ST., SUITE 500 | | | ALLENTOWN | PA | 18101 | |
| LEHIGH GAS WHOLESALE SERVICES, INC. | ATTN JACK MITCHELL | C/O CROSSAMERICA PARTNERS LP | 600 HAMILTON STREET | SUITE 500 | ALLENTOWN | PA | 18101 | |
| LEHIGH GAS WHOLESALE SERVICES, INC. | ATTN JOSEPH V. TOPPER JR. | 702 HAMILTON STREET, SUITE 203 | | | ALLENTOWN | PA | 18101 | |
| LEWIS COMMERCIAL PROPERTIES, LLC | ATTN J CURTIS LEWIS III | 123 W. OGLETHORPE AVE | | | SAVANNAH | GA | 31401 | |
| LEWIS PROPERTIES | | P O. BOX 9745 | | | SAVANNAH | GA | 31412 | |
| LILE, SUSAN P | | ADDRESS ON FILE | | | | | | |
| LINDA MITCHELL | | 8217 Pickens Gap Road | | | Knoxville | TN | 37920 | |
| LINDA MITCHELL | | ADDRESS ON FILE | | | | | | |
| LINDA RENFROE, TRUSTEE | ATTN LINDA RENFROE | 58 VIA SANTA MARIA | | | SAN CLEMENTE | CA | 92672 | |
| LIVE OAK RESTAURANT SERVICES, LLC | ATTN MICHAEL C. MOSES, PRESIDENT | 798 SW MAIN BLVD | | | LAKE CITY | FL | 32025 | |
| LIVE OAK RESTAURANT SERVICES, LLC | C/O FISHER, TOUSEY, LEAS & BALL, P.A. | ATTN MARY A. ROBISON | 501 RIVERSIDE AVENUE, SUITE 600 | | JACKSONVILLE | FL | 32202 | |
| LOGMEIN USA, INC. | ATTN ROB WAHLERT | 333 SUMMER STREET | | | BOSTON | MA | 02210 | |
| LOGMEIN USA,INC | | 320 SUMMER STREET | | | BOSTON | MA | 02210 | |
| LOOMIS ARMORED US, LLC | ATTN SARAH KATTAPONG, VP FINANCE & ACCTG | 2500 CITY WEST BLVD., STE. 900 | | | HOUSTON | TX | 77042 | |
| LOREN LLC | ATTENTION MARSHALL SIEGEL, ESQ. | C/O MARSHALL SIEGEL & ASSOCIATES LLC | 5607 GLENRIDGE DRIVE | SUITE 500 | ATLANTA | GA | 30342 | |
| LOREN LLC | C/O CAPKEY REAL ESTATE ADVISORS | ATTN LOREN WIMPFHEIMER | 4401 NORTHSIDE PARKWAY, SUITE 711 | | ATLANTA | GA | 30327 | |
| Loren, LLC | Attn Hal Leitman | Rountree, Leitman & Klein | 2987 Clairmont Road, Suite 175 | | Atlanta | GA | 30329 | |
| LOREN, LLC | LOREN LLC C/O CAPKEY REAL ESTATE ADVISORS | ATTENTION LOREN WIMPFHEIMER | 4401 NORTHSIDE PARKWAY, SUITE 711 | | ATLANTA | GA | 30327 | |
| LOS BALITOS TACO SHOP | ATTN UBALDO CASTANEDA | 255 TOMMY LANE | | | LA VERNIA | TX | 78121 | |
| LUCAS GROUP ACCOUNTING & FINANCE | | P.O.BOX 638364 | | | CINCINNATI | OH | 45263-8364 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| LYFT, INC. | SAM NADLER, GM | 185 BERRY STREET, SUITE 5000 | | | SAN FRANCISCO | CA | 94107 | |
| M & M MATRIX | | P.O.BOX 2112 | | | RANCHO SANTA FE | CA | 92067 | |
| M AND C BOHNE, LLC | | 5468 TICE STREET LOT 352 | | | FORT MYERS | FL | 33905 | |
| M AND C BOHNE, LLC | ATTN CARL & MARGARET BOHNE | 30 STEEPLE VIEW DR | | | ATKINSON | NH | 03811 | |
| M AND C BOHNE, LLC | ATTN CARL BOHNE | 18 WINSLOW DRIVE ATKINSON, | | | ATKINSON | NH | 03811 | |
| M AND C BOHNE, LLC | ATTN CARL BOHNE | 18 WINSLOW DRIVE | | | ATKINSON | NH | 03811 | |
| MALAD FAMILY LIMITED PARTNERSHIP | ATTN SHIRAZ MALAD | MALAD FAMILTY LIMITED PARTNERSHIP | 3515 RIDGEFORD DRIVE | | WESTLAKE VILLAGE | CA | 91361 | |
| Malad Family Limited Partnership | c/o M. Edward Owens, Jr. | PO Box 2425 | | | Knoxville | TN | 37901 | |
| MALAD FAMILY LIMITED PARTNERSHIP | SOHAIL MALAD | 8233 STATION VILLAGE LANE #2306 | | | SAN DIEGO | CA | 92108 | |
| MALAD NASHVILLE ENTERPRISES LLC | | 3515 RIDGEFORD DR | | | WESTLAKE VILLAGE | CA | 91361 | |
| MALAD NASHVILLE ENTERPRISES, LLC | | 8233 STATION VILLAGE LANE #2306 | | | SAN DIEGO | CA | 92108 | |
| MALAD NASHVILLE ENTERPRISES, LLC | ATTN SOLHAIL MALAD | 107 LEVISON WAY | | | LAFAYETTE | LA | 70508 | |
| MALAD NASHVILLE ENTERPRISES, LLC | ATTN SOLHAIL MALAD | 3967 CORTE MAR DE BRISA | | | SAN DIEGO | CA | 92130 | |
| MALLOY FISH HOLDINGS, LLC | ATTN JOANNE FISH | 3510 W. MARDON AVE | | | LAS VEGAS | NV | 89139 | |
| Maria Hrysikos, George Hrysikos and Dimitrios Hrys | Townes B. Johnson III | PO Box 9246 | | | Greenville | SC | 29604 | |
| MARIA, GEORGE, AND DIMITRIOS HRYSIKOS | | ADDRESS ON FILE | | | | | | |
| MARK LINEBERRY, AS TRUSTEE OF THE ANDREW J, LINEBERRY LIVING TRUST UNDER TRUST AGREEMENT DATED APRIL 2, 2001 | ATTN MARK LINEBERRY | ANDREW J. LINEBERRY LIVING TRUST | P.O. BOX 1767 | | MT. JULIET | TN | 37121 | |
| MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD | ATTN VINCENT A. VASTOLA | 5201 WESTBANK EXPRESSWAY | | | MARRERO | LA | 70072 | |
| MARRERO LAND AND IMPROVEMENT ASSOCIATION, LTD. | ATTN VINCENT A. VESTOLA, GARY M. GUIDRY | 5201 WESTBANK EXPRESSWAY, STE 400 | | | MARRERO | LA | 70072 | |
| Martin Snow, LLP | T. Baron Gibson, II | PO Box 1606 | | | Macon | GA | 31202 | |
| Marvin Espinola | | 23874 Road 16 | | | Chowchilla | CA | 93610 | |
| Marvin Espinola | Jones & Walden, LLC | 699 Piedmont Ave NE | | | Atlanta | GA | 30308 | |
| MARVIN F. POER AND COMPANY | ATTN RANDY J. DAVIS, VP - SPECIALTY PROPERTY SERVICES | 12700 HILLCREST ROAD, SUITE 125 | | | DALLAS | TX | 75230 | |

In re The Krystal Company, et al.
Case No. 20-61065

Page 22 of 36

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MARVIN F. POER AND COMPANY | JACK COHEN, BUSINESS DEVELOPMENT EXECUTIVE | 12700 HILLCREST ROAD, SUITE 125 | | | DALLAS | TX | 75230 | |
| MARY ANN SAGE, TRUSTEE OF SANFORD SAGE TRUST | SANFORD SAGE TRUST | ATTN MARY ANN SAGE | 45-900 PASEO CORONADO | | INDIAN WELLS | CA | 92210 | |
| Mathew Scott Hawkins | Mathew Scott Hawkins | Colliers Arnold, LLC | 1140 Bay Street Suite 4000 | | Toronto | ON | MS5 2B4 | Canada |
| MCFADDEN. JAMES FRANCIS | | ADDRESS ON FILE | | | | | | |
| McKrystal LLC | | P.O. Box 232 | | | Macon | GA | 31202 | |
| McKrystal LLC | Bush Crowley & Leverett, Attorney for McKrystal LLC | 561 D.T. Walton Sr. Way | | | Macon | GA | 31201 | |
| MCKRYSTAL, LLC | ATTN GEORGE EICHLER | P.O. BOX 57401 | | | MACON | GA | 31208 | |
| MCLLHENNY COMPANY | | PAN AMERICAN LIFE CENTER | 601 POYDRAS STREET | | NEW ORLEANS | LA | 70130 | |
| MCMILLAN, WILLIAM J. | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| MCMILLIAN & ASSOCIATES, INC | | 1775 THE EXCHANGE SE STE 250 | | | ATLANTA | GA | 30339-2126 | |
| MCMURRAY CO REALTORS | | PARK PLACE | P O BOX 150869 | | NASHVILLE | TN | 37215 | |
| MCPHERSON/DOUBLE QUICK | BILL MCPHERSON | 415 PERSHING AVENUE | | | INDIANOLA | MS | 38751 | |
| MEDCOR, INC | | P O BOX 75570 | | | CLEVELAND | OH | 44101-4756 | |
| MEDCOR, INC. | ATTN PHILIP C. SEEGER, PRESIDENT & CEO | 4805 W. PRIME PARKWAY | PO BOX 550 | | MCHENRY | IL | 60051 | |
| MEDCOR, INC. | ATTN ROBERT E. DOOLEY, GENERAL COUNSEL | 4805 W. PRIME PARKWAY | PO BOX 550 | | MCHENRY | IL | 60051 | |
| MEMPHIS LIGHT, GAS & WATER DIVISION | | 220 SOUTH MAIN ST | | | MEMPHIS | TN | 38103 | |
| MEMPHIS LIGHT, GAS & WATER DIVISION | | P.O. BOX 388 | | | MEMPHIS | TN | 38145-0388 | |
| MEMPHIS LIGHT, GAS AND WATER DIVISION | COMMERCIAL & INDUSTRIAL CUSTOMER CARE | P.O. BOX 430 | | | MEMPHIS | TN | 38101-0430 | |
| MERIDIAN SQUARED, INC. | ATTN GEORGE MARES | 3849 E. GOODMAN ROAD, SUITE 121 | | | SOUTHHAVEN | MS | 38671 | |
| Michael Root | | 210 River Falls Dr | | | Mount Washington | KY | 40047 | |
| MIKE WOOD | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| MIKE WOOD | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| MILE HIGH, LLC A COLORADO LIMITED LIABILITY COMPANY AUTHORIZED TO DO BUSINESS IN TENNESSEE AS SMOKEY MOUNTAINS, LLC | BY THE PALADINI FAMILY TRUST - ARCHILLE G. PALADINI, TRUSTEE | 1700 SOUTH EL CAMINO REAL, #120 | | | SAN MATEO | CA | 94402 | |

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| MILE HIGH, LLC DBA SMOKEY MOUNTAINS, LLC | ATTN ARCHILLE G. PALADINI | 1700 S. EL CAMINO REAL, SUITE 120 | | | SAN MATEO | CA | 94402 | |
| Mile High, LLC DBA Smokey Mountains, LLC | Boyd Moehring | Dinsmore & Shohl LLP | 191 West Nationwide Blvd., Suite 300 | | Columbus | OH | 43215 | |
| MILLER FAMILY TRUST | JAMES MILLER | P.O. BOX 676223 | | | SANTA FE | CA | 92067 | |
| MIRA MAJZOUB TRUST | | 7483 PRESERVE CREST WAY | | | MCLEAN | VA | 22102 | |
| MISSISSIPPI POWER COMPANY | ATTN MARKETING LIGHTING SERVICES | PO BOX 4079 | | | GULFPORT | MS | 39502-4079 | |
| MISSISSIPPI POWER COMPANY | ATTN MICHELLE SMITH | 420 W. PINE ST. | | | HATTIESBURG | MS | 39401 | |
| MITCHELL IRVING | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| MITCHELL MANAGEMENT OF FL, LLC | | 6921 E STATE ROAD 70 | | | BRADENTON | FL | 34203 | |
| MITCHELL MANAGEMENT OF FLORIDA | | 410 S. TAMIAMI TRAIL | | | OSPREY | FL | 34229 | |
| MITCHELL MANAGEMENT OF FLORIDA, INC. (JIMMY JOHNS) | | 410 S. TAMIAMI TRAIL | | | OSPREY | FL | 34229 | |
| MITCHELL MANAGEMENT OF FLORIDA, INC. (JIMMY JOHNS) | MITCHELL MANAGEMENT OF FL, LLC | 6921 E STATE ROAD 70 | | | BRADENTON | FL | 34203 | |
| MITTAUER & ASSOCIATES INC | | 580-1 WELLS ROAD | | | ORANGE PARK | FL | 32073 | |
| MLA - SOLUTIONS PRACTICE GROUP, LLC | | 7317 PARKWAY DRIVE | | | HANOVER | MD | 21076 | |
| MLA-SPG, LLC | | 15208 COLLECTION CTR. DR. | | | CHICAGO | IL | 60693 | |
| MOBO SYSTEMS INC. | NOAH GLASS | 26 BROADWAY, 24TH FLOOR | | | NEW YORK | NY | 10004 | |
| MONEY NETWORK FINANCIAL, LLC | ATTENTION GENERAL COUNSELS OFFICE | 5775 DTC BLVD, SUITE 100 NORTH | | | GREENWOOD VILLAGE | CO | 80111 | |
| MONTGOMERY MOBILE INVESTMENTS, LLC | C/O MIKE MONTGOMERY | 15512 CHICKAMAW RD | | | FOLSOM | LA | 70437 | |
| MOTUS, LLC | | TWO FINANCIAL CENTER | 60 SOUTH STREET, SUITE 1200 | | BOSTON | MA | 02111 | |
| MUNN, BRIAN & JENNIFER | | ADDRESS ON FILE | | | | | | |
| NANCY BRADFORD BOOTH | | ADDRESS ON FILE | | | | | | |
| NASHVILLE, BANK OF | C/O ROBERT LAING/ ACCT 6016758 | P O BOX 198986 | | | NASHVILLE | TN | 37219-8986 | |
| NCR CORPORATION | GENERAL COUNSEL/NOTICES | 3097 SATELLITE BOULEVARD | | | DULUTH | GA | 30096 | |
| NCR CORPORATION FKA RADIANT TECHNOLOGIES | | 864 SPRING ST NW | | | ATLANTA | GA | 30308 | |
| NCR CORPORATION FKA RADIANT TECHNOLOGIES | ATTN GEOFF BRANNON, VP FINANCE | 3097 SATELLITE BOULEVARD | | | DULUTH | GA | 30096 | |

In re The Krystal Company, et al.
Case No. 20-61065

Page 24 of 36

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| NETSURION LLC | JOHN CONN | 100 W CYPRESS CREEK RD # 530 | | | FT LAUDERDALE | FL | 33309-2181 | |
| NEWBURGER-ANDES & CO. | ATTN SANFORD A. COHN, ESQ. | C/O CAMPBELL & BRANNON, LLC | 201 ALLEN ROAD | STE 310 | ATLANTA | GA | 30328 | |
| NEWBURGER-ANDES & CO. | C/O MR. DAVID M ANDES | 201 ALLEN ROAD, SUITE 300 | | | ATLANTA | GA | 30328 | |
| NEWBURGER-ANDES & CO. | C/O NA MANAGEMENT PROPERTIES, LLC | 201 ALLEN ROAD, SUITE 300 | | | ATLANTA | GA | 30328 | |
| NEWTON JR, WILL HILL | | ADDRESS ON FILE | | | | | | |
| NGUYEN, TONY | | ADDRESS ON FILE | | | | | | |
| Nolensville Old Hickory LLC | Brendan G Best | c/o Varnum LLP | 789 Smith Avenue | | Birmingham | MI | 48009 | |
| NOLENSVILLE OLD HICKORY, LLC | ATTN MIKE OUTLAW | 18331 PINES BLVD, SUITE 319 | | | PEMBROKE PINES | FL | 33029 | |
| NUCO2 LLC | | 2800 SE MARKET PLACE | | | STUART | FL | 34997 | |
| NUNES CALIFORNIA PROPERTIES, LLC | C/O SMITH COMMERCIAL MANAGEMENT | ATTN MITSIE B. SMITH | 18640 SUTTER BLVD, SUITE 300 | | MORGAN HILL | CA | 95037 | |
| OAK CREEK FAMILY LIMITED P ARTNERSHIP | ATTENTION JAMES MASHBURN | 7145 VIA MARIPOSA SUR | OAK CREEK FAMILY LIMITED PARTNERSHIP | | BONSALL | CA | 92003 | |
| OAK CREEK FAMILY LIMITED P AR1NERSHIP | ATTENTION KEVIN E. MCCANN, ESQ. | 2755 JEFFERSON STREET, SUITE 211 | MCCANN & CARROLL | | CARLSBAD | CA | 92008 | |
| OAK CREEK FAMILY LIMITED PARTNERSHIP | | P.O. BOX 1229 | | | BONSALL | CA | 92003 | |
| OAK CREEK FAMILY LIMITED PARTNERSHIP | ATTN JAMES MASHBURN | 7145 VIA MARIPOSA SUR | | | BONSALL | CA | 92003 | |
| Oak Creek Family Limited Partnership | Attn Larry Evans | Oliver Maner LLP | PO Box 10186 | | Savannah | GA | 31412 | |
| OAK CREEK FAMILY LIMITED PARTNERSHIP | C/O MCCANN & CARROLL | 2755 JEFFERSON STREET | SUITE 211 | | CARLSBAD | CA | 92008 | |
| OCEANSKY INTERNATIONAL, LLC | ATTN JIM MORAN | 2506 LUCILLE DRIVE | | | FORT LAUDERDALE | FL | 33316 | |
| OCEANSKY INTERNATIONAL, LLC | C/O PETERSON & PRICE, APC | 402 W BROADWAY STE 960 | | | SAN DIEGO | CA | 92101-8545 | |
| OCEANSKY INTERNATIONAL, LLC | PETERSON & PRICE, APC 530 B STREET, STE 1800 | 402 W BROADWAY STE 960 | | | SAN DIEGO | CA | 92101-8545 | |
| OLIVER WYMAN ACTUARIAL CONSULTING, INC. | ATTN AMANDA C. MARSH | TWO ALLIANCE CENTER | 3560 LENOX ROAD NE, SUITE 2400 | | ATLANTA | GA | 30326-4266 | |
| OMAR, INC | | P.O.BOX 69 | | | WILMER | AL | 36587 | |
| OMAR, INC. | ATTN JILL PERALTA | P.O. BOX 69 | 8081 COTTAGE HILL ROAD | | WILMER | AL | 36587 | |
| OMAR, INC. | ATTN JILL PERALTA | 8081 COTTAGE HILL ROAD | | | MOBILE | AL | 36695 | |
| ONOSYS | DAVID DIPASQUALE | 1220 W. 6TH STREET STE 200 | | | CLEVELAND | OH | 44113 | |
| ONSITERIS, INC. | ATTN DANNY SMITH | 2010 AVALON PARKWAY, SUITE 400 | | | MCDONOUGH | GA | 30253 | |
| OUTFRONT MEDIA | | 403 FORD DRIVE | | | COLUMBUS | GA | 31907 | |
| O-WEB TECHNOLOGIES, LTD. D/B/A ONOSYS | DAVID DIPASQUALE | 1220 W. 6TH STREET, STE 200 | | | CLEVELAND | OH | 44113 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| O-WEB TECHNOLOGIES, LTD. D/B/A ONOSYS | GENERAL COUNSEL | 1220 W. 6TH STREET, STE 200 | | | CLEVELAND | OH | 44113 | |
| PAD P PARTNERS | C/O PAT OR ANNA WALSH | 12 MERYTON | | | IRVINE | CA | 92603 | |
| PAD P PARTNERS, LP | C/O PAT OR ANNA WALSH | 12 MERYTON | | | IRVINE | CA | 92603 | |
| PAOLA WRIGHT | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| Parmenter Reality Partners | Robert Motes, Esq. | 8750 NW 36 Street, Suite 475 | | | Doral | FL | 33178 | |
| PARMENTER REIT FUND V, LLC | ATTN MEGHAN M. SWANSON | 1455 LINCOLN PARKWAY, SUITE 550 | | | DUNWOODY | GA | 30346 | |
| PARMENTER REIT FUND V,LLC | | 3399 PEACHTREE ROAD NE,SUITE 150 | | | ATLANTA | GA | 30326 | |
| PAUL D. FULWOOD TRUST | ATTN PAUL D. FULWOOD, IV | P.O. BOX 47 | | | TIFTON | GA | 31794 | |
| PAUL TAYLOR, TRUSTEE OF THE TAYLOR 2017 TRUST | ATTN PAUL TAYLOR | 21 SHORELINE DRIVE | | | HUDSON | NH | 03051 | |
| PAUL TAYLOR, TRUSTEE OF THE TAYLOR 2017 TRUST UNDER DECLARATION OF TRUST DATED MARCH 14, 2017 | PAUL TAYLOR, TRUSTEE OF THE TAYLOR 2017 TRUST | ATTN PAUL TAYLOR | 21 SHORELINE DRIVE | | HUDSON | NH | 03051 | |
| PAW FOODS, INC | ATTN PHILIP WILLIAMS | P O BOX 351 | | | MADISON | GA | 30650 | |
| PAW FOODS, INC. | | 979 LAKEVIEW DRIVE | | | MADISON | GA | 30650 | |
| PAW FOODS, INC. | ATTN PHILIP A. WILLIAMS | 91 ADRIAN PLACE | | | ATLANTA | GA | 30327 | |
| PEACH WILLOW LLC | C/O MOBIUS ADVISORS | 3250 RETAIL DR., STE 120 #200 | | | CARSON CITY | NV | 89706 | |
| PEACH WILLOW, L.L.C | C/O 3-PROPERTIES LLC | NOAH SHAFFER | 401 E. JACKSON ST., SUITE 3300 | | TAMPA | FL | 33602 | |
| PEACH WILLOW, L.L.C. | C/O 3 PROPERTIES, LLC | 401 E. JACKSON ST., SUITE 3300 | | | TAMPA | FL | 33602-5209 | |
| Peach Willow, L.L.C. | Rodney Aiglstorfer, President | 3250 Retail Dr., Ste. 120 #200 | | | Carson City | NV | 89706 | |
| Peach Willow, L.L.C. | Stephanie C. Lieb, Esq. | Trenam Law | 101 E. Kennedy Blvd., Ste. 2700 | | Tampa | FL | 33602-3360 | |
| PEACH WILLOW, LLC | | 1181 S. SUMTER BLVD, STE 137 | | | NORTH PORT | FL | 34287 | |
| PEACH WILLOW, LLC | | 1182 S. SUMTER BLVD | STE 137 | | NORTH PORT | FL | 34287 | |
| Penske Truck Leasing Co., L.P. | | PO Box 563 | | | Reading | PA | 19603-0563 | |
| Penske Truck Leasing Co., L.P. | Attn Gaye E. Kauwell, Exec. Asst. to VP-Credit/Collections | 2675 Morgantown Road | | | Reading | PA | 19607 | |
| PEPPER, ADELINE | | ADDRESS ON FILE | | | | | | |
| PERRICONE ANTHONY | | ADDRESS ON FILE | | | | | | |
| PHAM, DUNG H | | ADDRESS ON FILE | | | | | | |
| PHAM, JENIFER | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| PHSK, LLC | ATTN DONALD G. POWELL | C/O SCHOP POWELL & ASSOCIATES | 5900 MAIN STREET | | BUFFALO | NY | 14221 | |

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| PHSK, LLC | ATTN SPILIOS KIAMOS | 734 WEHRLE DRIVE | | | CHEEKTOWAGA | NY | 14225 | |
| PHSK, LLC | C/O LAW OFFICES OF RALPH C. LORIGO | JON F. MINEAR | 101 SLADE AVENUE | | WEST SENECA | NY | 14224 | |
| PHYLLIS UYEMURA | | ADDRESS ON FILE | | | | | | |
| PICKWICK PLAZA, LLC | ATTN HARVEY WARNOCK | P.O. DRAWER 47050 | | | JACKSONVILLE | FL | 32247 | |
| Pierpont, Ltd. | | PO Drawer 16227 | | | Mobile | AL | 36616 | |
| Pierpont, Ltd. | Stephen P. Drobny | Jones Walker LLP | 1360 Peachtree St NE, Ste. 1030 | | Atlanta | GA | 30309 | |
| PITNEY BOWES INC. | | 2225 AMERICAN DRIVE | | | NEENAH | WI | 54956 | |
| PITNEY BOWES INC. | GLOBAL FINANCIAL SERVICES LLC | P O BOX 371887 | | | PITTSBURGH | PA | 15250-7887 | |
| POPE SHENOUDA AND AVA HEDRA LLC | ATTN AMGAD ATALLA | 2952 CARRICKTON CIRCLE | | | ORLANDO | FL | 32824 | |
| POPE SHENOUDA AND AVA HEDRA LLC | GOSH ENTERPRISES, INC. | 2500 FARMERS DRIVE | SUITE 140 | | COLUMBUS | OH | 43235 | |
| POPE SHENOUDA AND AVA HEDRA LLC (CHARLEYS PHILLY STEAKS) | GOSH ENTERPRISES, INC. | 2500 FARMERS DRIVE | SUITE 140 | | COLUMBUS | OH | 43235 | |
| POPE SHENOUDA AND AVA HEDRA LLC (CHARLEYS PHILLY STEAKS) | | ADDRESS ON FILE | | | | | | |
| POWELL TRUSTEE, GLORIA D MCCOLL | | P O BOX 7081 | | | RANCHO SANTA FE | CA | 92067 | |
| POWERSECURE, INC | SETH WISE, ACCOUNTS RECEIVEABLE MANAGER | 1609 HERITAGE COMMERCE COURT | | | WAKE FOREST | NC | 25787 | |
| POWERSECURE, INC. | | PO BOX 840149 | | | DALLAS | TX | 75284-0149 | |
| PPB and D, Inc. | c/o John A. Thomson, Jr., Esq. | Adams and Reese LLP | 3424 Peachtree Road NE, Suite 1600 | | Atlanta | GA | 30326 | |
| PPB&D, INC | ATTN DOUGLAS GROSSMAN | 1270 LINCOLN AVENUE STE 400 | | | PASADENA | CA | 91103 | |
| PRAXIS LLC | | 2033 D AIRPORT BLVD | | | MOBILE | AL | 36606 | |
| PRAXIS, L.L.C. | C/O HELMSING LEACH HERLONG NEWMAN & ROUSE, PC | ROBERT H. ROUSE | PO BOX 2767 | | MOBILE | AL | 36652 | |
| PRAXIS, L.L.C. | C/O HELMSING LEACH HERLONG NEWMAN & ROUSE, PC | ROBERT H. ROUSE | 150 GOVERNMENT STREET, SUITE 2000 | | MOBILE | AL | 36602 | |
| PRAXIS, LLC | ATTN NICHOLAS CATRANIS | 2033 AIRPORT BLVD, SUITE D | | | MOBILE | AL | 36606 | |
| PREFERRED PREMIUM PROPERTIES LLC | C/O PROPERTY RESOURCES CO INC | 125 BRAZILIAN AVE | | | PALM BEACH | FL | 33480 | |
| Preferred Premium Properties, LLC | Attn Gerald P. Kennedy | c/o Procopio, Cory, Hargreaves and Savitch, LLP | 525 B Street, Suite 2200 | | San Diego | CA | 92101 | |
| Preferred Premium Properties, LLC | Attn Meredith Bagby | 125 Brazilian Avenue | | | Palm Beach | FL | 33480 | |
| PREFERRED PREMIUM PROPERTIES, LLC | C/O JOSEPH R. BAGBY PROPERTY RESOURCES CORP | 125 BRAZILIAN AVE | | | PALM BEACH | FL | 33480 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| QUATRRO FPO SOLUTIONS, LLC | | ONE PARKWAY CENTER | 1850 PARKWAY PLACE STE 1100 | | MARIETTA | GA | 30067 | |
| QUATRRO FPO SOLUTIONS, LLC | | 6400 SCHAFER COURT, SUITE #250 | | | ROSEMONT | IL | 60018 | |
| Quatrro FPO Solutions, LLC | Attn CM Sharma, Chairman and CEO | 1850 Parkway Place, Suite 1100 | | | Marietta | GA | 30067 | |
| QUATRRO FPO SOLUTIONS, LLC | ATTN DIRECTOR, HELEN RHODES | 4336 FULTON DRIVE NW | | | CANTON | OH | 44718 | |
| QUATRRO FPO SOLUTIONS, LLC | ATTN HELEN RHODES, DIRECTOR | 4336 FPO SOLUTIONS, LLC | | | CANTON | OH | 44718 | |
| QUATRRO FPO SOLUTIONS, LLC | ATTN HELEN RHODES, DIRECTOR | 4336 FULTON DRIVE NW | | | CANTON | OH | 44718 | |
| Quatro FPO Solutions, LLC | Jacob A. Brown, Esq., Katherine C. Fackler, Esq. | 50 N. Laura Street, Suite 3100 | | | Jacksonville | FL | 32202 | |
| QUATRRO FPO SOLUTIONS, LLC | LISA SHARP | 1850 PARKWAY PLACE, SUITE 1100 | | | MARIETTA | GA | 30067 | |
| QUIKLY, INC. | ATTN SHAWN GELLER | 1555 BROADWAY STREET, SUITE 350 | | | DETROIT | MI | 48226 | |
| RACHEL M. PRUETT | | ADDRESS ON FILE | | | | | | |
| RACHEL M. PRUETT | | ADDRESS ON FILE | | | | | | |
| Rachel M. Pruett | | ADDRESS ON FILE | | | | | | |
| RAGONA ARCHITECTURE & DESIGN, PLLC | ATTN MATTHEW RAGONA, MANAGING MEMBER | 145A SCALEYBARK ROAD | | | CHARLOTTE | NC | 28209 | |
| Ragona Architecture and Design, PLLC | Matthew Ragona | 145 Scaleybark Road Ste A | | | Charlotte | NC | 28209 | |
| REALTY INCOME | ATTN LEGAL DEPARTMENT | 11995 EL CAMINO REAL | | | SAN DIEGO | CA | 92130 | |
| RECALL TOTAL INFORMATION MANAGEMENT, INC. | | 180 TECHNOLOGY PARKWAY | | | NORCROSS | GA | 30092 | |
| RED BOOK CONNECT, LLC (HOTSCHEDULES) | ATTN GREG GILLINS, VP OF FINANCE | 3440 PRESTON RIDGE ROAD, SUITE 650 | | | ALPHARETTA | GA | 30005 | |
| REFUEL OPERATING COMPANY, LLC | ATTN: TRAVIS SMITH CHIEF ADMINISTRATIVE OFFICER | 1181 VENNING ROAD | | | MT. PLEASANT | SC | 29464 | |
| REGIONS BANK | | PO BOX 10247 | MAIL CODE ALBH11704B | | BIRMINGHAM | AL | 35202 | |
| REGIONS BANK | ATTN CARL TAUBE | 1900 5TH AVENUE NORTH | 17TH FLOOR | | BIRMINGHAM | AL | 35203 | |
| REGIONS BANK | ATTN DOUG FRAZIER | 100 N. TAMPA ST. STE. 3400 | | | TAMPA | FL | 33602-3671 | |
| RENFROE LINDA | | ADDRESS ON FILE | | | | | | |
| RENTOKIL NORTH AMERICA INC. D/B/A STERITECH BRAND STANDARDS | RENEE RAINES, SR. MANAGER, PRICING AND SALES OPERATIONS | 6701 CARMEL ROAD, SUITE 200 | | | CHARLOTTE | NC | 28226 | |
| RESTAURANT TECHNOLOGIES, INC. | | 12962 COLLECTIONS CENTER DRIVE | | | CHICAGO | IL | 60693 | |
| RETAIL TECHNOLOGY GROUP, INC | | 1663 FENTON BUSINESS PARK COURT | | | FENTON | MO | 63026 | |
| RETAIL TECHNOLOGY GROUP, INC. | ATTN JEFFREY WOLFANGEL | 1663 FENTON BUSINESS PARK COURT | | | ST. LOUIS | MO | 63026 | |

In re The Krystal Company, et al.
Case No. 20-61065

Page 28 of 36

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| RETAIL TECHNOLOGY GROUP, INC. | ATTN MARK MCCOLL, ESQ. | 12747 OLIVE BLVD., SUITE 300 | | | ST. LOUIS | MO | 63141 | |
| REYNOLDS DESIGN GROUP | | 223 FAIRVIEW ST. | | | LAGUNA BEACH | CA | 92651 | |
| RI CK2, LLC | Kirk Carson | 11995 El Camino Real | | | San Diego | CA | 92130 | |
| RI CK2, LLC | REALTY INCOME CORPORATION | ATTN RENT CLAUDIA TAMAYO | 11995 EL CAMINO REAL | | SAN DIEGO | CA | 92130 | |
| ROBDEN ENTERPRISES, INC. | ATTN DR. ROBET & DENISE YATES | 8931 COCKRUM | SUITE 102 | | OLIVE BRANCH | MS | 38654 | |
| ROBDEN ENTERPRISES, INC. | GEORGE MARES | 384 E. GOODMAN ROAD, SUITE 121 | | | SOUTHHAVEN | MS | 38671 | |
| ROBERT E SYKES, JR | | ADDRESS ON FILE | | | | | | |
| ROBERT LAING | | ADDRESS ON FILE | | | | | | |
| Robl Law Group LLC | Michael D. Robl | 3754 Lavista Road, Suite 250 | | | Tucker | GA | 30084 | |
| ROCK SOLID, LP | ATTN JENNIFER VANMETER | 296 CHURCH STREET, UNIT 2 | | | DAYTON | TN | 37321 | |
| ROS TECHNOLOGY SERVICES, INC. | ATTN GENE PETERS | 8500 NW RIVER PARK DR., PILLAR 342 | | | PARKVILLE | MO | 64152 | |
| ROSEMARY RUTLAND | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| RumbergerKirk | David Willis | 300 South Orange Avenue Suite 1400 | | | Orlando | FL | 32801 | |
| S & D COFFEE INC | | P O BOX 1628 | | | CONCORD | NC | 28026 | |
| S and D Coffee and Tea | Credit | 300 Concord Parkway South | | | Concord | NC | 28027 | |
| S. & D. COFFEE, INC. | JERRY MURPHY | 300 CONCORD PARKWAY SOUTH | | | CONCORD | NC | 28027 | |
| SAGE MARITAL TRUST | | 74923 US HIGHWAY 111 | PMB#224 | | INDIAN WELLS | CA | 92210 | |
| SAI SHAKTI, LC | ATTN TILAK SIKRI | 8360 COLONIAL PLACE | | | DULUTH | GA | 30097 | |
| SAKI LIN LLC (TOKYO STEAK & SUSHI) | ATTN YU CHIN LIN | 402 E CHURCH STREET, SUITE 112 | | | CARTERSVILLE | GA | 30121 | |
| SAKI LIN, LLC | ATTN YU CHIN LIN | 402 E CHURCH STREET | STE 112 | | CARTERSVILLE | GA | 30121 | |
| SAM NASRALLAH, AS SUCCESSOR TRUSTEE OF THE JULIE DEAL TRUST, DATED JUNE 26, 2001 | | 200 OCEAN AVENUE, STE 203 | | | MELBOURNE | FL | 32951 | |
| SAM NASRALLAH, AS SUCCESSOR TRUSTEE OF THE JULIE DEAL TRUST, DATED JUNE 26, 2001 | ATTN JERALD C. CANTOR, ESQ. | PHILLIPS, CANTOR, SHALEK & RUBIN PA | 4000 HOLLYWOOD BLVD., STE 500-N | | HOLLYWOOD | FL | 33021 | |
| SAM NASRALLAH, AS SUCCESSOR TRUSTEE OF THE JULIE DEAL TRUST, DATED JUNE 26, 2001 | PHILLIPS, CANTOR, SHALEK & RUBIN PA | PO BOX 143636 | | | CORAL GABLES | FL | 33134 | |
| SAM NASRALLAH, SUCCESSOR TRUSTEE OF THE JULIE DEAL TRUST | JULIE DEAL TRUST | ATTN SAM NASRALLAH | 200 OCEAN AVENUE, SUITE 203 | | MELBOURNE BEACH | FL | 32951 | |
| SAMS SEAFOOD | ATTN SAMIR LAYEB | 8041 WILLIAMS ROAD | | | SEFFNER | FL | 33584 | |

In re The Krystal Company, et al.
Case No. 20-61065

Page 29 of 36

Exhibit D
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SANDERSON FARMS, INC. | ATTN ANDREW CLAYTON, CORPORATE SALES MANAGER | PO BOX 988 | | | LAUREL | MI | 39441 | |
| SANDERSON FARMS, INC. | ATTN LEGAL DEPARTMENT | 127 FLYNT RD. | | | LAUREL | MI | 39443 | |
| SANFORD SAGE TRUST | ATTN MARY ANN SAGE | 45-900 PASEO CORONADO | | | INDIAN WELLS | CA | 92210 | |
| SANFORD SAGE TRUST | ATTN MICHAEL B. SACHS | C/O SACHS & ASSOCIATES | 23 ABBY ROAD | | RANCHO MIRAGE | CA | 92270 | |
| SARAH KNUST, FOOD SAFETY SPECIALIST | | 2352 GREYMOORE DRIVE | | | FRISCO | TX | 75034 | |
| SCHOLARSHIP AMERICA, INC. | | ONE SCHOLARSHIP WAY | | | SAINT PETER | MN | 56082 | |
| SCHOLARSHIP AMERICA, INC. | ATTN VICE PRESIDENT, CLIENT SOLUTIONS | 7900 INTERNATIONAL DRIVE, SUITE #500 | | | MINNEAPOLIS | MN | 55425 | |
| SCHOLARSHIP AMERICA,INC | | 7900 INTERNATIONAL DRIVE | STE 500 | | MINNEAPOLIS | MN | 55425 | |
| SECURITYMETRICS | ATTN JESSICA HERRERA | 1275 WEST 1600 NORTH | | | OREM | UT | 84057 | |
| SENSE360, INC | | 3710 S.ROBERTSON BLVD, SUITE 220 | | | CULVER CITY | CA | 90232 | |
| SENSE360, INC. | | 3710 S. ROBERTSON BOULEVARD, SUITE 214 | | | CULVER CITY | CA | 90232 | |
| SERVICE CHECK INC | | PO BOX 101373 | | | ATLANTA | GA | 30392 | |
| SERVICE MANAGEMENT GROUP, INC. | ANDY FROMM | 1737 MCGEE STREET | | | KANSAS CITY | MO | 64108 | |
| SERVICECHECK INC. | | 5665 NEW NORTHSIDE PARKWAY, SUITE 400 | | | ATLANTA | GA | 30328-4617 | |
| Shadybrook Plaza Shopping Center, LLC | Attn Kim Stagg | Dickinson Wright PLLC | 424 Church Street, Suite 800 | | Nashville | TN | 37219 | |
| Shadybrook Plaza Shopping Center, LLC | c/o Michael G. Herman, Esq. | 1925 Century Park E., Ste 600 | | | Los Angeles | CA | 90067 | |
| SHAKES OF ORANGE PARK, LLC | ATTN AARON OSBORNE | 2 BUCKTHORNE DRIVE | | | FERNANDINA BEACH | FL | 32034 | |
| SHAKES OF ORANGE PARK, LLC (SHAKES FROZEN CUSTARD) | ATTN AARON OSBORNE | 2 BUCKTHORNE DRIVE | | | FERNANDINA BEACH | FL | 32034 | |
| SHAKTI, SAI LC | | 8360 COLONIAL PLACE | | | DULUTH | GA | 30097 | |
| SHANNON LLC, BRICE | C/O THE BLACKSTOCK GROUP INC | 3872 HIGHGREEN DRIVE | | | MARIETTA | GA | 30068 | |
| SHERICKA BLACKSHEAR | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| Sherman Christensen | | 3840 E. Carlyle Ct | | | Marietta | GA | 30062 | |
| SHERRI MICELI RYAN, AS TRUSTEE OF THE SHERRI MICELI-HURLEY REVOCABLE TRUST | ATTENTION SHERRI MICELI RYAN | 218 FOXTAIL LANE | | | YORKVILLE | IL | 60560 | |
| SHERRI MICELI-HURLEY REVOCABLE TRUST | ATTN SHERRI MICELI RYAN | 218 FOXTAIL LANE | | | YORKVILLE | IL | 60560 | |
| SHIRLEY WRIGHT DAVIS | | ADDRESS ON FILE | | | | | | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| SHIV INVESTMENT OF PANAMA CITY, LLC | ATTN BHAVESH J. AMIN | 2908 HARRIER STREET | | | PANAMA CITY | FL | 32405 | |
| SHIV INVESTMENT OF PANAMA CITY, LLC (CHECKERS) | ATTN BHAVESH J. AMIN | 2908 HARRIER STREET | | | PANAMA CITY | FL | 32405 | |
| SHIVA MELADI, LLC | ATTN DIVYESH PATEL | 423 COBBLESTONE WAY | | | BRUNSWICK | GA | 31520 | |
| SHIVA MELADI, LLC (SWEET CHARLIES) | ATTN DIVYESH PATEL | 423 COBBLESTONE WAY | | | BRUNSWICK | GA | 31520 | |
| SIMPLEXGRINNELL LP | ATTN SUE SMITH | 3661 BRIARFIELD BLVD. | | | MAUMEE | OH | 43537 | |
| SIMPLEXGRINNELL LP/Johnson Controls | ATTN JIM MADSON - VICE PRESIDENT, SALES | 3661 BRIARFIELD BLVD. | | | MAUMEE | OH | 43537 | |
| SINGLE SOURCE SECURITY, INC. DBA PROTOS SECURITY | J. PATRICK HENDERSON | 682 LEE HIGHWAY, SUITE 101 | | | ROANOKE | VA | 24019 | |
| SLD, INC. | C/O SHERRY L. DAVIS | 1204 MACY DRIVE | | | ROSWELL | GA | 30076 | |
| SLD, INC. | JON SIMMONS | 1204 MACY DRIVE | | | ROSWELL | GA | 30076 | |
| SLM WASTE & RECYCLING SERVICES INC. DBA SLM FACILITY SOLUTIONS NATIONWIDE | SUSAN V. DAYWITT, PRESIDENT | 5000 COMMERCE DRIVE | | | GREEN LANE | PA | 18054 | |
| SMITH & HOWARD | | BB&T TOWER | 271 17TH ST NW | SUITE 1600 | ATLANTA | GA | 30363 | |
| Smith & Lee, LLC | | 320 White Avenue, S.E. | | | Live Oak | FL | 32064 | |
| Smith & Lee, LLC | | 11429 Potomac Road | | | Mason Neck | VA | 22079 | |
| SMITH & LEE, LLC | ATTENTION SUSAN SMITH | 1465 SOUTH 6TH STREET | | | MACCLENNY | FL | 32063 | |
| SMITH & LEE, LLC | ATTN SUSAN SMITH | 7225 LITTLE RIVER TURNPIKE | | | ANNANDALE | VA | 22003 | |
| SMOKEY MOUNTAINS, LLC | ATTN ARCHILLE G. PALADINI | 1700 S. EL CAMINO REAL, SUITE 120 | | | SAN MATEO | CA | 94402 | |
| SNAP TECH IT, LLC | ATTN SHAWN BROWN, PRESIDENT | 103 PILGRIM VILLAGE DR., STE 100 | | | CUMMING | GA | 30040 | |
| SNAP TECH IT,LLC | | 1414 W. BROADWAY RD. STE 105 | | | TEMPE | AZ | 85283 | |
| SOUTHEAST SERIES OF LOCKTON COMPANIES, LLC | ATTN MANOJ SHARMA, COO | 3280 PEACHTREE RD NE | SUITE 800 | | ATLANTA | GA | 30305 | |
| SOUTHEAST SERIES OF LOCKTON COMPANIES, LLC | MANOJ SHARMA, COO | 3280 PEACHTREE ROAD NE, SUITE 250 | | | ATLANTA | GA | 30305-2430 | |
| SOUTHEASTERN DISPLAYS | | P.O. BOX 990 | | | BOWLING GREEN | KY | 42102 | |
| SOUTHERN MANAGEMENT DEVELOPMENT, INC. | | 1790 MONTREAL CIRCLE | | | TUCKER | GA | 30084-6801 | |
| SOUTHERN PINE PLANTATIONS | COMMERCIAL GROUP LLC | 6501 PEAKE RD BLDG 350 | | | MACON | GA | 31210 | |
| SOUTHSTAR ENERGY SERVICES LLC D/B/A FLORIDA NATURAL GAS | ATTN FNG COMMERCIAL SALES | 817 W. PEACHTREE STREET, NW, SUITE 1000 | | | ATLANTA | GA | 30308 | |
| SPP INVESTMENTS, LLC | ATTN SUSAN BLOODWORTH | 6501 PEAKE RD., SUITE 350 | | | MACON | GA | 31210 | |
| SPP Investments, LLC | Michael E. Mayo, Esq. | PO Box 4628 | | | Macon | GA | 31208 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| STAR STORES, LLC | ATTN RAMZAN (RAMSEY) ALI | 3755 AMBASSADOR CAFFERY | | | LAFAYETTE | LA | 70503 | |
| STAR STORES, LLC (CHECKERS) | ATTN RAMZAN ALI | 3755 AMBASSADOR CAFFERY | | | LAFAYETTE | LA | 70503 | |
| STEINBERG, SIDNEY | | ADDRESS ON FILE | | | | | | |
| STEVEN SHAW | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| STORE CAPITAL | ATTENTION LAUREN E. HIRT, ESQ. | C/O KUTAK ROCK LLP | 1801 CALIFORNIA STREET | SUITE 3100 | DENVER | CO | 80202 | |
| STORE CAPITAL | ATTN ASSET MANAGEMENT | 8377 E. HARTFORD DRIVE, SUITE 100 | | | SCOTTSDALE | AZ | 85255 | |
| STORE MASTER FUNDING I, LLC | STORE CAPITAL | ATTN MICHAEL BENNETT | 8501 E. PRINCESS DRIVE, SUITE 190 | | SCOTTSDALE | AZ | 85255 | |
| SUMMERSON, FAITH AS TRUSTEE OF THE FAITH SUMMERSON FAMILY TRUST | ATTN FAITH SUMMERSON | 6715 W SWEETWATER AVE | | | PEORIA | AZ | 85381 | |
| SUNSHINE CAR CARE, LLC | ATTN TOM CHAMBASIAN, MANAGER | 1311 NORTH PAUL RUSSELL ROAD, SUITE B101 | | | TALLAHASSEE | FL | 32301 | |
| SUNSHINE CAR CARE, LLC | C/O FISHER, TOUSEY, LEAS & BALL, P.A. | MARY A. ROBINSON, ESQUIRE (KDB) | 501 RIVERSIDE AVENUE, SUITE 600 | | JACKSONVILLE | FL | 32202 | |
| SUNSHINE CAR CARE, LLC | C/O MALLERY & ZIMMERMAN S.C. | MICHAEL A. MARX | 731 NORTH JACKSON STREET, SUITE 900 | | MILWAUKEE | WI | 53202-4697 | |
| SUNTRUST BANK S.F.H.N.B. AND EVERETT WAYNE BOTNER, SUCCESSOR TRUSTEE | PRIVATELY HELD INVESTMENTS MC 2071 | PO BOX 3838 | | | ORLANDO | FL | 32802-9816 | |
| SUSAN J VOSE TRUST OF 2002 | ATTN SUSAN VOSE | 3633 BEVERLY RIDGE DR | | | SHERMAN OAKS | CA | 91423-4506 | |
| SUSAN P LILE | | ADDRESS ON FILE | | | | | | |
| SUSAN P LILE | | ADDRESS ON FILE | | | | | | |
| SUSAN VOSE | | ADDRESS ON FILE | | | | | | |
| SUZANNE L. HARRIS | CELIA HOSSE | SUZANNE HARRIS CONVISER | 309 WALNUT COURT | | GALLATIN | TN | 37066 | |
| SUZANNE L. HARRIS | | ADDRESS ON FILE | | | | | | |
| SYKES JR, ROBERT E | | ADDRESS ON FILE | | | | | | |
| T.B. OF STARKE, INC. | ATTN MICHAEL C. MOSES | 798 SW MAIN BLVD | | | LAKE CITY | FL | 32025 | |
| T.B. OF STARKE, INC. | C/O FISHER, TOUSEY, LEAS & BALL, P.A. | ATTN MARY A. ROBINSON | 501 RIVERSIDE AVENUE, SUITE 600 | | JACKSONVILLE | FL | 32202 | |
| TABKA LLC | ATTN BOBBY LATIMER | 743 MCCONNELL RUN CROSSING | | | GRAYSON | GA | 30017-7828 | |
| TALENTREEF | | 950 17TH | SUITE 700 | | DENVER | CO | 80202 | |
| TANGER PROPERTIES LIMITED PARTNERSHIP | | 3200 NORTHLINE AVENUE | SUITE 360 | | GREENSBORO | NC | 27408 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| TAREK M. MOGHARBEL, TRUSTEE OF THE TAREK M. MOGHARBEL TRUST, AS UNDIVIDED 50 PCT INTEREST AND | MIRA M. MAJZOUB, TRUSTEE OF THE MIRA M. MAJZOUB TRUST | 7483 PRESERVE CREST WAY | | | MCLEAN | VA | 22102 | |
| TAREK M. MOGHARBEL, TRUSTEE/MIRA M. MAJZOUB, TRUSTEE | ATTN TAREK M MOGHARBE | 7483 PRESERVE CREST WAY | | | MCLEAN | VA | 22102 | |
| TAREK MOGHARBEL TRUST | | 7483 PRESERVE CREST WAY | | | MCLEAN | VA | 22102 | |
| TDN2K, LLC | MICHAEL HARMS | 14785 PRESTON ROAD, SUITE 290 | | | DALLAS | TX | 75254 | |
| TECHKNOW, INC. | | PO BOX 2282 | | | S BURLINGTON | VT | 05407-2282 | |
| TENN PARTNERS, LLC | ATTN DOUGLAS P. ARONSON | 828 COVERDALE LANE | | | VIRGINIA BEACH | VA | 23452 | |
| TENNESSEE INVESTMENT PROPERTIES | | FARMERS AND MERCHANTS BANK | 2081 WILMA RUDOLPH BLVD | | CLARKSVILLE | TN | 37040 | |
| The Carpello Family Trust | Attn Jay Burton | Mozley, Finlayson & Loggins | 1050 Crown Pointe Parkway, Suite 1500 | | Atlanta | GA | 30338 | |
| The Carpello Family Trust | Joseph Carpello | 1693 Benik Road | | | La Habra Heights | CA | 90631 | |
| THE COCA-COLA COMPANY | | ONE COCA-COLA PLAZA | | | ATLANTA | GA | 30313 | |
| THE CONTINEO GROUP | | 755 COMMERCE DRIVE, SUITE 800 | | | DECATUR | GA | 30030 | |
| THE DB GLEGHORN FAMILY | J.BRIAN GLEGHORN AND DIANA DENISE GLEGHORN. AS TRUSTEES | 216 WILDWOOD AVE | | | PIEDMONT | CA | 94610 | |
| THE DB GLEGHORN FAMILY REVOCABLE TRUST | J. BRIAN AND DIANA DENISE GLEGHORN, AS TRUSTEES | ATTN J BRIAN GLEGHORN | 216 WILDWOOD AVE | | PIEDMONT | CA | 94610 | |
| THE ESTATE OF SIDNEY STEINBERG | ATTN JON NIXON | 40 CUTTER MILL RD, SUITE 300 | | | GREAT NECK | NY | 11021 | |
| THE ESTATE OF SIDNEY STEINBERG | C/O BERNARD MARK | 40 CUTTER MILL RD, SUITE 300 | | | GREAT NECK | NY | 11021 | |
| THE FRANVILLE CORPORATION | ATTN TRAVIS ROGERS | 2390 THOMPSON BRIDGE ROAD | | | GAINESVILLE | GA | 30501 | |
| THE FRANVILLE CORPORATION | ATTN TRAVIS ROGERS | P.O. BOX 675 | | | GAINESVILLE | GA | 30503 | |
| THE FRIEDRICH FAMILY TRUST | ATTN HORST R FRIEDRICH | 1118 PORTOLA ST | | | VISTA | CA | 92084 | |
| The Friedrich Family Trust | Attn Louis A. Galuppo | c/o G10 Galuppo Law | 2792 Gateway Rd., Ste. 102 | | Carlsbad | CA | 92009 | |
| THE FRIEDRICH FAMILY TRUST | ATTN MANDY K. TURNBULL | C/O GALUPPO & BLAKE, APLC | 2792 CATEWAY ROAD | SUITE 102 | CARLSBAD | CA | 92009 | |
| THE HARTFORD | | PO BOX 783690 | | | PHILADELPHIA | PA | 19178-3690 | |
| THE ICEE COMPANY | ATTN KENT GALLOWAY, VP/CFO | 1205 DUNPONT DRIVE | | | ONTARIO | CA | 91761 | |
| THE INTERSECT GROUP, LLC | ATTENTION ACCOUNTS RECEIVABLE | PO BOX 116630 | | | ATLANTA | GA | 30368 | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| THE INTERSECT GROUP, LLC | ATTN CHRIS OWENS, IT CLIENT MANAGER | 10 GLENLAKE PARKWAY, SUITE 300 SOUTH | | | ATLANTA | GA | 30328 | |
| THE KLUMP FAMILY FOUNDATION, INC. | | SCHOLARSHIP AMERICA | | | SAINT PETER | MN | 56082 | |
| THE SELECT GROUP US, LLC | GENERAL COUNSEL | 5520 CAPITAL CENTER DR. | | | RALEIGH | NC | 27606 | |
| THE SELECT GROUP US. LLC | | 5520 CAPITAL CENTER DRIVE | | | RALEIGH | NC | 27606 | |
| The Sherri Miceli-Hurley Revocable Trust | | 1218 Bernham Drive Ste. 5 | | | Cleveland | TN | 37312~3731 | |
| THE STERITECH GROUP INC | | PO  BOX  472127 | | | CHARLOTTE | NC | 28247-2127 | |
| THE STERITECH GROUP, INC. | ATTN CONTRACTS | 7600 LITTLE AVENUE | | | CHARLOTTE | NC | 28226 | |
| THE THANG P. BUI REVOCABLE LIVING TRUST | C/O OF SUN ISLAND MOTEL | ATTN THANG P. BUI | 8301 BLIND PASS RD. | | ST. PETE BEACH | FL | 33706 | |
| THE ULTIMATE SOFTWARE GROUP INC. | ATTN GENERAL COUNSEL | 2000 ULTIMATE WAY | | | WESTON | FL | 33326 | |
| THE ULTIMATE SOFTWARE GROUP, INC. | | P.O. BOX 930953 | | | ATLANTA | GA | 31193-0953 | |
| THE WALKER MANAGEMENT TRUST | CALVIN WALKER TRUST | ATTN KRISTOPHER LAMONT | 1647 FREDERICK MICHAEL WAY | | LIVERMORE | CA | 94550 | |
| THOMAS & THORNGREN, INC. | ATTN JIM THOMAS, COO | ONE VANTAGE WAY, SUITE A105 | | | NASHVILLE | TN | 37228 | |
| THOMAS AND THORNGREN INC | | P.O. BOX 645555 | | | CINCINNATI | OH | 45264-5555 | |
| TIM WARD | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| TINDELL PROPERTIES, LLC | ATTN MARC TINDELL | 3002A MASON STREET | | | TAMPA | FL | 33629 | |
| TINDELL PROPERTIES, LLC | ATTN MARC TINDELL | 3002 W. MASON STREET UNIT A | | | TAMPA | FL | 33629 | |
| Tindell Properties, LLC | Robl Law Group, LLC | 3754 Lavista Road, Suite 250 | | | Tucker | GA | 30084 | |
| TONY & LE THI NGUYEN, TRUSTEES OF TONY NGUYEN FAMILY TRUST | TONY NGUYEN FAMILY TRUST | ATTN TONY NGUYEN | 11808 ROWLES CT. | | LOS ANGELES | CA | 90066 | |
| TONY NGUYEN FAMILY TRUST | ATTN TONY NGUYEN | 11808 ROWLES CT. | | | LOS ANGELES | CA | 90066 | |
| TOWN AND TENNIS, LP | ATTN GERALD MILLER | 1930 TORREY PINES ROAD | | | LA JOLLA | CA | 92037 | |
| TRAVIS MEATS, INC. | DALE TRAVIS/STEVE HARRIS | 7210 CLINTON HIGHWAY | | | POWELL | TN | 37849 | |
| TRAVIS MEATS, INC. | W.D. TRAVIS | 7210 CLINTON HIGHWAY | | | POWELL | TN | 37849 | |
| TROISMANGE | C. ROBERT CLARK/BRIGHT INTERESTS, INC. | ATTN CHIP SITES | 537 MARKET ST, SUITE 400 | | CHATTANOOGA | TN | 37402 | |
| TROISMANGE & FLETCHER BRIGHT | FLETCHER BRIGHT COANN MONK | 537 MARKET ST SUITE 400 | | | CHATTANOOGA | TN | 37402 | |
| TRUSTEES OF THE PAUL D. FULWOOD IV, TRUST II | PAUL D. FULWOOD TRUST | ATTN PAUL D. FULWOOD, IV | P.O. BOX 47 | 807 2ND  ST. | TIFTON | GA | 31794 | |

In re The Krystal Company, et al.
Case No. 20-61065

Page 34 of 36

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| U.S. Bank Equipment Finance | | P.O. Box 954238 | | | St. Louis | MO | 63195 | |
| U.S. BANK EQUIPMENT FINANCE | ATTN BRADY WEBB | 1310 MADRID STREET | | | MARSHALL | MN | 56258 | |
| U.S. Bank, N.A. d/b/a U.S. Bank Equipment Finance | | P.O. Box 954238 | | | St. Louis | MO | 63195 | |
| U.S. LAWNS OF NORTHEAST MISSISSIPPI | JUSTIN KIRK | 915 SAM T. BARKLEY DRIVE | | | NEW ALBANY | MS | 38652 | |
| UNITED HEALTH CARE | | 7440 WOODLAND DR DEPT 100 | | | INDIANAPOLIS | IN | 46278 | |
| UNITED PARCEL SERVICE INC. | | LOCKBOX 577 | | | CAROL STREAM | IL | 60132-0577 | |
| US FOODS, INC | ATTN EVP, NATIONALLY MANAGED BUSINESS | 9399 WEST HIGGINS ROAD, SUITE 500 | | | ROSEMONT | IL | 60018-6600 | |
| USGN, INC. | | 7465 E. OSBORN RD | | | SCOTTSDALE | AZ | 85251 | |
| USGN, INC. | DOUGLAS SPERR, CEO | 1430 E. MISSOURI AVE., STE. 269 | | | PHOENIX | AZ | 85014 | |
| UYEMURA, PHYLLIS | | ADDRESS ON FILE | | | | | | |
| VALK, KENNETH | | ADDRESS ON FILE | | | | | | |
| VATIC OUTSOURCING, LLC | ATTN DOUG SAMMAK, PRESIDENT | 1827 POWERS FERRY ROAD, SE BUILDING 3 | | | ATLANTA | GA | 30339 | |
| VATIC OUTSOURCING,LLC | | PO BOX 673907 | | | MARIETTA | GA | 30006 | |
| VEREIT | ATTN ASSET MANAGER | 2325 E. CAMELBACK RD, 9TH FLOOR | | | PHOENIX | AZ | 85016 | |
| VEREIT | ATTN DEBBIE HESTER/ASSET MANAGEMENT | 1201 SOUTH ORLANDO AVENUE | SUITE 365 | | WINTER PARK | FL | 32789 | |
| VEREIT Real Estate, L.P. | Attn Lisa M. Peters, Esq. | c/o Kutak Rock LLP | The Omaha Building | 1650 Farnam Street | Omaha | NE | 68102 | |
| VEREIT Real Estate, L.P. | Attn Rachael Shinoskie, Esq. | c/o VEREIT, Inc. | 2325 East Camelback Road, 9th Floor | | Phoenix | AZ | 85016 | |
| VISION REAL ESTATE, LLC | | 5544 FRANKLIN ROAD | SUITE 200 | | NASHVILLE | TN | 37220 | |
| VISION REAL ESTATE, LLC | ATTN MICHAEL TAYLOR | 523 3RD AVENUE SOUTH | | | NASHVILLE | TN | 37210 | |
| VVDT INVESTMENTS LLC | ATTN PRASANTH KRISHNAM | 905 BLACKMAR WAY | | | SUWANEE | GA | 30024 | |
| WAC ENTERPRISES, INC. | ATTN WAYNE AND CAROLYN HALE | 118 RIVERPOINT RD. | | | SIGNAL MOUNTAIN | TN | 37377 | |
| WAC ENTERPRISES, INC. | ATTN WAYNE AND CAROLYN HALE | 515 LOCUST ST. | | | GADSDEN | AL | 35901 | |
| WAITR, INC. | ATTN BOB MILLER, CHIEF OPERATING OFFICER | 1100 BERTRAND DR., SUITE 2 | | | LAFAYETTE | LA | 70506 | |
| WAITR, INC. | ATTN JOSEPH POUSSON | 1123 PITHON ST. | | | LAKE CHARLES | LA | 70601 | |
| WALTER W. LYON | | ADDRESS ON FILE | | | | | | |
| WALTER W. LYON | | ADDRESS ON FILE | | | | | | |
| WELLS FARGO CORPORATE PROPERTIES GROUP | ATTN LEASE ADMINISTRATION (BE#143714) | 1525 WEST W.T. HARRIS BLVD. | | | CHARLOTTE | NC | 28262 | |
| WHAT A COMBO, INC. | ATTN BEN CRADDOCK | 202 3RD STREET | | | MCCOMB | MS | 39648 | |
| White & Reasor, PLC | Charles W McElroy, Attorney for Creditor | 3102 West End Avenue, Suite 400 | | | Nashville | TN | 37203 | |
| WILL HILL NEWTON JR | | ADDRESS ON FILE | | | | | | |

**Exhibit D**
Contract Counterparties
Served via First Class Mail

| CreditorName | CreditorNoticeName | Address1 | Address2 | Address3 | City | State | Zip | Country |
|---|---|---|---|---|---|---|---|---|
| WILLARD SCARBRO FAMILY, L.P. | ATTN WILLARD SCARBRO | 120 COUNTRY WALK DR | | | POWELL | TN | 37879 | |
| WILLIAM C SMITH | | ADDRESS ON FILE | | | | | | |
| WILLIAM C. DEMETREE AND JACK C. DEMETREE AS ASSIGNED TO PICKWICK PLAZA, LLC | | ADDRESS ON FILE | | | | | | |
| WILLIAM C. SMITH | | ADDRESS ON FILE | | | | | | |
| WILLIAM F. KIKER/ANNETTE M. KIKER | | ADDRESS ON FILE | | | | | | |
| William J. Hipps | | 6177 Kingsley Lake Drive | | | Starke | FL | 32091 | |
| WILLIAM J. WANAGAITIS | WILLIAM J. WANAGAITIS | PO BOX 620689 | | | WOODSIDE | CA | 94062 | |
| WILLIAM J. WANAGAITIS | | ADDRESS ON FILE | | | | | | |
| William Wanagaitis | c/o John D. Elrod | Greenberg Traurig, LLP | 3333 Piedmont Road, NE, Suite 2500 | | Atlanta | GA | 30305 | |
| Winderweedle, Haines, Ward & Woodman, P.A. | Winderweedle, Haines, Ward & Woodman, P.A. | Attorneys at Law | 329 Park Avenue, North Second Floor | | Winter Park | FL | 32789 | |
| WOOD, MICHAEL L. | | 1455 LINCOLN PARKWAY, STE 600 | | | DUNWOODY | GA | 30346 | |
| WORLDPAY, LLC | | 8500 GOVERNORS HILL DR. | | | SYMMES TOWNSHIP | OH | 45249-1384 | |
| WRIGHT NATIONAL LLC | Ian Katz | 227 EAST 56TH STREET, STE 401 | | | NEW YORK | NY | 10022 | |
| WRIGHT NATIONAL, LLC | ATTN BRETT LEVINE | 227 EAST 56TH STREET, SUITE 401 | | | NEW YORK | NY | 10022 | |
| WRIGHT NATIONAL, LLC | C/O HULL BARRETT | 801 BROAD STREET | 7TH FLOOR | | AUGUSTA | GA | 30901 | |
| WTD INVESTMENTS II, LLC | ATTN WILLIAM T. DAVIS, JR (TOMMY) | 2891 GANT QUARTERS DRIVE | | | MARIETTA | GA | 30068 | |
| WTD Investments II, LLC | c/o The Dunlap Law Firm, LLC | 2964 Peachtree Road Suite 300 | | | Atlanta | GA | 30305 | |
| YARDBIRDS OF NORTHWEST FLORIDA II, LLC | COREY CAMPBELL-COLEMAN | 928 TANAGER ROAD | | | FORT WALTON BEACH | FL | 32547 | |
| YEXT | | P.O. BOX 9509 | | | NEW YORK | NY | 10087-9509 | |
| YEXT | MICHAEL PIERSA | ONE MADISON AVENUE, 5TH FLOOR | | | NEW YORK | NY | 10010 | |
| YOUNG A JOHN | | ADDRESS ON FILE | | | | | | |
| ZEAVY, LLC | ATTN RUEVEN ZEAVY | 4653 CAMELIA AVENUE | | | NORTH HOLLYWOOD | CA | 91602 | |
| ZEAVY, LLC | C/O FISHER & SAULS, P.A. | ROBERT KAPUSTA, JR., ESQ. | CITY CENTER, SUITE 701 | 100 SECOND AVENUE SOUTH | ST. PETERSBURG | FL | 33701 | |
| ZEAVY, NEAL M dba ZEAVY JACKSONVILLE LLC | ZEAVY JACKSONVILLE LLC | 4408 NE 38TH ST | | | SEATTLE | WA | 98105 | |