# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF GEORGIA
## ATLANTA DIVISION

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE KRYSTAL COMPANY, *et al.*,[1] | ) | Case No. 20-61065 (PWB) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

## CONSOLIDATED FIRST AND FINAL APPLICATION FOR
## ALLOWANCE OF FEES AND REIMBURSEMENT OF EXPENSES

King & Spalding LLP ("K&S"), counsel to the above-captioned debtors and debtors in possession (collectively, the "Debtors"), Scroggins & Williamson, P.C. ("S&W"), conflicts counsel to the Debtors, Alvarez & Marsal North America, LLC ("A&M"), retained to provide Jonathan Tibus as the Debtors' chief restructuring officer and certain additional personnel, Piper Sandler & Co. ("Piper Sandler"), investment banker to the Debtors, Kelley Drye & Warren LLP ("Kelley Drye"), counsel to the Official Committee of Unsecured Creditors (the "Committee"), Arnall Golden Gregory LLP ("AGG"), co-counsel to the Committee, and FTI Consulting, Inc. ("FTI"), financial advisor to the Committee (collectively, the "Case Professionals") hereby submit this first and final application (the "Application") seeking allowance of compensation and reimbursement of expenses pursuant to sections 330 and 331 of Title 11 of the United States Code (the "Bankruptcy Code") and Rule 2016(a) of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), any applicable local bankruptcy rules of the United States Bankruptcy

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: The Krystal Company (4140); Krystal Holdings, Inc. (5381); and K-Square Acquisition Co., LLC (8916). The location of the Debtors' corporate headquarters and service address is: 1455 Lincoln Parkway, Suite 600, Dunwoody, Georgia 30346.

Court for the Northern District of Georgia (the "Local Bankruptcy Rules"), the *Amended and Restated General Order 26-2019, Procedures for Complex Chapter 11 Cases,* dated November 4, 2019 (the "Complex Case Procedures"), and the *United States Trustee Guidelines for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11 U.S.C. § 330 by Attorneys in Larger Chapter 11 Cases Effective as of November 1, 2013* (the "UST Guidelines") for the period commencing on January 19, 2020 through and including July 31, 2020 (the "Compensation Period"). In support of this Application, the Case Professionals respectfully represent as follows:

## Jurisdiction

1.      The United States Bankruptcy Court for the Northern District of Georgia has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334. Consideration of this Application is a core proceeding pursuant to 28 U.S.C. § 157(b)(2).

2.      Venue of this proceeding is proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409.

## Background

3.      On January 19, 2020 (the "Petition Date"), the Debtors filed voluntary petitions for relief under chapter 11 of the Bankruptcy Code with the Court. On January 22, 2020, the Court entered an order [Docket No. 33] authorizing the joint administration and procedural consolidation of the Chapter 11 Cases pursuant to Bankruptcy Rule 1015(b). No request has been made for the appointment of a trustee or examiner in these Chapter 11 Cases.

4.      On February 11, 2020, the United States Trustee for the Northern District of Georgia (the "U.S. Trustee") appointed the Committee. *See Appointment and Notice of Appointment of Committee of Creditors Holding Unsecured Claims* [Docket No. 143].

5.      Prior to Closing the sale of substantially all of the Debtors' assets on May 18, 2020 (the "Closing Date"), the Debtors operated their businesses and managed their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.

6.      The factual background relating to the Debtors' commencement of these chapter 11 cases is set forth in detail in the *Declaration of Jonathan M. Tibus in Support of Chapter 11 Petitions and First Day Pleadings* [Docket No. 17] (the "First Day Declaration") filed on the Petition Date and incorporated herein by reference.

7.      On the Closing Date, the Debtors closed the sale of substantially all of their assets pursuant to that certain Asset Purchase Agreement, dated as of May 6, 2020, between DB KRST Investors LLC (the "Purchaser") and Debtor The Krystal Company, as amended by that certain First Amendment to Asset Purchase Agreement, dated as of May 12, 2020 between Purchaser and Debtor The Krystal Company (as further amended, supplemented, or otherwise modified from time to time and including all related instruments, documents, exhibits, schedules, and agreements thereto, collectively, the "Agreement").

8.      The Debtors filed a motion to dismiss these cases on August 17, 2020 [Docket No. 596] (the "Dismissal Motion").   The Dismissal Motion is scheduled to be heard on September 22, 2020 at 10:00 a.m. ET.  *See* Notice of Hearing [Docket No. 598].

9.      This Application has been prepared in accordance with the Bankruptcy Rules, the Local Bankruptcy Rules, the Complex Case Procedures, and the UST Guidelines.

10.      The Case Professionals represent that the Debtors have received and reviewed this Application.  The Debtors have found that this Application accurately represents the work done by the Case Professionals and approves the request for compensation and reimbursement sought in this Application.

11.     The Debtors have filed their monthly operating reports for all periods through August 9, 2020, and will pay all quarterly U.S. Trustee fees as and when due.

### Retention of the Case Professionals

12.     On February 5, 2020, the Debtors applied to the Court for an order approving the retention of K&S as its bankruptcy counsel [Docket No. 123] (the "K&S Retention Application") to perform legal services necessary to enable the Debtors to execute their financial restructuring through chapter 11.  On February 10, 2020, the Court entered an order [Docket No. 135] (the "K&S Retention Order") authorizing the Debtors to retain K&S as its counsel under the terms set forth in the K&S Retention Application.

13.     On February 5, 2020, the Debtors applied to the Court for an order approving the retention of S&W as its conflicts counsel [Docket No. 124] (the "S&W Retention Application"). On February 10, 2020, the Court entered an order [Docket No. 136] (the "S&W Retention Order") authorizing the Debtors to retain S&W as its conflict counsel under the terms set forth in the S&W Retention Application.

14.     On February 5, 2020, the Debtors applied to the Court for an order approving the retention of A&M [Docket No. 125] (the "A&M Retention Application") to provide Jonathan Tibus as the Debtors' chief restructuring officer and certain additional personnel.  On February 10, 2020, the Court entered an order [Docket No. 137] (the "A&M Retention Order") authorizing the Debtors to retain A&M to provide Jonathan Tibus as the Debtors' chief restructuring officer and certain additional personnel under the terms set forth in the A&M Retention Application.

15.     On February 5, 2020, the Debtors applied to the Court for an order approving the retention of Piper Sandler as its investment banker [Docket No. 126] (the "Piper Sandler Retention Application").  On February 10, 2020, the Court entered an order [Docket No. 138]

(the "Piper Sandler Retention Order") authorizing the Debtors to retain Piper Sandler as its investment banker under the terms set forth in the Piper Sandler Retention Application.

16.    On March 2, 2020, the Committee applied to the Court for an order approving the retention of Kelley Drye as its counsel [Docket No. 209] (the "Kelley Drye Retention Application").    On March 3, 2020, the Court entered an order [Docket No. 214] (the "Kelley Drye Retention Order") authorizing the Committee to retain Kelley Drye as its counsel under the terms set forth in the Kelley Drye Retention Application.

17.    On February 28, 2020, the Committee applied to the Court for an order approving the retention of AGG as co-counsel to the Committee [Docket No. 203] (the "AGG Retention Application").    On March 3, 2020, the Court entered an order [Docket No. 213] (the "AGG Retention Order") authorizing the Committee to retain AGG as its co-counsel under the terms set forth in the AGG Retention Application.

18.    On March 3, 2020, the Committee applied to the Court for an order approving the retention of FTI as its financial advisor [Docket No. 217] (the "FTI Retention Application" and, together with the K&S Retention Application, S&W Retention Application, A&M Retention Application, Piper Sander Retention Application, Kelley Drye Retention Application, and AGG Retention Application, the "Retention Applications").    On March 4, 2020, the Court entered an order [Docket No. 226] (the "AGG Retention Order" and, together with the K&S Retention Order, S&W Retention Order, A&M Retention Order, Piper Sander Retention Order, Kelley Drye Retention Order, and AGG Retention Order, the "Retention Orders") authorizing the Committee to retain FTI as its financial advisor under the terms set forth in the FTI Retention Application.

## <u>Summary of Professional Compensation and Reimbursement of Expenses Requested</u>

19.    Pursuant to this Application, the Case Professionals seek final allowance of compensation for professional services performed and reimbursement of expenses incurred in connection with the rendition of the professional services during the Compensation Period as set forth below and on <u>Exhibits A-1</u> through <u>A-7</u> attached hereto.

a.    K&S seeks final allowance of compensation for professional services performed during the Compensation Period in the amount of $1,533,613.50 and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $8,886.80.  During the Compensation Period, K&S attorneys and paraprofessionals expended a total of 1,817.9 hours in connection with the necessary services performed.

b.    S&W seeks final allowance of compensation for professional services performed during the Compensation Period in the amount of $258,800.00 and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $388.22.  During the Compensation Period, S&W attorneys and paraprofessionals expended a total of 528.1 hours in connection with the necessary services performed.

c.    A&M seeks final allowance of the Completion Fee (as defined in the A&M Retention Application) in the amount of $250,000.00, compensation for professional services performed during the Compensation Period in the amount of $1,998,270.00 and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $16,314.90.    During the Compensation Period, A&M professionals expended a total of 2,877.7 hours in connection with the necessary services performed.

d.    Piper Sandler seeks final allowance of the Sale Fee (as defined in the Piper Sandler Retention Application) and Monthly Fees (as defined in the Piper Sandler Retention Application) incurred during the Compensation Period in the amount of $1,732,500.00 and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $8,064.03.

e.    Kelley Drye seeks final allowance of compensation for professional services performed during the Compensation Period in the amount of $545,266.35 and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $3,049.68.  During the Compensation Period, Kelley Drye attorneys and paraprofessionals

expended a total of 786 hours in connection with the necessary services performed.

f.     AGG seeks final allowance of compensation for professional services performed during the Compensation Period in the amount of $171,381.00 and reimbursement of expenses incurred in connection with the rendition of such services in the amount of $1,432.15.  During the Compensation Period, AGG attorneys and paraprofessionals expended a total of 277.8 hours in connection with the necessary services performed.

g.     FTI seeks final allowance of compensation for professional services performed during the Compensation Period in the amount of $182,857.95 and for reimbursement of expense incurred in connection with the rendition of such services in the amount of $1,978.22.  During the Compensation Period, FTI professionals expended a total of 247.5 hours in connection with the necessary services performed.

20.    The fees charged by the Case Professionals in these chapter 11 cases are billed in accordance with the Case Professionals' existing billing rates and procedures in effect during the Compensation Period and as set forth in detail in the Retention Applications.  The Case Professionals submit that the fees are reasonable based on the customary compensation charged by comparably skilled practitioners in comparable bankruptcy and non-bankruptcy cases in a competitive national legal market.

21.    Summaries of the actual and necessary expenses incurred by each Case Professionals are attached hereto as Exhibits B-1 through B-7.

22.    Summaries of the legal services rendered by K&S, S&W, Kelley Drye, and AGG are attached hereto as Exhibits C-1 through C-4.  The services rendered by each of these legal Case Professionals during the Compensation Period can be grouped in the project categories or task codes set forth in Exhibits C-1 through C-4.  The legal Case Professionals attempted to place the services performed in the category that best relates to the services provided.  However, because certain services may relate to more than one category, services pertaining to one category may in fact be included in another category.

7

23.     The actual detailed daily time entries and the invoices for all work performed by each Case Professional during the Compensation Period are attached as Exhibits D-1 through D-7.

24.     To the best of each Case Professional's knowledge, this Application complies with sections 330 and 331 of the Bankruptcy Code, Bankruptcy Rule 2016, the Complex Case Procedures, and the UST Guidelines.

<u>**Reasonable and Necessary Services**</u>

25.     The foregoing professional services performed by the Case Professionals were necessary and appropriate to the administration of the Debtors' chapter 11 cases. The professional services performed by the Case Professionals were in the best interests of the Debtors and their stakeholders.  Compensation for such services is commensurate with the complexity, importance, and nature of the issues and tasks that were involved in these cases. The professional services were performed skillfully and efficiently.

26.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, to the extent section 330 of the Bankruptcy Code is applicable to each Case Professional, it is respectfully submitted that the amount requested by each Case Professional is fair and reasonable given (a) the initial posture of these cases and the nature of this reorganization; (b) the complexity of these cases; (c) the time and labor required to represent the Debtors or the Committee effectively; (d) the nature and extent of services rendered; (e) each Case Professional's experience, reputation and ability; (f) the value of each Case Professional's services; and (g) the cost of comparable services other than in a case under the Bankruptcy Code.

## Compliance with Rule 2016 of Federal Rules of Bankruptcy Procedure

27.     In accordance with Rule 2016 of the Federal Rules of Bankruptcy Procedure, the Case Professionals hereby state that (a) all services for which compensation is sought herein were rendered to the Debtors or the Committee, as applicable, solely in connection with the Debtors' chapter 11 cases; (b) to date on a postpetition basis each Case Professional has received only those payments made to it by the Debtors pursuant to the Retention Orders; (c) no agreement or understanding exists between any Case Professional and any other person for the sharing of compensation to be received for services rendered in or in connection with these cases; and (d) no division of compensation will be made by any Case Professional, except as between members of each Case Professional, and no agreement prohibited by 18 U.S.C. § 155 or section 504 of the Bankruptcy Code has been made.

### Notice

28.     The Case Professionals have provided notice of this Application to: (a) the U.S. Trustee; (b) counsel to the Committee; (c) counsel to the administrative agent for the Debtors' prepetition credit facilities; (d) the Internal Revenue Service; (e) the Georgia Department of Revenue; (f) the Attorney General for the State of Georgia; (g) the United States Attorney for the Northern District of Georgia; (h) the state attorneys general for states in which the Debtors conduct business; and (i) any party that has requested notice pursuant to Bankruptcy Rule 2002. In light of the nature of the relief requested, the Case Professionals submit that no further notice is necessary.

### No Prior Request

29.     No prior request for the relief sought in the Application has been made to this or any other court.

WHEREFORE**,** the Case Professionals respectfully request that the Court enter an order, substantially in the form attached hereto as Exhibit E, granting the relief requested herein and further relief as the Court may deem just and proper.


[*Remainder of Page Intentionally Blank*]

Date:   September 21, 2020
        Atlanta, Georgia

Respectfully submitted,

KING & SPALDING LLP


*/s/ Sarah R. Borders*
Sarah R. Borders
Georgia Bar No. 610649
Jeffrey R. Dutson
Georgia Bar No. 637106
Leia Clement Shermohammed
Georgia Bar No. 972711
**KING & SPALDING LLP**
1180 Peachtree Street NE
Atlanta, Georgia 30309
Telephone: (404) 572-4600
Email: sborders@kslaw.com
Email: jdutson@kslaw.com
Email: lshermohammed@kslaw.com

*Counsel for the Debtors in Possession*

-AND-

SCROGGINS & WILLIAMSON, P.C.


*/s/ J. Robert Williamson*
J. Robert Williamson
Georgia Bar No. 765214
Ashley Reynolds Ray
Georgia Bar No. 601559
4401 Northside Parkway
Suite 450
Atlanta, Georgia 30327
Telephone: (404) 893-3880
Email: rwilliamson@swlawfirm.com
Email: aray@swlawfirm.com

*Conflicts Counsel for the Debtors in Possession*

-AND-

ALVAREZ & MARSAL NORTH AMERICA, LLC


*/s/ Jonathan Tibus*
Jonathan Tibus
3424 Peachtree Road
Suite 1500
Atlanta, Georgia 30326
Telephone: (404) 260-4040
Email: JTibus@alvarezandmarsal.com


-AND-


PIPER SANDLER & CO.


*/s/ Teri Stratton*
Teri Stratton
444 South Flower Street
Suite 1675
Los Angeles, California 90071
Telephone: (310) 297-6030
Email: teri.stratton@psc.com


-AND-


KELLEY DRYE & WARREN LLP


*/s/ Eric Wilson*
Eric Wilson (admitted *pro hac vice*)
Maeghan J. McLoughlin (admitted *pro hac vice*)
101 Park Avenue
New York, New York 10178
Telephone: (212) 808-5087
Email: EWilson@kelleydrye.com
Email: MMcLoughlin@KelleyDrye.com

*Counsel to the Official Committee of
Unsecured Creditors*


-AND-

ARNALL GOLDEN GREGORY LLP

*/s/ Darryl S. Laddin*
Darryl S. Laddin
Georgia Bar No. 460793
Sean C. Kulka
Georgia Bar No. 648919
171 17th Street NW, Suite 2100
Atlanta, Georgia 30363
Telephone: (404) 873-8500
Email: darryl.laddin@agg.com
Email: sean.kulka@agg.com

*Co-Counsel to the Official Committee of
Unsecured Creditors*

-AND-

FTI CONSULTING, INC.

*/s/ Clifford A. Zucker*
Clifford A. Zucker
Three Times Square
9th Floor
New York, New York 10036
Telephone: (212) 841-9355
Email: cliff.zucker@fticonsulting.com

## EXHIBIT A-1

## THE KRYSTAL COMPANY, ET AL.

**Compensation Period
January 19, 2020 Through July 31, 2020
King & Spalding LLP**

| Timekeeper | Year Admitted to Practice | Hours Billed | 2020 Hourly Rate | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Sarah Borders | 1989 | 396.8 | $1215 | $482,112.00 |
| Sam Choy | 1992 | 2 | $1235 | $2,470.00 |
| Jeff Dutson | 2010 | 275.8 | $1005 | $277,179.00 |
| Shelby Guilbert | 2004 | 2.2 | $950 | $2,090.00 |
| Natasha Moffitt | 2001 | 90.4 | $985[2] | $89,036.50 |
| Phyllis Sumner | 1990 | 34 | $1025 | $34,850.00 |
| **Totals** | | **801.2** | | **$887,737.50** |

| Timekeeper | Year Admitted to Practice | Hours Billed | 2020 Hourly Rate | Total Compensation |
|---|---|---|---|---|
| **Associates** | | | | |
| Britney Baker | 2018 | 253.8 | $560 | $142,128.00 |
| Kelley Chittenden | 2018 | 10.9 | $650[3] | $6,797.00 |
| Amy Dehnel | 2012 | 14.9 | $710 | $10,792.00 |
| Daniel Fowler | 2017 | 8 | $590 | $4,720.00 |
| Andrew James | 2019 | 9 | $475 | $4,275.00 |
| Christian Sae | 2018 | 9.9 | $800 | $7,920.00 |
| Nell Schiller | 2011 | 1.5 | $920 | $1,380.00 |
| Leia Shermohammed | 2015 | 691.9 | $670 | $463,573.00 |
| **Totals** | | **999.9** | | **$641,372.00** |

| Timekeeper | Year Admitted to Practice | Hours Billed | 2020 Hourly Rate | Total Compensation |
|---|---|---|---|---|
| **Staff Attorneys** | | | | |
| Kelly Henning | 2014 | 1.8 | $350 | $630.00 |
| **Totals** | | **1.8** | | **$630.00** |

**Specialists and Paralegals**

---

[2]   Natasha Moffitt's billing rate increased during the Compensation Period. In January 2020, Ms. Moffitt's billed
8.8 hours at $984.15 per hour and, for the remainder of the Compensation Period, 81.6 hours at $985.00.

[3]   Kelley Chittenden's billing rate decreased during the Compensation Period. In February 2020, Ms. Chittenden
billed 7.7 hours at $650.00 per hour and, in March 2020, 3.2 hours at $560.00.

| Timekeeper | Year Admitted to Practice | Hours Billed | 2020 Hourly Rate | Total Compensation |
|---|---|---|---|---|
| Karen Osborne | | 2.9 | $330 | $957.00 |
| Cliff Russell | | 5.4 | $230 | $1,242.00 |
| Andra Sambataro | | 6.7 | $250 | $1,675.00 |
| **Totals** | | **15** | | **$3,874.00** |

|  | **Total Billed Hours** | **Total Compensation** |
|---|---|---|
| **Total Attorneys and ParaCase Professionals** | **1,817.9** | **$1,533,613.50** |

| | |
|---|---|
| **Blended Hourly Rate for Attorneys and ParaCase Professionals** | **$ 843** |
| **Blended Hourly Rate for Attorneys** | **$ 848** |
| **Blended Hourly Rate for ParaCase Professionals** | **$ 258** |

## EXHIBIT A-2

## THE KRYSTAL COMPANY, ET AL.

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**Scroggins & Williamson, P.C.**

| Timekeeper | Year Admitted to Practice | Hours Billed | 2020 Hourly Rate | Total Compensation |
|---|---|---|---|---|
| **Shareholder** | | | | |
| J. Robert Williamson | 1986 | 278.5 | $520 | $144,820.00 |
| Ashley R. Ray | 1999 | 212.3 | $465 | $98,719.50 |
| **Totals** | | **490.8** | | **$243,539.50** |
| **Counsel** | | | | |
| J. Hayden Kepner, Jr. | 1991 | 3.3 | $475 | $1,567.5 |
| Matthew W. Levin | 1991 | 26.2 | $475 | $12,445.00 |
| **Totals** | | **29.5** | | **$14,012.50** |
| **Paralegals** | | | | |
| Lisa Forster | | 7.8 | $160 | $1,248.00 |
| **Totals** | | **7.8** | | **$1,248.00** |

| | Total Billed Hours | Total Compensation |
|---|---|---|
| **Total Attorneys and ParaCase Professionals** | **528.1** | **$258,800.00** |

| | |
|---|---|
| **Blended Hourly Rate for Attorneys and ParaCase Professionals** | **$ 490** |
| **Blended Hourly Rate for Attorneys** | **$ 496** |
| **Blended Hourly Rate for ParaCase Professionals** | **$ 160** |

## EXHIBIT A-3

## THE KRYSTAL COMPANY, ET AL.

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**Alvarez & Marsal**

| Fee Summary – Completion Fee | |
|---|---|
| **Fee** | **Amount Incurred** |
| Completion Fee | $250,000.00 |
| **Total** | **$250,000.00** |

| Fee Summary – Professional Fees | | | | |
|---|---|---|---|---|
| **Professional** | **Position** | **Rate** | **Total Hours** | **Total Fees** |
| Jonathan Tibus | Managing Director | $950 | 548.6 | $521,170.00 |
| Michael Shenk | Director | $750 | 791.3 | $593,475.00 |
| Michael Larem | Director | $725 | 3 | $2,175.00 |
| Jonathan Simpson | Associate | $575 | 990.3 | $569,422.50 |
| Rob Esposito | Director | $675 | 227.3 | $153,427.50 |
| Tyler Potesta | Consultant | $500 | 317.2 | $158,600.00 |
| **Totals** | | | **2877.7** | **$1,998,270.00** |

**Blended Hourly Rate:** $**694**

**Total Fees: $2,248,270.00**

**EXHIBIT A-4**
**THE KRYSTAL COMPANY, ET AL.**

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**Piper Sandler & Co.**

**Fee Summary**

| Fee Summary – Transaction Fee | |
|---|---|
| **Fee** | **Amount Incurred** |
| Sale Fee, Gross (4% of Transaction Value) | **$1,620,000.00** |
| Less: Monthly Fee Credits (50% of each Monthly Fee) | ($187,500.00) |
| **Sale Fee, Net of Monthly Credits** | **$1,432,500.00** |

| Fee Summary – Monthly Fees | |
|---|---|
| **Fee** | **Amount Incurred** |
| January Monthly Fee | $75,000.00 |
| February Monthly Fee | $75,000.00 |
| March Monthly Fee | $75,000.00 |
| April Monthly Fee | $75,000.00 |
| **Monthly Fees** | **$300,000.00** |

**Total Fees Owed During Compensation Period: $1,732,500.00**

**The Krystal Company**
**Piper Sandler Final Compensation Calculation**

| | | |
|---|---|---:|
| _Transaction Fee_ | | |
| Minimum Fee | $ | 1,250,000.00 |
| | | |
| Credit Bid Amount [1] | $ | 19,000,000.00 |
| Assumed Liabilities | $ | 21,500,000.00 |
| Transaction Amount | $ | 40,500,000.00 |
| Sale Fee Per EL | | 4.0% |
| Sale Fee as % of Transaction | $ | 1,620,000.00 |
| | | |
| **Total Transaction Fee Owed** | $ | 1,620,000.00 |
| | | |
| _Monthly Fees Paid_ | | |
| January Monthly Fee | $ | 75,000.00 |
| February Monthly Fee | $ | 75,000.00 |
| March Monthly Fee | $ | 75,000.00 |
| April Monthly Fee | $ | 75,000.00 |
| **Total Monthly Fees Paid** | $ | 300,000.00 |
| | | |
| | | |
| _Credits_ | | |
| 50% of December Prepetition Monthly Fee | $ | (37,500.00) |
| 50% of January Monthly Fee | $ | (37,500.00) |
| 50% of February Monthly Fee | $ | (37,500.00) |
| 50% of March Monthly Fee | $ | (37,500.00) |
| 50% of April Monthly Fee | $ | (37,500.00) |
| **Total Credits** | $ | (187,500.00) |
| | | |
| _Expenses_ | | |
| Total Allowed Expenses | $ | 8,064.03 |
| **Total Expenses** | $ | 8,064.03 |
| | | |
| Total Transaction Fees Owed | $ | 1,620,000.00 |
| Total Monthly Fees | $ | 300,000.00 |
| Total Monthly Crediting | $ | (187,500.00) |
| Total Expenses Owed | $ | 8,064.03 |
| **Total Compensation to PJC During Compensation Period** | $ | 1,740,564.03 |

(1)    Consensually agreed with buyer to base calculation on a $19M credit bid.

## EXHIBIT A-5

## THE KRYSTAL COMPANY, ET AL.

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**Kelley Drye & Warren LLP**

| Timekeeper | Year Admitted to Practice | Hours Billed | 2020 Hourly Rate | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| James R. Adams | 2000 | 27.6 | $729 | $20,120.40 |
| James S. Carr | 1987 | 19.8 | $855 | $16,929.00 |
| Eric R. Wilson | 1997 | 253.5 | $841.50 | $213,320.25 |
| **Totals** | | **300.9** | | **$258,784.65** |
| **Special Counsel** | | | | |
| Benjamin D. Feder | 1985 | 29.2 | $715.50 | $20,892.60 |
| Jennifer D. Raviele | 2009 | .7 | $531 | $371.70 |
| **Totals** | | **29.9** | | **$21,264.30** |
| **Associates** | | | | |
| Kayci G. Hines | 2016 | 129.0 | $468 | $51,480.00 |
| Maeghan J. McLoughlin | 2018 | 310.2 | $702 | $217,760.40 |
| **Total** | | **439.2** | | **$268,912.80** |
| **Paralegals** | | | | |
| Diane M Kubel | | .9 | $274.5 | $247.05 |
| Marie M. Vicinanza | | 15.1 | $274.5 | $4,144.95 |
| **Totals** | | **16** | | **$4392.00** |

| | Total Billed Hours | Total Compensation |
|---|---|---|
| **Total Attorneys and ParaCase Professionals** | **786** | **$545,266.35** |

**Blended Hourly Rate for Attorneys and ParaCase Professionals**     **$ 693**
**Blended Hourly Rate for Attorneys**     $ **702**
**Blended Hourly Rate for ParaCase Professionals**     **$ 274.5**

**EXHIBIT A-6**

**THE KRYSTAL COMPANY, ET AL.**

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**Arnall Golden Gregory LLP**

| Timekeeper | Year Admitted to Practice | Hours Billed | 2020 Hourly Rate | Total Compensation |
|---|---|---|---|---|
| **Partners** | | | | |
| Sean C. Kulka | 1998 | 195.9 | $625 | $122,437.50 |
| Darryl S. Laddin | 1990 | 64.1 | $670 | $42,947.00 |
| Ronald A. Weiner | 1994 | .8 | $725 | $580.00 |
| Zach Wilson | 2009 | .3 | $615 | $184.50 |
| **Totals** | | **261.1** | | **$166,149.00** |

| Timekeeper | Year Admitted to Practice | Hours Billed | 2020 Hourly Rate | Total Compensation |
|---|---|---|---|---|
| **Staff Attorney** | | | | |
| Meghan J. Wells | 2016 | 15.9 | $315 | $5008.50 |
| **Totals** | | **15.9** | | **$5008.50** |

| Timekeeper | | Hours Billed | 2020 Hourly Rate | Total Compensation |
|---|---|---|---|---|
| **Specialists and Paralegals** | | | | |
| Toussant S. Jackson | | .5 | $150 | $75 |
| Jennifer M. Waite | | .3 | $495 | $148.5 |
| **Totals** | | **.8** | | **$223.50** |

| | Total Billed Hours | Total Compensation |
|---|---|---|
| **Total Attorneys and ParaCase Professionals** | **277.8** | **$171,381.00** |

| | |
|---|---|
| **Blended Hourly Rate for Attorneys and ParaCase Professionals** | **$ 616** |
| **Blended Hourly Rate for Attorneys** | **$ 617** |
| **Blended Hourly Rate for ParaCase Professionals** | **$ 279** |

**EXHIBIT A-7**

**THE KRYSTAL COMPANY, ET AL.**

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**FTI Consulting**

| Professional | Position | Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Scott D. Friedland | Senior Managing Director | $985 | 2.5 | $2,462.50 |
| Steven Joffe | Senior Managing Director | $1125 | 10.6 | $11,925.00 |
| Steven Simms | Senior Managing Director | $1295 | 5.8 | $7,511.00 |
| Clifford Zucker | Senior Managing Director | $985 | 127 | $125,095.00 |
| Kelsey Hopkins | Senior Consultant | $530 | 9.2 | $4,876.00 |
| Michelle Kuan | Senior Consultant | $660 | 83.9 | $55,374.00 |
| Marili Hellmund-Mora | Associate | $280 | 8.5 | $2,380.00 |
| **Total (Before Reduction)** | | | **247.5** | **$209,623.50** |
| Less: 50% discount for non-working travel time ($6,448.00) | | | | |
| Less: 10% voluntary reduction ($20,317.55) | | | | |
| **Grand Total** | | | **247.5** | **$182,857.95** |

**Blended Rate:** $764

## EXHIBIT B-1

## THE KRYSTAL COMPANY, ET AL.

### Summary of Disbursements and Charges

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**King & Spalding LLP**

| Disbursements | Amount |
|---|---|
| Color Copies | $273.00 |
| Computer Research | $1,656.31 |
| Corporate Filings | $0.00 |
| Document Delivery | $166.99 |
| Document Retrieval | $0.00 |
| Duplicating Costs | $1,465.50 |
| Filing Fees | $5,151.00 |
| Telephone/Conference Calls | $0.00 |
| Transcription Services | $0.00 |
| Transportation Costs | $54.00 |
| Professional Fees | $120.00 |
| **TOTAL** | **$8,886.80** |

## EXHIBIT B-2

## THE KRYSTAL COMPANY, ET AL.

### Summary of Disbursements and Charges

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**Scroggins & Williamson, P.C.**

| Disbursements | Amount |
|---|---|
| Lexis | $210.70 |
| Pacer Service Center | $68.70 |
| Parking | $72.00 |
| Photocopies | $22.80 |
| Postage | $14.55 |
| **TOTAL** | **$388.22** |

## EXHIBIT B-3

## THE KRYSTAL COMPANY, ET AL.

### Summary of Disbursements and Charges

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**Alvarez & Marsal**

| Professional | Position | Total Expenses |
|---|---|---|
| Jonathan Tibus | Managing Director | $1,186.98 |
| Michael Shenk | Director | $246.75 |
| Michael Larem | Director | $0.00 |
| Jonathan Simpson | Associate | $0.00 |
| Rob Esposito | Director | $6,859.99 |
| Tyler Potesta | Consultant | $8,021.18 |
| **Total** | | **$16,314.90** |

## <u>EXHIBIT B-4</u>

## <u>THE KRYSTAL COMPANY, ET AL.</u>

### <u>Summary of Disbursements and Charges</u>

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**Piper Sandler & Co.**

| Disbursements | Amount |
|---|---|
| Ground Transport | $790.05 |
| Airfare | $3,987.41 |
| Lodging | $2,791.76 |
| Meals | $475.83 |
| Other | $18.98 |
| **TOTAL** | **$8,064.03** |

## EXHIBIT B-5

## THE KRYSTAL COMPANY, ET AL.

### Summary of Disbursements and Charges

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**Kelley Drye & Warren LLP**

| Disbursements | Amount |
|---|---|
| Binding | $9.98 |
| Courier | $27.68 |
| Duplication | $220.90 |
| Legal Research | $774.17 |
| Lodging | $541.62 |
| Meals | $9.62 |
| Travel | $989.31 |
| Telephone | $116.00 |
| UCC/Lien Search | $360.40 |
| **TOTAL** | **$3049.68** |

## EXHIBIT B-6

## THE KRYSTAL COMPANY, ET AL.

### Summary of Disbursements and Charges

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**Arnall Golden Gregory LLP**

| Disbursements | Amount |
|---|---|
| Online Research | $69.62 |
| Pro Hac Vice Admission Fees | $300.00 |
| Postage | $92.60 |
| Deposition Transcripts | $966.45 |
| Local Travel | $3.48 |
| **TOTAL** | **$1,432.15** |

## EXHIBIT B-7

## THE KRYSTAL COMPANY, ET AL.

### Summary of Disbursements and Charges

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**FTI Consulting**

| Disbursements | Amount |
|---|---|
| Airfare | $910.81 |
| Lodging | $583.04 |
| Transportation | $339.81 |
| Working Meals | $144.56 |
| **TOTAL** | **$1,978.22** |

## EXHIBIT C-1

### Project Categories

**Compensation Period: January 19, 2020 Through July 31, 2020**
**King & Spalding LLP**

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| B110 | Case Administration | 316.2 | $270,561.00 |
| B120 | Asset Analysis and Recovery | 0 | $0.00 |
| B130 | Asset Disposition | 600.1 | $530,876.00 |
| B140 | Relief from Stay / Adequate Protection | 27.0 | $23,568.00 |
| B150 | Meetings of and Communications with Creditors | 22.7 | $17,975.00 |
| B160 | Fee/Employment Applications | 23.7 | $17,655.00 |
| B170 | Fee/Employment Objections | 0 | $0.00 |
| B180 | Avoidance Action Analysis | 0 | $0.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 55.4 | $43,359.50 |
| B190 | Other Contested Matters (excluding assump/rej. motions) | 23.9 | $24,019.50 |
| B210 | Business Operations | 5.5 | $5,237.00 |
| B220 | Employee Benefits/Pensions | 49.8 | $37,833.50 |
| B230 | Financing/Cash Collections | 74.6 | $90,639.00 |
| B240 | Tax Issues | 0 | $0.00 |
| B250 | Real Estate | 5.4 | $1,242.00 |
| B260 | Board of Directors Meeting | 8.9 | $9,372.50 |
| B310 | Claims Administration and Objections | 0.2 | $243.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 2.1 | $1,708.50 |
| B410 | General Bankruptcy Advice/Opinions | 437.4 | $272,281.00 |
| B420 | Restructurings | 13.9 | $44,917.00 |

**<u>EXHIBIT C-2</u>**

**<u>Project Categories</u>**

**Compensation Period: January 19, 2020 Through July 31, 2020**
**Scroggins & Williamson, P.C.**

| <u>Task Description</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|
| Asset Disposition | 5.8 | $2,691.00 |
| Case Administration | 148.6 | $72,222.00 |
| Employment and Fee Apps | 3.4 | $1,647.00 |
| Financing and Cash Collateral | 283.4 | $139,890.00 |
| First/Second Day | 48 | $23,436.50 |
| Meetings/Comms w/ Creditors | 21.1 | $10,631.00 |
| Other Motions/Applications | 17.8 | $8,277.00 |

## EXHIBIT C-3

### Project Categories

**Compensation Period: January 19, 2020 Through July 31, 2020**
**Kelley Drye & Warren LLP**

| Matter | Task Description | Hours | Value |
|--------|------------------|-------|-------|
| 0001 | Case Administration | 21.3 | $13,655.25 |
| 0002 | Pleadings Review | 4.3 | $2,989.80 |
| 0003 | Retention Matters (Applications & Objections) | 39.5 | $23,782.95 |
| 0004 | Fee Matters | 77.7 | $42,646.05 |
| 0005 | Financing and Cash Collateral | 185.5 | $139,851.90 |
| 0006 | Asset Analysis, Recovery and Disposition | 163.1 | $119,078.45 |
| 0007 | Executory Contracts and Leases | 17.4 | $11,999.70 |
| 0008 | Claims Administration, Analysis & Objection | 10.1 | $6,213.15 |
| 0009 | Claims Administration, Analysis & Objection | 15 | $9020.7 |
| 0010 | Disclosure Statement & Plan | .8 | $645.3 |
| 0011 | Committee and Creditor Communications | 134.9 | $100,804.00 |
| 0012 | Business Operations | 25.4 | $18,039.00 |
| 0013 | Court Hearings | 60 | $46,627.00 |
| 0014 | Relief From Stay/Adequate Protection | 1.8 | $1,361.00 |
| 0019 | Meetings/Communications with Debtors | 8.9 | $6,791.00 |
| 0020 | Insider Investigation | 10.9 | $761.40 |

**EXHIBIT C-4**

**Project Categories**

**Compensation Period: January 19, 2020 Through July 31, 2020**
**Arnall Golden Gregory LLP**

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| B110 | Case Administration | 11.1 | $6,745.00 |
| B120 | Asset Disposition | 41 | $26,259.50 |
| B130 | Asset Analysis and Recovery | 10.5 | $6,690.00 |
| B140 | Relief from Stay / Adequate Protection | 3.2 | $2,000.00 |
| B150 | Meetings of and Communications with Creditors | 1825.4 | $8009.30 |
| B160 | Fee/Employment Applications | 32.4 | $20,691.00 |
| B170 | Fee/Employment Objections | 23.7 | $15,087.00 |
| B180 | Avoidance Action Analysis | 0.7 | $437.50 |
| B185 | Assumption/Rejection of Leases and Contracts | 14.6 | $9,210.50 |
| B210 | Business Operations | 13.8 | $8,743.50 |
| B230 | Financing/Cash Collections | 66.6 | $41,770.00 |
| B230 | Claims Administration and Objections | 44.6 | $4,219.00 |
| B320 | Plan and Disclosure Statement | 0.2 | $125.00 |

# **EXHIBIT D-1**

*Detailed Time Entries/Invoices*

**Compensation Period**
**January 19, 2020 Through July 31, 2020**
**King & Spalding LLP**

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA 30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Bruce Vermilyea
Chief Financial Officer
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10325212 |
| Invoice Date | 02/11/20 |
| Client No. | 13459 |
| Matter No. | 253001 |

RE: Restructuring Advice

For Professional Services Rendered through 01/31/20:

| | | |
|---|---|---|
| Fees | $ | 171,223.00 |
| Expenses | | 6,508.33 |
| **Total this Invoice** | $ | **177,731.33** |

*Payment is Due Upon Receipt*

13459      Krystal Company, The                                                      Invoice No. 10325212
253001     Restructuring Advice                                                                    Page 2
02/11/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 01/19/20 | S Borders | B110 | Preparation for hearing | 3.5 | 4,252.50 |
| 01/19/20 | L Shermohammed | B110 | Prepare and file first day motions after the filing of the petitions and correspond with S. Borders and J. Dutson regarding same | 5.1 | 3,417.00 |
| 01/20/20 | J Dutson | B110 | Prepare for first day hearing (4.8); calls with Lender's counsel regarding vendor support agreement (0.5); call with US Foods counsel (0.5); review Utilities motion and revise same (0.8); confer with L. Shermohamed regarding communications with chambers (0.4) | 7.0 | 7,035.00 |
| 01/20/20 | L Shermohammed | B110 | Draft and revise second day motions, including retention applications, PACA motion, and 503(b)(9) motion (5.6); prepare for first day hearing (3.7); correspond with the Court regarding the filing (.7); prepare and file various first day motions (1.9) | 11.9 | 7,973.00 |
| 01/21/20 | J Dutson | B110 | Prepare for first day hearing (8.5); emails regarding suggestion of bankruptcy and calls with litigation counsel regarding same (1.0); call with UST and respond to inquiries from same (1.0); respond to inquiries from creditors (1.0); review and revise agenda (0.5) | 12.0 | 12,060.00 |
| 01/22/20 | J Dutson | B110 | Prepare for and attend first day hearing (5.0); review revised orders (0.8); confer with J. Tibus regarding status (0.5) | 6.3 | 6,331.50 |
| 01/22/20 | L Shermohammed | B110 | Prepare for first day hearing (3.1); attend first day hearing (2.7); prepare and upload orders on first day motions (5.2); correspond with the U.S. Trustee regarding various first day orders (.5); telephone conference with L. Sanchez at KCC regarding service of first day orders (.3); | 11.8 | 7,906.00 |

13459
253001
02/11/20

Krystal Company, The
Restructuring Advice

Invoice No. 10325212
Page 3

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 01/23/20 | J Dutson | B110 | Call with company advisors regarding status (0.5); call with litigation counsel (0.5); respond to inquiries from creditors (0.5); calls regarding US Foods issues (1.0) | 2.5 | 2,512.50 |
| 01/24/20 | S Borders | B110 | Calls with landlords regarding sublease | 0.3 | 364.50 |
| 01/24/20 | J Dutson | B110 | Call regarding EEOC claim and prepare for same (1.0); emails regarding data breach vendors and review documents related to same (0.5);  emails and calls regarding US Foods agreement (0.8) | 2.3 | 2,311.50 |
| 01/24/20 | L Shermohammed | B110 | Correspond with creditors regarding the bankruptcy filing (1.1); conference with L. Sanchez at KCC regarding service of pleadings (.2); correspond with docket staff regarding calendaring (.4); correspond with J. Feldsher and J. Dutson regarding loan documents for the Court and prepare a package of same (1.2) | 2.9 | 1,943.00 |
| 01/27/20 | J Dutson | B110 | US Foods call (0.5); Agent call (0.5); lender update call (0.5); review emails regarding loan documents and UCC searches (0.4) | 1.9 | 1,909.50 |
| 01/27/20 | L Shermohammed | B110 | Draft and prepare initial debtor interview information and correspond with M. Shenk and J. Simpson at Alvarez & Marsal regarding same (1.4); correspond with R. Esposito regarding the company's schedules and statements of financial affairs (.4); correspond with Krystal employees regarding the bankruptcy filing (.5); review and file certificates of service regarding first day motions and orders (.4) | 2.7 | 1,809.00 |
| 01/28/20 | J Dutson | B110 | Confer with S. Borders regarding status and strategy (0.5); attend to data breach issues (0.5) | 1.0 | 1,005.00 |
| 01/29/20 | J Dutson | B110 | Call with J. Tibus and S. Borders regarding status (0.5); respond to inquiries from Landlords (0.4) | 0.9 | 904.50 |

13459
253001
02/11/20

Krystal Company, The
Restructuring Advice

Invoice No. 10325212
Page 4

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 01/30/20 | B Baker | B110 | Calls and email correspondence with parties receiving notice in bankruptcy case | 0.6 | 336.00 |
| 01/30/20 | J Dutson | B110 | Call with S. Borders regarding status and strategy (0.5); call with T. Hardin and M. Shenk regarding Travelers' claims (0.5) | 1.0 | 1,005.00 |
| 01/30/20 | A James | B110 | Call creditors who responded to court notice and discuss concerns with them | 1.7 | 807.50 |
| 01/31/20 | J Dutson | B110 | Call with Krystal regarding status (0.2); call with A. Ray regarding cash collateral (0.2); respond to inquiries regarding IDI (0.3) | 0.7 | 703.50 |
| 01/31/20 | A James | B110 | Draft hearing agenda for February 4th and redline | 1.6 | 760.00 |
| 01/31/20 | A James | B110 | Call back and speak with current/former employees of company about concerns | 0.3 | 142.50 |
| | | | **Total B110** | **78.0** | **65,489.00** |
| 01/23/20 | S Borders | B130 | Review of confidential offering memorandum (.7); attention to bid procedures and sale process (1.0); call regarding lender input on same (.5); review of NDAs from prospective purchasers (.5) | 2.7 | 3,280.50 |
| 01/24/20 | S Borders | B130 | Attention to bid procedures (.5); motion regarding same (.5); form of APA (.5) | 1.5 | 1,822.50 |
| 01/24/20 | J Dutson | B130 | Respond to inquries regarding NDA revisions (0.5); revise NDAs (0.7) | 1.2 | 1,206.00 |
| 01/27/20 | J Dutson | B130 | Call with Sentinel regarding NDA and prepare for same | 1.0 | 1,005.00 |
| 01/28/20 | J Dutson | B130 | Review and revise NDAs | 1.5 | 1,507.50 |
| 01/29/20 | S Borders | B130 | Review of CIM (1.5); provided comments on same (.3); call with Teri Stratton regarding sale process and CIM (.5); calls with company regarding status of Ch 11 (.5); call with J. Tibus regarding sale process and financing alternatives (.7); attention to consideration of alternatives (1.0) | 4.5 | 5,467.50 |
| 01/29/20 | J Dutson | B130 | Emails with Independent Director and counsel regarding NDAs | 0.5 | 502.50 |

13459        Krystal Company, The                                        Invoice No. 10325212
253001       Restructuring Advice                                                       Page 5
02/11/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|------------|------|-------------|-------|-------|
| 01/30/20 | S Borders | B130 | Attention to sale issues and strategic alternatives including calls with client | 1.5 | 1,822.50 |
| | | | **Total B130** | **14.4** | **16,614.00** |
| 01/23/20 | L Shermohammed | B150 | Correspond with creditors regarding the bankruptcy filing (1.6); draft correspondence to send to the Board regarding the first day hearing (.8); conference with L. Sanchez at KCC regarding service of pleadings (.4); revise suggestion of bankruptcy (.3); correspond with docket staff regarding calendaring (.4) | 3.5 | 2,345.00 |
| 01/28/20 | J Dutson | B150 | Respond to inquiries from landlords (0.5); attend call with Agent and independent director (0.5); attend call with Lenders and independent director (0.5); review budget presentation and provide comments to J. Tibus (0.5); call with J. Tibus and S. Borders regarding budget (0.5) | 2.5 | 2,512.50 |
| | | | **Total B150** | **6.0** | **4,857.50** |
| 01/23/20 | J Dutson | B160 | Review K&S retention application | 1.5 | 1,507.50 |
| 01/27/20 | J Dutson | B160 | Review and revise K&S retention application | 1.0 | 1,005.00 |
| 01/27/20 | L Shermohammed | B160 | Revise K&S retention application (.9); review conflicts reports relating to the K&S retention application (.3) | 1.2 | 804.00 |
| 01/28/20 | J Dutson | B160 | Review and revise Piper and Alvarez employment retention applications | 1.0 | 1,005.00 |
| | | | **Total B160** | **4.7** | **4,321.50** |
| 01/27/20 | J Dutson | B185 | Review lease agreement and attend to lease issues | 1.0 | 1,005.00 |
| | | | **Total B185** | **1.0** | **1,005.00** |
| 01/29/20 | J Dutson | B190 | Emails with litigation counsel regarding EEOC | 0.5 | 502.50 |
| | | | **Total B190** | **0.5** | **502.50** |
| 01/30/20 | B Baker | B220 | Discuss pension plan memorandum with L. Shermohammed (.3); review precedent pension plan | 4.0 | 2,240.00 |

| | | | | | |
|---|---|---|---|---|---|
| 13459 | Krystal Company, The | | | Invoice No. 10325212 | |
| 253001 | Restructuring Advice | | | | Page 6 |
| 02/11/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | memorandum and related documents (3.7) | | |
| 01/31/20 | B Baker | B220 | Review pension plan documents (3.2); meet with L. Shermohammed concerning pension plan termination memorandum (.5); draft pension plan termination memorandum (4.2); email correspondence with company concerning pension plan documentation and related facts (1.0) | 8.9 | 4,984.00 |
| | | | **Total B220** | **12.9** | **7,224.00** |
| 01/23/20 | S Borders | B230 | Attention to financing alternatives including document review; call with client and call with J. Tibus, CRO as well as R. Williamson and A.y Ray | 2.8 | 3,402.00 |
| 01/24/20 | S Borders | B230 | Call with J. Tibus regarding budget and cash collateral (.8); attention to lender request to provide DIP Financing and document review regarding same (.9) | 1.7 | 2,065.50 |
| 01/28/20 | S Borders | B230 | Call with TKC regarding cash collateral (.4); call with J. Tibus regarding cash collateral use (.5); call with R. Williamson and A. Ray regarding same (.9); document review regarding strategy regarding same (.7) | 2.5 | 3,037.50 |
| 01/31/20 | S Borders | B230 | Prepare for hearings (.5); calls with client (.7); document review (.3); attention to sale issues (1.0); call with landlord (.3); calls with vendors regarding payment terms (.6); review of NDA issues (.5) | 3.9 | 4,738.50 |
| | | | **Total B230** | **10.9** | **13,243.50** |
| 01/28/20 | S Borders | B260 | Call with Independent Director, Mike Elliott, P. Batista and Wells Fargo and its advisors (.9); document review regarding agenda for call (.2); call with Bank group and M. Elliott and P. Batista regarding ID role in sale process (1.0) | 2.1 | 2,551.50 |
| | | | **Total B260** | **2.1** | **2,551.50** |

13459
253001
02/11/20

Krystal Company, The
Restructuring Advice

Invoice No. 10325212
Page 7

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 01/20/20 | S Borders | B410 | Preparation for first day hearings (3.0); meeting with R. Williamson and A. Ray (1.1); work on US Foods deal (.9); prepare J. Tibus for hearing (1.1); calls with Krystal regarding bankruptcy case (.8); emails with various creditors 9.9) | 7.8 | 9,477.00 |
| 01/21/20 | S Borders | B410 | Preparation for first day hearings (2.5); meeting with R. Williamson and A. Ray (1.5); calls with lenders (1.0); prepared J. Tibus for hearing (1.5); calls with client (.3); respond to indquiries from creditors (1.0) | 7.8 | 9,477.00 |
| 01/22/20 | S Borders | B410 | Prepare for and attend first day hearing (4.0); call with landlord (.5); attention to US Foods deal (2.1) | 6.6 | 8,019.00 |
| 01/27/20 | S Borders | B410 | Call with Krystal regarding strategy (1.0); call with J. Tibus regarding strategy (.3); call with wells Fargo regarding status (.4); call with bank group regarding status (.3); email with landlord (.2); calls with landlord (.2); document review regarding strategy (.4); call with Piper regarding sale process (.3); revised APA (.4); email to Morgan Lewis regarding same (.2) | 3.7 | 4,495.50 |
| 01/28/20 | L Shermohammed | B410 | Draft and prepare initial debtor interview information and correspond with M. Shenk and J. Simpson at Alvarez & Marsal regarding same (.5); review and revise Piper Sandler retention application and correspond with I. Oberlin at Piper Sandler regarding same (.7); review and file certificate of service for the notice of commencement (.3); review the limited service list and correspond with R. Miller at KCC regarding same (.8); correspond with R. Esposito regarding the company's schedules and statements of financial affairs (.6); correspond with Krystal employees regarding | 5.1 | 3,417.00 |

13459
253001
02/11/20

Krystal Company, The
Restructuring Advice

Invoice No. 10325212
Page 8

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | the bankruptcy filing (1.5); correspond with utilities providers regarding the utilities motion (.7) | | |
| 01/29/20 | L Shermohammed | B410 | Conference with M. Shenk and J. Simpson regarding the initial debtor interview (.8); review and revise Alvarez & Marsal retention application (1.1); correspond with M. Shenk regarding the pension (.2); review objection of Georgia Power to the utilities motion (.7) | 2.8 | 1,876.00 |
| 01/30/20 | L Shermohammed | B410 | Correspond with Krystal employees regarding the bankruptcy filing (.9); correspond with objectors to the utilities motion regarding adequate assurance and the interim hearing (1.1); review and revise initial debtor interview information (.9); review and revise retirement plan termination memorandum (1.3); review cash flow forecast (.2); prepare materials for the second day hearing (1.2) | 5.6 | 3,752.00 |
| 01/31/20 | L Shermohammed | B410 | Correspond with Krystal employees regarding the bankruptcy filing (1.7); correspond with objectors to the utilities motion regarding adequate assurance and the interim hearing (1.4); draft and revise hearing agenda (.8); review and revise initial debtor interview information (3.7); correspond with the U.S. Trustee regarding the projected cash budget (.2); correspond with B. Baker of K&S, M. Shenk at Alvarez & Marsal and T. Hardin at the company regarding termination of the pension (.6); correspond with R. Miller regarding the limited service list (.2); draft analysis of all informal and formal utility objections (1.3); correspond with C. McElroy, counsel to a landlord FAN Properties, regarding the lease rejection motion (.5); | 10.4 | 6,968.00 |
| | | | **Total B410** | **49.8** | **47,481.50** |

13459        Krystal Company, The                                    Invoice No. 10325212
253001       Restructuring Advice                                              Page 9
02/11/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 01/21/20 | K Henning | B420 | Assemble proposed orders | 1.8 | 630.00 |
| 01/21/20 | L Shermohammed | B420 | Prepare for first day hearing (8.7); draft and file first day hearing agenda (.6); correspond with the Court regarding the first day hearing (.3); review and file certificates of service of first day motions (.6); conference with the U.S. Trustee regarding first day motions with J. Dutson (.7); | 10.9 | 7,303.00 |
| | | | **Total B420** | **12.7** | **7,933.00** |
| | | | Total | 193.0 | 171,223.00 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Sarah Borders | Partner | 52.9 | 1215.00 | 64,273.50 |
| Jeff Dutson | Partner | 47.3 | 1005.00 | 47,536.50 |
| Britney Baker | Associate | 13.5 | 560.00 | 7,560.00 |
| Andrew James | Associate | 3.6 | 475.00 | 1,710.00 |
| Leia Shermohammed | Associate | 73.9 | 670.00 | 49,513.00 |
| Kelly Henning | Staff Attorney | 1.8 | 350.00 | 630.00 |
| Total | | 193.0 | | 171,223.00 |

**Expenses Incurred**

| Date | Description | Value |
|------|-------------|-------|
| 01/31/20 | Computer Research - Lexis/Westlaw | 820.93 |
| 01/31/20 | Duplicating Costs | 536.40 |
| 01/19/20 | Filing Fees - VENDOR: Shermohammed, Leia INVOICE#: 3944902401281355 DATE: 1/28/2020 Filing fee | 1,717.00 |
| 01/19/20 | Filing Fees - VENDOR: Shermohammed, Leia INVOICE#: 3944902401281355 DATE: 1/28/2020 Filing fee | 1,717.00 |
| 01/19/20 | Filing Fees - VENDOR: Shermohammed, Leia INVOICE#: 3944902401281355 DATE: 1/28/2020  Filing fee | 1,717.00 |
| | Total Expenses | 6,508.33 |

13459      Krystal Company, The                                    Invoice No. 10325212
253001     Restructuring Advice                                            Page 10
02/11/20

**Task Summary**

| Task | | Hours | Value |
|------|--|-------|-------|
| B110 | Case Administration | 78.0 | 65,489.00 |
| B130 | Asset Disposition | 14.4 | 16,614.00 |
| B150 | Meetings of and Communications with Creditors | 6.0 | 4,857.50 |
| B160 | Fee/Employment Applications | 4.7 | 4,321.50 |
| B185 | Assumption/Rejection of Leases and Contracts | 1.0 | 1,005.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 0.5 | 502.50 |
| B220 | Employee Benefits/Pensions | 12.9 | 7,224.00 |
| B230 | Financing/Cash Collections | 10.9 | 13,243.50 |
| B260 | Board of Directors Matters | 2.1 | 2,551.50 |
| B410 | General Bankruptcy Advice/Opinions | 49.8 | 47,481.50 |
| B420 | Restructurings | 12.7 | 7,933.00 |
| Total | | 193.0 | 171,223.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Bruce Vermilyea
Chief Financial Officer
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10325212 |
| Invoice Date | 02/11/20 |
| Client No. | 13459 |
| Matter No. | 253001 |

RE: Restructuring Advice

For questions, contact:
Kathryn Furman +1 404 572 3599

## REMITTANCE
### *Please return this page with your remittance.*

**Amount Due This Invoice**        **$177,731.33**

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Tony Hardin
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10325562 |
| Invoice Date | 02/17/20 |
| Client No. | 13459 |
| Matter No. | 265001 |

For questions, contact:
Phyllis Sumner +1 404 572 4799

RE: Project Chattanooga

For Professional Services Rendered through 01/31/20:

| | | |
|---|---|---|
| Fees | $ | 13,446.50 |
| **Total this Invoice** | $ | **13,446.50** |

*Payment is Due Upon Receipt*

13459      Krystal Company, The                          Invoice No. 10325562
265001     Project Chattanooga                                       Page 2
02/17/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 12/06/19 | N Moffitt | Telephone conference with J. Biddle concerning ██████ | 0.1 | 91.00 |
| 01/18/20 | P Sumner | Review updates and various correspondence regarding ██████ | 0.5 | 512.50 |
| 01/19/20 | N Moffitt | Telephone conference with P. Sumner regarding ██████ | 0.5 | 492.50 |
| 01/19/20 | P Sumner | Telephone conference with N. Moffitt regarding ██████ | 0.5 | 512.50 |
| 01/20/20 | N Moffitt | Telephone conference with Krystal concerning ██████ | 0.5 | 492.50 |
| 01/20/20 | N Moffitt | Correspondence with C. Hill (Verizon) regarding ██████ | 0.2 | 197.00 |
| 01/20/20 | N Moffitt | Load files to Mandiant fileshare received from ██████ | 0.1 | 98.50 |
| 01/20/20 | N Moffitt | Correspondence with Verizon concerning ██████ | 0.1 | 98.50 |
| 01/20/20 | P Sumner | Telephone conference with N. Moffitt and client regarding ██████ | 0.5 | 512.50 |
| 01/21/20 | A Dehnel | Email with N. Moffitt regarding ██████ | 0.1 | 71.00 |
| 01/21/20 | N Moffitt | Review correspondence from PFI requesting information pertaining to ██████ ██████ | 0.1 | 98.50 |
| 01/21/20 | N Moffitt | Correspondence with A. Dehnel regarding ██████ | 0.1 | 98.50 |
| 01/21/20 | N Moffitt | Krystal telephone conference with J. Dutson regarding ██████ ██████ (.2); correspondence with Verizon regarding ██████ (.2); correspondence with Mandiant regarding ██████ (.1); correspondence with Edelman regarding ██████ (.2) | 0.7 | 689.50 |
| 01/21/20 | N Moffitt | Correspondence with WorldPay regarding ██████ (.2); | 0.9 | 886.50 |

13459        Krystal Company, The                                    Invoice No. 10325562
265001       Project Chattanooga                                               Page 3
02/17/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
|  |  | correspondence with American Express regarding ▮▮▮▮ (.1); participate in card brand call (.5); telephone conference with S. Purcell regarding ▮▮▮▮ (.1) |  |  |
| 01/21/20 | N Moffitt | Call with team regarding ▮▮▮▮ | 0.3 | 295.50 |
| 01/21/20 | P Sumner | Call with team regarding ▮▮▮▮ | 0.3 | 307.50 |
| 01/21/20 | P Sumner | Various correspondence with team and client regarding ▮▮▮▮ | 0.5 | 512.50 |
| 01/21/20 | P Sumner | Telephone conference with N. Moffitt, client, WorldPay and Card Brands regarding ▮▮▮▮ | 0.5 | 512.50 |
| 01/22/20 | N Moffitt | Correspondence with J. Dutson regarding ▮▮▮▮ | 0.2 | 197.00 |
| 01/22/20 | N Moffitt | Correspondence with J. Dutson regarding ▮▮▮▮ | 0.1 | 98.50 |
| 01/22/20 | N Moffitt | Conference with Verizon regarding ▮▮▮▮ | 0.3 | 295.50 |
| 01/22/20 | N Moffitt | Call with Mandiant ▮▮▮▮ | 0.3 | 295.50 |
| 01/22/20 | P Sumner | Various correspondence with N. Moffitt regarding ▮▮▮▮ | 0.5 | 512.50 |
| 01/24/20 | N Moffitt | Correspondence with J. Dutson regarding ▮▮▮▮ | 0.1 | 98.50 |
| 01/24/20 | N Moffitt | Correspondence with Verizon regarding ▮▮▮▮ ; correspondence with J. Dutson regarding ▮▮▮▮ | 0.2 | 197.00 |
| 01/25/20 | N Moffitt | Correspondence with Verizon regarding ▮▮▮▮ | 0.1 | 98.50 |
| 01/25/20 | N Moffitt | Correspondence with J. Dutson regarding ▮▮▮▮ | 0.1 | 98.50 |
| 01/27/20 | N Moffitt | Correspondence with American Express regarding ▮▮▮▮ | 0.1 | 98.50 |
| 01/27/20 | N Moffitt | Pull contracts for ▮▮▮▮ | 0.3 | 295.50 |
| 01/27/20 | N Moffitt | Correspondence with J. Biddle | 0.1 | 98.50 |

13459     Krystal Company, The                                    Invoice No. 10325562
265001    Project Chattanooga                                                    Page 4
02/17/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| | | regarding ███████████ | | |
| 01/27/20 | N Moffitt | Coordinate scheduling of call with American Express | 0.1 | 98.50 |
| 01/27/20 | N Moffitt | Coordinate scheduling of call with WorldPay and King & Spalding concerning ██████ | 0.2 | 197.00 |
| 01/28/20 | N Moffitt | Correspondence with P. Sumner concerning ██████ | 0.1 | 98.50 |
| 01/28/20 | N Moffitt | Call with American Express concerning ████ | 0.1 | 98.50 |
| 01/28/20 | N Moffitt | Telephone conference with S. Boarders and J. Dutson regarding ██████ | 0.3 | 295.50 |
| 01/28/20 | N Moffitt | Correspondence with J. Dutson regarding ███████ | 0.4 | 394.00 |
| 01/28/20 | N Moffitt | Prepare for and participate in card brand call | 0.4 | 394.00 |
| 01/29/20 | N Moffitt | Telephone conference with PFI concerning ██████ | 0.2 | 197.00 |
| 01/29/20 | N Moffitt | Correspondence with Krystal concerning ██████ | 0.2 | 197.00 |
| 01/29/20 | P Sumner | Review updates regarding ████; review correspondence regarding ███████ | 0.8 | 820.00 |
| 01/30/20 | N Moffitt | Correspondence with T. Hardin regarding ███████ | 0.1 | 98.50 |
| 01/30/20 | N Moffitt | Gather ███████ relevant to data breach investigation | 0.3 | 295.50 |
| 01/30/20 | N Moffitt | Prepare correspondence to S. Borders regarding ██████ | 0.1 | 98.50 |
| 01/30/20 | N Moffitt | Prepare correspondence to Mandiant regarding ██████ | 0.1 | 98.50 |
| 01/30/20 | N Moffitt | Call with WorldPay regarding ████ | 0.5 | 492.50 |
| 01/30/20 | P Sumner | Call with N. Moffitt and WorldPay regarding ██████ | 0.5 | 512.50 |
| 01/31/20 | N Moffitt | Telephone conference with PFI | 0.1 | 98.50 |

13459      Krystal Company, The                                          Invoice No. 10325562
265001     Project Chattanooga                                                        Page 5
02/17/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| | | concerning ███████████ ███ | | |
| 01/31/20 | N Moffitt | Correspondence with ████████ ████████ | 0.1 | 98.50 |
| | | Total | 13.5 | 13,446.50 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Natasha Moffitt | Partner | 8.8 | 984.15 | 8,660.50 |
| Phyllis Sumner | Partner | 4.6 | 1025.00 | 4,715.00 |
| Amy Dehnel | Associate | 0.1 | 710.00 | 71.00 |
| Total | | 13.5 | | 13,446.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Tony Hardin
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10325562 |
| Invoice Date | 02/17/20 |
| Client No. | 13459 |
| Matter No. | 265001 |

RE: Project Chattanooga

For questions, contact:
Phyllis Sumner +1 404 572 4799

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**          **$13,446.50**

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Bruce Vermilyea
Chief Financial Officer
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10330812 |
| Invoice Date | 03/05/20 |
| Client No. | 13459 |
| Matter No. | 253001 |

RE: Restructuring Advice

For questions, contact:
Kathryn Furman +1 404 572 3599

For Professional Services Rendered through 02/29/20:

| | | |
|---|---|---|
| Fees | $ | 370,554.00 |
| Expenses | | 1,817.35 |
| **Total this Invoice** | $ | 372,371.35 |

*Payment is Due Upon Receipt*

| 13459 | Krystal Company, The | | | | | Invoice No. 10330812 |
| 253001 | Restructuring Advice | | | | | Page 2 |
| 03/05/20 | | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 02/03/20 | J Dutson | B110 | Calls with lenders counsel (0.5); prepare for second day hearing (4.5); confer with J. Tibus and S. Borders regarding hearing strategy (0.9) | 5.9 | 5,929.50 |
| 02/04/20 | S Borders | B110 | Prepare for and attend Second Day hearings | 3.0 | 3,645.00 |
| 02/04/20 | J Dutson | B110 | Prepare for and attend second day hearing (4.0); call with UST's office and respond to inquiry from same (1.0) | 5.0 | 5,025.00 |
| 02/05/20 | B Baker | B110 | Conduct research concerning the applicability of the automatic stay to equal protection opportunity commission complaints | 7.1 | 3,976.00 |
| 02/05/20 | J Dutson | B110 | Prepare for and attend Initial Debtor Interview | 1.5 | 1,507.50 |
| 02/10/20 | B Baker | B110 | Conduct research concerning free and clear sales of EEOC claims | 3.9 | 2,184.00 |
| 02/10/20 | J Dutson | B110 | Prepare for hearing on US Foods | 0.9 | 904.50 |
| 02/11/20 | B Baker | B110 | Review creditor matrix for correct creditor contact information (.5); call with creditor concerning creditor matrix (.4); conduct research concerning rejection of leases (3.1) | 4.0 | 2,240.00 |
| 02/11/20 | S Borders | B110 | Attention to formation of UCC and calls regarding same | 0.4 | 486.00 |
| 02/11/20 | J Dutson | B110 | Prepare for hearing | 0.9 | 904.50 |
| 02/12/20 | B Baker | B110 | Research concerning rejection of leases | 4.8 | 2,688.00 |
| 02/13/20 | S Borders | B110 | Prepare for and attend hearing on cash collateral, US Foods motion, other 2d day hearings | 3.5 | 4,252.50 |
| 02/13/20 | S Borders | B110 | Emails regarding data breach (.3); emails with lender's counsel (.5); call with company regarding strategy (1.0); strategy regarding financing (3.9) | 5.7 | 6,925.50 |
| 02/14/20 | B Baker | B110 | Draft bar date motion (7.0); meet with J. Dutson concerning ordinary course professional declarations (.2); review ordinary | 7.7 | 4,312.00 |

| 13459 | Krystal Company, The | | | | Invoice No. 10330812 | |
|---|---|---|---|---|---|---|
| 253001 | Restructuring Advice | | | | | Page 3 |
| 03/05/20 | | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | course professional motion (.1); email correspondence with ordinary course professional declaration (.4) | | |
| 02/17/20 | B Baker | B110 | Review written correspondence concerning Krystal case (.5); review ordinary course professional motion and procedures (.7); draft notice of hearing for bar date motion (.5) | 1.7 | 952.00 |
| 02/17/20 | S Borders | B110 | Call with committee counsel regarding introduction and case background | 0.7 | 850.50 |
| 02/18/20 | B Baker | B110 | Meet with S. Borders and J. Dutson concerning bar date motion (.5); review and edit bar date motion (2.8); email correspondence with KCC, lender's counsel and UCC counsel concerning bar date motion (1.5); email correspondence concerning ordinary course professional declaration (.3) | 5.1 | 2,856.00 |
| 02/18/20 | J Dutson | B110 | Call with client regarding status and strategy (1.0);review MOR and emails to A&M regarding same (0.7); respond to inquiries regarding pension (0.5) | 2.2 | 2,211.00 |
| 02/19/20 | B Baker | B110 | Create chart of ordinary course professionals (.7); email correspondence with A&M concerning contact information for ordinary course professionals and PBGC letter (1.2); review precedent, bankruptcy rules and local rules concerning service of bar date motion and order (1.3); discuss PBGC letter with L. Shermohammed and J. Dutson (.5) | 3.7 | 2,072.00 |
| 02/19/20 | S Borders | B110 | Emails regarding lease renegotiation (.3); emails regarding PBGC changes to by laws (.3); email with R. Williamson regarding use of cash collateral (.2); document review regarding letter from PBGC (1.5); attention to auction issues (1.0); call with client regarding stategy | 4.8 | 5,832.00 |

13459          Krystal Company, The                                    Invoice No. 10330812
253001         Restructuring Advice                                                Page 4
03/05/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | (1.5) | | |
| 02/19/20 | J Dutson | B110 | Review Schedules Notes and comment on same | 0.5 | 502.50 |
| 02/20/20 | B Baker | B110 | Email correspondence concerning contact information for ordinary course professionals and comments to bar date motion (1.9); discuss PBGC letter with M. Shenk and J. Dutson (.5) | 2.4 | 1,344.00 |
| 02/21/20 | B Baker | B110 | Email correspondence concerning bar date motion comments (.7); revise and review bar date motion and notice of hearing (2.3); file bar date motion and notice of hearing (.8); call with clerk concerning hearing for bar date motion (.8); email correspondence concerning service of bar date motion and notice of hearing (.8); review lease rejection order concerning landlord inquiry (.7) | 6.1 | 3,416.00 |
| 02/21/20 | S Borders | B110 | Call with Summit's counsel regarding financing (.5); call with Client regarding DIP strategy (.5); document review regarding bid procedures (.6); revised same along with sale order to address UCC and landlord issues (2.4); call regarding PGBC issues (.5) attention to open issues in case (.8); attention to cash collateral issues (1.5) | 6.8 | 8,262.00 |
| 02/21/20 | J Dutson | B110 | Confer with S. Borders regarding outstanding items (0.3); respond to inquiries from creditors (0.3); confer with B. Baker regarding bar date motion (0.2); review and comment on Schedules and SOFAs (1.5) | 2.3 | 2,311.50 |
| 02/24/20 | B Baker | B110 | Update chart with OCP contact information (.8); Email correspondence concerning OCP declarations (.8) | 1.6 | 896.00 |
| 02/25/20 | B Baker | B110 | Email correspondence concerning OCP declarations | 0.6 | 336.00 |
| 02/25/20 | J Dutson | B110 | Revise 503b9 order and emails with Flowers Foods regarding | 2.4 | 2,412.00 |

| 13459 | Krystal Company, The | | | Invoice No. 10330812 | |
|---|---|---|---|---|---|
| 253001 | Restructuring Advice | | | Page 5 | |
| 03/05/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | same (0.7); emails regarding outstanding real estate issues (0.5); prepare for 341 meeting (1.2) | | |
| 02/26/20 | B Baker | B110 | Meet with L. Shermohammed concerning OCP schedule, pension termination, hearing agenda, and motion to compel lease rejection or assumption (.7); draft hearing agenda (2.0); research precedent response to motion to compel lease rejection or assumption (1.4) | 4.1 | 2,296.00 |
| 02/26/20 | S Borders | B110 | Call with J. Feldsher regarding financing (.5); call with J. Tibus regarding DIP financing (.5); revised bid procedures and sale order (1.); call with UCC counsel regarding same (.5); emails with lender regarding same (.3) call with S. Fizman (.5); review of term sheet from S. Fizman and call with J. Tibus regarding same (.7); document review regarding sale process (.7) | 4.7 | 5,710.50 |
| 02/26/20 | J Dutson | B110 | Emails and calls with committee and estate professionals regarding retention applications | 1.5 | 1,507.50 |
| 02/26/20 | J Dutson | B110 | Prepare for and attend 341 meeting (3.0); revise 503b9 order and emails regarding same (0.8) | 3.8 | 3,819.00 |
| 02/27/20 | B Baker | B110 | Email correspondence concerning OCP declarations | 0.3 | 168.00 |
| 02/27/20 | J Dutson | B110 | Prepare for omnibus hearing (1.0); revise 503b9 order and emails regarding same (0.3); review OCP order reversions (0.5); review committee's cash collateral objection (0.3) | 2.1 | 2,110.50 |
| 02/28/20 | B Baker | B110 | Email correspondence concerning OCP declarations (.5); research precedent response to motion to compel lease rejection or assumption (.9) | 1.4 | 784.00 |
| 02/28/20 | S Borders | B110 | Call with R. Williamson (.8); call regarding bid procedures with UCC and Lender counsel (.8); work on DIP financing (1.0); call with J. Feldsher (.5); work on open | 4.1 | 4,981.50 |

13459       Krystal Company, The                                        Invoice No. 10330812
253001      Restructuring Advice                                                     Page 6
03/05/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | issues (1.0) | | |
| 02/28/20 | J Dutson | B110 | Review amended schedules (0.4); emails and calls regarding amended schedules with client and S. Borders (0.5); prepare for omnibus hearing (1.0); respond to inquiries regarding real estate leases (0.4) | 2.3 | 2,311.50 |
| 02/29/20 | B Baker | B110 | Email correspondence concerning OCP declarations | 0.2 | 112.00 |
| | | | **Total B110** | **119.7** | **103,034.00** |
| 02/01/20 | J Dutson | B130 | Review and revised NDAs | 2.0 | 2,010.00 |
| 02/02/20 | S Borders | B130 | Work on financing alternatives and sale | 3.0 | 3,645.00 |
| 02/03/20 | J Dutson | B130 | Review and revise NDAs | 1.0 | 1,005.00 |
| 02/04/20 | S Borders | B130 | Revise and circulate to lenders and client the bid procedures (1.0); call with T. Stratton regarding bid deadlines (.5); email to and from lender counsel regarding same (.2); revised and circulated sale motion to lender and client (1.0); call with client regarding sale process (.6); call with R. Williamson regarding same (.4) | 3.7 | 4,495.50 |
| 02/06/20 | S Borders | B130 | Call with T. Stratton regarding bid procedure issues (.5) emails with P. Battista regarding bid procedures (.5); revise sale motion (1.0) | 2.0 | 2,430.00 |
| 02/06/20 | J Dutson | B130 | Review and Revise NDAs (1.5); calls with client regarding bidding procedures (0.3) | 1.8 | 1,809.00 |
| 02/07/20 | S Borders | B130 | Work on financing alternatives and sale | 2.7 | 3,280.50 |
| 02/08/20 | J Dutson | B130 | Review and revise NDAs (1.1); review revised sale pleadings (0.4) | 1.5 | 1,507.50 |
| 02/09/20 | S Borders | B130 | Call with lender's counsel regarding bidding procedures | 0.5 | 607.50 |
| 02/10/20 | S Borders | B130 | Revised bid procedures and sale motion | 1.0 | 1,215.00 |
| 02/10/20 | S Borders | B130 | Emails with P. Battista regarding bid procedures | 0.4 | 486.00 |
| 02/10/20 | J Dutson | B130 | Call with M. Elliott and Piper (.5); review and revise NDAs (.5); call | 1.5 | 1,507.50 |

13459          Krystal Company, The                                    Invoice No. 10330812
253001         Restructuring Advice                                              Page 7
03/05/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | with J. Tibus and S. Borders regarding status and strategy (.5) | | |
| 02/11/20 | S Borders | B130 | Call with T. Stratton regarding sale progress (.5); finalized bid procedures and call with various constituents regarding same (1.); attention to four SNDA issue (.3) | 1.8 | 2,187.00 |
| 02/11/20 | J Dutson | B130 | Review and revise NDAs | 1.0 | 1,005.00 |
| 02/13/20 | J Dutson | B130 | Review and revise NDAs and calls regarding same | 1.0 | 1,005.00 |
| 02/14/20 | S Borders | B130 | Call with company regarding sale process (1.0); review and revise DIP term shee (2.0); calls with client regarding same (1.0); review lease order (.5); review NDA issues (1.2) | 5.7 | 6,925.50 |
| 02/14/20 | J Dutson | B130 | Review and revise NDAs (2.5); confeer with M. Luskin regarding sale and emails regarding same (0.5) | 3.0 | 3,015.00 |
| 02/17/20 | S Borders | B130 | Minor revisions to APA (.2); review of outstanding NDA issues (.4); review of weekly sale report and progress regarding same (.3) | 0.9 | 1,093.50 |
| 02/17/20 | J Dutson | B130 | Review and revise NDAs | 1.5 | 1,507.50 |
| 02/18/20 | J Dutson | B130 | Call with potential buyer's counsel regarding NDA (0.5); review and revise NDAs (0.8) | 1.3 | 1,306.50 |
| 02/19/20 | J Dutson | B130 | Review NDAs and emails and calls with Potential Buyers regarding same | 1.3 | 1,306.50 |
| 02/20/20 | S Borders | B130 | Call with Committee counsel regarding requested changes to bid procedures and other issues in case (.1); addressed open NDA issues (.4); conference with T. Stratton regarding sale progress (.5) | 1.0 | 1,215.00 |
| 02/20/20 | J Dutson | B130 | Review and revise NDAs (2.0); call with Piper regarding same (0.5) | 2.5 | 2,512.50 |
| 02/21/20 | J Dutson | B130 | Call with Piper regarding NDAs (0.4); emails to M. Elliott regarding same (0.3) | 0.7 | 703.50 |
| 02/24/20 | J Dutson | B130 | Call with M. Elliott and sale professionals | 0.5 | 502.50 |
| 02/25/20 | J Dutson | B130 | Review NDAs and emails | 1.5 | 1,507.50 |

13459          Krystal Company, The                                    Invoice No. 10330812
253001         Restructuring Advice                                            Page 8
03/05/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | regarding same | | |
| 02/27/20 | J Dutson | B130 | Review and revise NDAs | 1.0 | 1,005.00 |
| 02/28/20 | J Dutson | B130 | All-hands call regarding bidding procedures and prepare for same (0.7); review and revise NDAs (1.0) | 1.7 | 1,708.50 |
| 02/29/20 | J Dutson | B130 | Review and revise NDAs | 1.5 | 1,507.50 |
| | | | **Total B130** | **49.0** | **54,012.00** |
| 02/03/20 | J Dutson | B150 | Agent update call (0.5); Lender update call (0.5); calls with US Foods counsel (0.5) | 1.5 | 1,507.50 |
| 02/04/20 | J Dutson | B150 | Respond to inquiries from creditors | 0.5 | 502.50 |
| 02/05/20 | J Dutson | B150 | Respond to inquiry from landlord | 0.5 | 502.50 |
| 02/06/20 | J Dutson | B150 | Respond to inquiries from client regarding travelers (0.4); respond to inquiries from creditors (0.5) | 0.9 | 904.50 |
| 02/10/20 | J Dutson | B150 | Lender update call and prepare for same (0.6); respond to inquiries from creditors (0.3) | 0.9 | 904.50 |
| 02/11/20 | J Dutson | B150 | Calls and emails to counsel for Flowers Foods regarding 503b9 motion (0.5); emails and calls with lenders' counsel regarding proposed orders (0.9) | 1.4 | 1,407.00 |
| 02/17/20 | J Dutson | B150 | Respond to inquiries from creditors | 1.0 | 1,005.00 |
| 02/18/20 | J Dutson | B150 | Attend and prepare for bank group call | 1.0 | 1,005.00 |
| 02/24/20 | J Dutson | B150 | Attend bank group call | 0.5 | 502.50 |
| | | | **Total B150** | **8.2** | **8,241.00** |
| 02/05/20 | J Dutson | B160 | Review and revise K&S retention application (0.5); review Piper and A&M retention applications (0.5) | 1.0 | 1,005.00 |
| 02/05/20 | L Shermohammed | B160 | Review and revise the King & Spalding retention application and file same (1.1); review and revise the Scroggins and Williamson retention application and file same (.9); review and revise the Alvarez and Marsal retention application and file same (1.6); review and revise the Piper Sandler retention application and same (.7); correspond with R. Miller at KCC | 4.7 | 3,149.00 |

13459       Krystal Company, The                                      Invoice No. 10330812
253001      Restructuring Advice                                                  Page 9
03/05/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | regarding service of the retention applications (.4) | | |
| 02/24/20 | J Dutson | B160 | Calls with committee counsel and others regarding retention applications (0.3); emails to case professionals regarding same (0.6) | 0.9 | 904.50 |
| 02/27/20 | J Dutson | B160 | Emails and calls with committee and estate professionals regarding retention orders | 1.1 | 1,105.50 |
| | | | **Total B160** | **7.7** | **6,164.00** |
| 02/11/20 | J Dutson | B185 | Respond to inquiries from landlords (1.0); review objections to lease rejection motion (0.5) | 1.5 | 1,507.50 |
| 02/14/20 | J Dutson | B185 | Emails regarding lease rejection issues and review orders regarding same | 0.5 | 502.50 |
| 02/17/20 | J Dutson | B185 | Review and revise sublease orders | 1.0 | 1,005.00 |
| 02/20/20 | J Dutson | B185 | Review and revise lease rejection order | 0.4 | 402.00 |
| | | | **Total B185** | **3.4** | **3,417.00** |
| 02/04/20 | J Dutson | B190 | Emails and calls regarding EEOC claim | 0.5 | 502.50 |
| 02/05/20 | J Dutson | B190 | Multiple calls with EEOC counsel regarding EEOC litigation | 1.5 | 1,507.50 |
| 02/06/20 | J Dutson | B190 | Emails and calls with client and EEOC counsel regarding litigation | 0.5 | 502.50 |
| 02/07/20 | J Dutson | B190 | Emails regarding EEOC litigation | 0.6 | 603.00 |
| 02/07/20 | J Dutson | B190 | Review revised sale motion and related documents (1.0); review revised NDAs (0.4) | 1.4 | 1,407.00 |
| 02/10/20 | J Dutson | B190 | Multiple calls with EEOC counsel regarding EEOC litigation | 1.3 | 1,306.50 |
| 02/12/20 | J Dutson | B190 | Prepare for hearing on US Foods and Cash Collateral (3.0); prepare for 503b9 presentation (1.0); meet with J. Tibus regarding testimony (1.5); multiple emails and calls wtih counsel for US Foods regarding Vendor Support Agreement (0.5); multiple calls and emails with counsel to landlords (1.0); review lease documents (0.7); revise US Foods Order (0.5); revise 503b9 Order (0.5); confer with J. Tibus | 10.1 | 10,150.50 |

13459
253001
03/05/20

Krystal Company, The
Restructuring Advice

Invoice No. 10330812
Page 10

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | regarding lease settlements (0.4); review proposed changes to final orders and emails with Committee regarading same (0.5); call with Committee's counsel regarding case status and hearing (0.5) | | |
| 02/13/20 | J Dutson | B190 | Prepare for and attend hearing on US Foods Motion, Cash Collateral, Utilities and others (4.0); review revised orders and make comments to same (1.0) | 5.0 | 5,025.00 |
| 02/24/20 | J Dutson | B190 | Respond to inquiries regarding stay relief (0.3); emails and calls regarding EEOC order (0.5) | 0.8 | 804.00 |
| | | | **Total B190** | **21.7** | **21,808.50** |
| 02/17/20 | J Dutson | B210 | Call regarding pension termination with client and advisor | 0.5 | 502.50 |
| 02/19/20 | J Dutson | B210 | Call with N. Moffit regarding data breach issues (0.5); respond to inquiries from Debtor regarding insurance (0.3); review EEOC pleadings and comment on same (0.7); calls regarding pension termination resolution (0.5); review pension consultant engagement letter and comment on same (0.5) | 2.5 | 2,512.50 |
| 02/20/20 | J Dutson | B210 | Emails regarding pension termination process with consultant (0.5); review resolution for pension termination (0.5); call with A. Ray regarding vendor issues and email to M. Shenk regarding same (0.5) | 1.5 | 1,507.50 |
| 02/21/20 | J Dutson | B210 | Emails with consultant regarding pension termination | 0.3 | 301.50 |
| | | | **Total B210** | **4.8** | **4,824.00** |
| 02/03/20 | B Baker | B220 | Draft pension plan termination memorandum (5.8); email correspondence with company concerning pension plan documentation and related facts (.5) | 6.3 | 3,528.00 |
| 02/04/20 | B Baker | B220 | Draft pension termination memorandum | 2.2 | 1,232.00 |
| 02/07/20 | B Baker | B220 | Draft pension termination memorandum | 2.3 | 1,288.00 |

| 13459<br>253001<br>03/05/20 | Krystal Company, The<br>Restructuring Advice | | | Invoice No. 10330812<br>Page 11 | |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 02/10/20 | D Fowler | B220 | Review outstanding options granted within the Krystal structure and send correspondence to S. Goodwin regarding same | 0.5 | 295.00 |
| 02/11/20 | B Baker | B220 | Email correspondence concerning pension plan termination information | 0.5 | 280.00 |
| 02/12/20 | B Baker | B220 | Email correspondence concerning pension termination information (.3); draft pension plan termination memo (2.4) | 2.7 | 1,512.00 |
| 02/17/20 | S Borders | B220 | Review of termination requirements and attention to same | 1.0 | 1,215.00 |
| 02/17/20 | D Fowler | B220 | Emails with J. Dutson regarding written consent authorizing termination of the Pension plan | 0.1 | 59.00 |
| 02/18/20 | D Fowler | B220 | Draft written consent for Krystal Board review and execution (.6); multiple conferences with S. Choy and M. Kelly to discuss plan (.8); email to client regarding termination provisions of plan (.3) | 1.7 | 1,003.00 |
| 02/19/20 | S Choy | B220 | Review pension plan requirements for termination, email to D. Fowler | 0.4 | 494.00 |
| 02/19/20 | D Fowler | B220 | Emails to J. Dutson and S. Choy regarding written consent to terminate Krystal Pension Plan (.5); review plan materials and draft written consent intended to initiate termination of Krystal Pension Plan (1.6); revise written consent and circulate for final review (1.0) | 3.1 | 1,829.00 |
| | | | **Total B220** | **20.8** | **12,735.00** |
| 02/03/20 | S Borders | B230 | Meeting with J. Tibus to prepare for hearing (1.2); call with Lenders regarding cash collateral usage (.5); revised order (.6); discussion with client of sale strategy (2.0); call with T. Stratton regarding same (.7); emails regarding cash collateral issues (.3); prepared for hearing on US Foods motion (1.0); emails and calls with client regarding same (1.5) | 7.8 | 9,477.00 |
| 02/05/20 | S Borders | B230 | Work on bid procedures and sale motion (1.2); work on cash | 4.2 | 5,103.00 |

13459          Krystal Company, The                                          Invoice No. 10330812
253001         Restructuring Advice                                                      Page 12
03/05/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | collateral order and call with R. Williamson regarding same (1.0); work on DIP term sheet and order (1.0); calls with creditors and landlords (1.0) | | |
| 02/06/20 | S Borders | B230 | Revise DIP Order (1.5); attention to DIP credit agreement (.1); attention to cash collateral order (.7); call with J. Tibus (.5) | 2.8 | 3,402.00 |
| 02/09/20 | S Borders | B230 | Revise term sheet | 0.5 | 607.50 |
| 02/09/20 | S Borders | B230 | Call with lender's counsel regarding DIP proposal | 0.5 | 607.50 |
| 02/10/20 | S Borders | B230 | Respond to S. Fiszman regarding termination of existing letters of credit (.2); reviewed and revised compliance certificate and email to T. Hardin regarding same (.4); email with R. Williamson regarding DIP Order (.2); emails with F. DeBorde regarding debt (.2) call with lenders regarding status of sale (.4); call with J. Tibus regarding strategy (.4) | 1.8 | 2,187.00 |
| 02/11/20 | S Borders | B230 | Email to S. Fiszman regarding comments to DIP term sheet (.4); call with R. Williamson regarding strategy (.7) | 1.1 | 1,336.50 |
| 02/12/20 | S Borders | B230 | Prepare for contested hearing; call with committte counsel regarding getting up to speed on case (.8); attention to US Food financing (.5); call with R. Williamson regarding strategy (1.0); preparation of witnesses (1.0); call with T. Stratton (.4); call with client regarding PBGC termination (.1); prepare for hearing (3.0) | 6.8 | 8,262.00 |
| 02/17/20 | S Borders | B230 | Revise term sheet at request of lender's counsel and email the same to them | 0.7 | 850.50 |
| 02/17/20 | S Borders | B230 | Call with J. Tibus regarding financing strategy and email from Phoenix | 0.4 | 486.00 |
| 02/17/20 | S Borders | B230 | Email from Phoenix | 0.2 | 243.00 |
| 02/18/20 | S Borders | B230 | Call with lender group (.5); call with S&W regarding cash collateral (.3); responded to | 5.4 | 6,561.00 |

| | | | | | |
|---|---|---|---|---|---|
| 13459 | Krystal Company, The | | | Invoice No. 10330812 | |
| 253001 | Restructuring Advice | | | Page 13 | |
| 03/05/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | committee requests (1.0); attention to NDAs (1.0); attention to landlord request regarding adequate assurance (.7); attention to pension termination issues (1.2); call with T. Stratton regarding sale issues (.2); call with ML (.5) | | |
| 02/20/20 | S Borders | B230 | Call with S. Fizman regarding DIP term sheet (.5); call with J. Tibus and R. Williamson regarding same (.6); review of prior comments to DIP order and Credit Agreement (1.8) | 2.9 | 3,523.50 |
| 02/24/20 | S Borders | B230 | Work on sale process and dip financing alternative (1.6); calls with client regarding same (.4) | 2.0 | 2,430.00 |
| 02/25/20 | S Borders | B230 | Call with client regarding strategy (.5); call with J. Feldshear regarding DIP financing (.5); call with J. Tibus regarding sale (.4); conference with T. Stratton regarding sale process (.6) | 2.0 | 2,430.00 |
| 02/27/20 | S Borders | B230 | Work on financing alternatives (1.4); revisions to DIP order (1.0); review of credit agreement (1.4); multiple calls to lenders counsel regarding same (1.0) | 4.8 | 5,832.00 |
| | | | **Total B230** | **43.9** | **53,338.50** |
| 02/06/20 | D Fowler | B260 | Circulate notice with respect to Board of Directors meeting and provide notice of Fortress with respect to the same | 0.3 | 177.00 |
| 02/07/20 | D Fowler | B260 | Arrange for Board Meeting on Tuesday | 0.2 | 118.00 |
| 02/10/20 | S Borders | B260 | Revise board minutes (.3); prepare for board meeting (.4); revised agenda (.3) | 1.0 | 1,215.00 |
| 02/10/20 | L Shermohammed | B260 | Revise January 19 Krystal Board meeting minutes and distribute to Board members | 1.3 | 871.00 |
| 02/11/20 | S Borders | B260 | Prepare for and participate in board meeting | 2.0 | 2,430.00 |
| 02/11/20 | J Dutson | B260 | Prepare for and attend Krystal Board Meeting | 2.0 | 2,010.00 |
| | | | **Total B260** | **6.8** | **6,821.00** |
| 02/01/20 | L Shermohammed | B410 | Correspond with C. Liu at Morgan | 1.0 | 670.00 |

| | | | | | |
|---|---|---|---|---|---|
| 13459 | Krystal Company, The | | | Invoice No. 10330812 | |
| 253001 | Restructuring Advice | | | | Page 14 |
| 03/05/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | Lewis regarding the US foods agreement (.3); draft case timeline and case calendar (.4); draft agednga for hearing on February 4 (.3) | | |
| 02/03/20 | L Shermohammed | B410 | Prepare for hearing on certain first day and second day motions (4.2); draft and file hearing agenda (.9); draft and file amended agenda (.4); correspond with the Court regarding the hearing (.1); review certificates of service of motions set for hearing (.6); correspond with the U.S. Trustee regarding the hearing (.2); prepare materials for hearing (1.5); analyze and submit final initial debtor interview information to the U.S. Trustee (3.5); revise and file the ordinary course professionals motion (.5) | 11.9 | 7,973.00 |
| 02/04/20 | L Shermohammed | B410 | Prepare for the hearing on certain first and second day motions (2.7); attend hearing (2.5); reviewing and revise bidding procedures and sale motion (1.5); prepare and upload orders on motions granted at the hearing (1.2); correspond with the U.S. Trustee regarding the initial debtor interview (.4); correspond with various landlords regarding the lease rejection motion (.9) | 9.2 | 6,164.00 |
| 02/05/20 | L Shermohammed | B410 | Prepare for and telephonically attend the initial debtor interview with the U.S. Trustee (1.7); correspond with R. Esposito regarding utilities objections and negotiations (.9);  correspond with I. Oberlin regarding the Piper Sandler retention application (.3); negotiate additional adequate assurance requests with various utilities (1.9); prepare timeline and calendar of case (1.4) | 6.2 | 4,154.00 |
| 02/06/20 | C Sae | B410 | Research and review caselaw regarding asset issues | 4.5 | 3,600.00 |
| 02/06/20 | L Shermohammed | B410 | Draft summary of utility responses and correspond with R. Esposito and M. Shenk regarding same | 9.4 | 6,298.00 |

13459          Krystal Company, The                                      Invoice No. 10330812
253001         Restructuring Advice                                              Page 15
03/05/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | (2.5); negotiate additional adequate assurance amounts with various utilities and draft emails memorializing resolutions (1.4); correspond with I. Oberlin regarding the Piper Sandler retention application (.2); review the DIP term sheet (.4); correspond with M. Shenk regarding insurance premium financing payments (.3); review and revise initial monthly operating report (1.8); correspond with various landlords regarding the lease rejection motion (.6); draft motion to assume and assign lease (2.2) | | |
| 02/07/20 | C Sae | B410 | Caselaw and article research regarding asset issues | 5.4 | 4,320.00 |
| 02/07/20 | L Shermohammed | B410 | Review revised bidding procedures and sale motion (.3); correspond with T. Richardson regarding landlord Echota Realty Co., Inc. (.3); correspond with various utilities regarding additional adequate assurance requests and correspond with M. Shenk, J. Tibus, and R. Esposito at Alvarez & Marsal regarding same (2.5); review and revise the Company's prepetition Board meeting minutes (1.2); review and summarize objection to lease rejection motion and correspond with counsel regarding same (1.4) | 5.7 | 3,819.00 |
| 02/10/20 | L Shermohammed | B410 | Draft lease assumption and assignment motion and correspond with M. Church at Krystal regarding same (5.1); negotiate and memorialize agreements with utilities providers regarding adequate assurance deposits (2.2) | 7.3 | 4,891.00 |
| 02/11/20 | L Shermohammed | B410 | Correspond with various landlords regarding objections to the lease rejection motion (1.9); correspond with M. Shenk at Alvarez & Marsal regarding the utilities motion and adequate assurance deposit (.3); conference with J. | 6.6 | 4,422.00 |

13459      Krystal Company, The                                          Invoice No. 10330812
253001     Restructuring Advice                                                      Page 16
03/05/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | Dutson regarding the agenda for the hearing set for February 13 and draft and revise same (.6); analyze the complex case procedures to determine professional compensation procedures and draft brief email memorandum regarding same (.8); correspond with M. Shenk at Alvarez & Marsal regarding 503(b)(9) claim amounts (.2); correspond with M. Church at Krystal regarding Hachmann, LLC (.5); conference with P. Rosenblatt regarding the 503(b)(9) motion (.3); telephonically attend Krystal's board meeting and revise meeting minutes (1.3); analyze memorandum regarding lease rejections and correspond with B. Baker regarding same (.7) | | |
| 02/12/20 | L Shermohammed | B410 | Prepare for hearing on cash management, taxes, utilities, lease rejection, and 503(b)(9) motions (7.1); correspond with the Committee regarding the proposed orders on the cash management, taxes, utilities, lease rejection, and 503(b)(9) motions and revise same to incorporate the Committee's comments (.9); draft and file hearing agenda (.7); correspond with the Court regarding the hearing (.2); review certificates of service of motions set for hearing (.7); prepare materials for hearing (1.9); analyze objections to the lease rejection motion and negotiate with various landlords' counsel regarding same (2.2); correspond with M. Shenk at Alvarez & Marsal regarding the utilities motion and deposit (.2); correspond with B. Baker regarding pension termination issues (.4) | 14.3 | 9,581.00 |
| 02/13/20 | L Shermohammed | B410 | Prepare for attend bankruptcy court hearing (3.8); prepare and upload proposed orders granting | 8.0 | 5,360.00 |

13459      Krystal Company, The                                    Invoice No. 10330812
253001     Restructuring Advice                                             Page 17
03/05/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | various motions to the Court (1.1); draft and revise consent orders regarding the lease rejection motion and correspond with J. Dutson and counsel for landlords regarding same (1.3); correspond with J. Simpson at Alvarez & Marsal regarding the initial monthly operating report (.6); correspond with R. Esposito at Alvarez & Marsal regarding schedules and statements (1.2) | | |
| 02/14/20 | L Shermohammed | B410 | Draft consent orders regarding the lease rejection motion and correspond with J. Dutson and counsel for landlords regarding same | 2.6 | 1,742.00 |
| 02/16/20 | L Shermohammed | B410 | Review payments schedule | 0.3 | 201.00 |
| 02/18/20 | L Shermohammed | B410 | Conference with B. Willliams regarding Tennessee state court suit (.6); legal research regarding executory contracts and schedules (.9); review Quatrro's declaration of disinterestedness and correspond with B. Baker regarding same (.5); correspond with J. Kang of Lee Law Group regarding lease rejections (.3); correspond with B. Baker regarding publication notice (.4); prepare Word versions of the bid procedures and the bid procedures proposed order (.5); correspond with M. Robl of Robl Law Group regarding lease rejection (.3); correspond with the Committee regarding lease rejection orders (.3); correspond with J. Carney regarding stay relief (.3); review and revise monthly operating report and correspond with J. Simpson regarding same (1.6); review draft schedules and statements and correspond with R. Esposito regarding same (1.1) | 6.8 | 4,556.00 |
| 02/19/20 | L Shermohammed | B410 | Draft 503(b)(9) proof of claim form (2.4); review and revise global notes and correspond with R. Esposito at Alvarez and Marsal | 8.9 | 5,963.00 |

| 13459 | Krystal Company, The | | | | | Invoice No. 10330812 |
| 253001 | Restructuring Advice | | | | | Page 18 |
| 03/05/20 | | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | and J. Dutson regarding same (3.3); prepare proposed orders to the cash management and ordinary course professionals motions (.5); correspond with various landlords regarding lease rejections and review and revise related orders (1.1); review, revise, and file monthly operating report (1.6) | | |
| 02/20/20 | L Shermohammed | B410 | Review and revise statements and schedules and correspond with R. Esposito regarding same (3.3); correspond with various landlords regarding lease rejections and review and revise orders regarding same (1.3); review and revise bar date motion and correspond with B. Baker regarding same (1.1); correspond with landlords regarding lease rejections (.5); correspond with T. Potesta regarding ordinary course professionals declarations (.3); correspond with M. Church at the company and various taxing authorities regarding tax liabilities (.7) | 7.2 | 4,824.00 |
| 02/21/20 | L Shermohammed | B410 | Revise and upload lease rejection orders (1.4); revise, revise, and prepare the schedules and statements for filing (2.1) | 3.5 | 2,345.00 |
| 02/24/20 | L Shermohammed | B410 | Correspond with docketing regarding court hearings and deadlines (.2); analyze and summarize motion to compel to assume or reject lease (.9); correspond with counsel to landlord J. Kang regarding lease rejection (.5); correspond with the Committee regarding ordinary course professional fees (.3); correspond with parties requesting relief from stay regarding consent orders (.6); correspond with J. Simpson at Alvarez & Marsal regarding ordinary course professional data (.4) | 2.9 | 1,943.00 |
| 02/25/20 | L Shermohammed | B410 | Review consent order lifting stay regarding personal injury action | 3.5 | 2,345.00 |

13459          Krystal Company, The                                    Invoice No. 10330812
253001        Restructuring Advice                                              Page 19
03/05/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | and correspond with counsel regarding same (.6); review correspondence from landlord Kry Warner Realty and correspond with M. Church at Krystal regarding same (.5); revise proposed 503(b)(9) order and proof of claim form and send to the Committee (.5); correspond with R. Esposito regarding conflict parties (.3); draft response to motion to compel assumption or rejection of lease (1.2); revise case timeline and calendar (.4 | | |
| 02/26/20 | L Shermohammed | B410 | Revise agenda for hearing on March 3 (.6); conference with J. Dutson regarding agenda, lien filings, property taxes, settlement motions, and ordinary course professionals (.3); analyze lien filings (1.3); analyze correspondence regarding property taxes and correspond with M. Church at Krystal regarding same (.5); correspond with J. Dutson and S. Borders regarding the Comittee's comments on the cash management and ordinary course professional proposed orders and revise same (.7); review and revise pension termination memorandum (2.6) | 6.0 | 4,020.00 |
| 02/27/20 | L Shermohammed | B410 | Correspond with J. Simpson at Alvarez & Marsal regarding Thomas & Co. (.2); revise cash management proposed order and send revised order to the Committee (.6); review the Committee's cash collateral objection (.8); review final proposed cash collateral order (.5); revise 503(b)(9) revised order and claim form and correspond with Committee and lenders regarding same (.5); revise the ordinary course professionals motion proposed order and correspond with the Committee regarding same (1.7); review cash collateral | 4.6 | 3,082.00 |

13459      Krystal Company, The                                          Invoice No. 10330812
253001     Restructuring Advice                                                     Page 20
03/05/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | report (.1); research authorized depositories (.2) | | |
| 02/28/20 | L Shermohammed | B410 | Research regarding amending schedules and draft same (.8); revise ordinary course professional motion proposed order (.3); prepare materials and presentation for hearing on March 3 (2.9) | 4.0 | 2,680.00 |
| 02/29/20 | L Shermohammed | B410 | Review revised bidding procedures | 0.6 | 402.00 |
| | | | **Total B410** | **140.4** | **95,355.00** |
| 02/23/20 | L Shermohammed | B420 | Correspond with R. Esposito and T. Potesta regarding ordinary course professional data (.6); correspond with the Committee regarding same (.2); review the Committee's comments on the cash management and ordinary course professionals proposed orders (.4) | 1.2 | 804.00 |
| | | | **Total B420** | **1.2** | **804.00** |
| | | | Total | 427.6 | 370,554.00 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Sarah Borders | Partner | 104.3 | 1215.00 | 126,724.50 |
| Sam Choy | Partner | 0.4 | 1235.00 | 494.00 |
| Jeff Dutson | Partner | 100.7 | 1005.00 | 101,203.50 |
| Britney Baker | Associate | 68.7 | 560.00 | 38,472.00 |
| Daniel Fowler | Associate | 5.9 | 590.00 | 3,481.00 |
| Christian Sae | Associate | 9.9 | 800.00 | 7,920.00 |
| Leia Shermohammed | Associate | 137.7 | 670.00 | 92,259.00 |
| Total | | 427.6 | | 370,554.00 |

## Expenses Incurred

| | | |
|---|---|---|
| 02/29/20 | Computer Research - Lexis/Westlaw | 835.38 |
| 02/29/20 | Duplicating Costs | 855.50 |
| 02/04/20 | Transportation Costs - VENDOR: Jeffrey R. Dutson INVOICE#: 3978030802061425 DATE: 2/6/2020 Parking at Courthouse | 18.00 |
| 02/07/20 | Document Delivery - VENDOR: Georgia Messenger Service, Inc. INVOICE#: 319130 DATE: 2/7/2020 Messenger service | 21.94 |

| | | |
|---|---|---|
| 13459 | Krystal Company, The | Invoice No. 10330812 |
| 253001 | Restructuring Advice | Page 21 |
| 03/05/20 | | |

**Expenses Incurred**

| 02/13/20 | Transportation Costs - VENDOR: Jeffrey R. Dutson INVOICE#: 4027626602261512 DATE: 2/26/2020 Parking at courthouse for hearing | 18.00 |
|---|---|---|
| 02/14/20 | Document Delivery - VENDOR: Georgia Messenger Service, Inc. INVOICE#: 319236 DATE: 2/14/2020 Messenger service | 25.95 |
| 02/21/20 | Document Delivery - VENDOR: United Parcel Service (KY) INVOICE#: 329658-080DD DATE: 2/22/2020 The Krystal Co Claim - KCC - El Segundo - CA | 42.58 |
| | Total Expenses | 1,817.35 |

13459        Krystal Company, The                                          Invoice No. 10330812
253001       Restructuring Advice                                                      Page 22
03/05/20

## Task Summary

| Task | | Hours | Value |
|------|-----------|-------|-------|
| B110 | Case Administration | 119.7 | 103,034.00 |
| B130 | Asset Disposition | 49.0 | 54,012.00 |
| B150 | Meetings of and Communications with Creditors | 8.2 | 8,241.00 |
| B160 | Fee/Employment Applications | 7.7 | 6,164.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 3.4 | 3,417.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 21.7 | 21,808.50 |
| B210 | Business Operations | 4.8 | 4,824.00 |
| B220 | Employee Benefits/Pensions | 20.8 | 12,735.00 |
| B230 | Financing/Cash Collections | 43.9 | 53,338.50 |
| B260 | Board of Directors Matters | 6.8 | 6,821.00 |
| B410 | General Bankruptcy Advice/Opinions | 140.4 | 95,355.00 |
| B420 | Restructurings | 1.2 | 804.00 |
| Total | | 427.6 | 370,554.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Bruce Vermilyea
Chief Financial Officer
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10330812 |
| Invoice Date | 03/05/20 |
| Client No. | 13459 |
| Matter No. | 253001 |

RE: Restructuring Advice

For questions, contact:
Kathryn Furman +1 404 572 3599

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**          $372,371.35

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Tony Hardin
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10330624 |
| Invoice Date | 03/05/20 |
| Client No. | 13459 |
| Matter No. | 265001 |

RE: Project Chattanooga

For questions, contact:
Phyllis Sumner +1 404 572 4799

For Professional Services Rendered through 02/29/20:

| | | |
|---|---|---|
| Fees | $ | 48,726.50 |
| **Total this Invoice** | $ | **48,726.50** |

**Summary of Outstanding Invoices as of 03/05/20**

| Invoice No. | Invoice Date | Balance Due |
|---|---|---|
| 10325562 | 02/17/20 | $    13,446.50 |

*Payment is Due Upon Receipt*

13459       Krystal Company, The                                    Invoice No. 10330624
265001      Project Chattanooga                                             Page 2
03/05/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 01/28/20 | P Sumner | Correspondence with N. Moffitt concerning ▮ | 0.1 | 102.50 |
| 02/03/20 | N Moffitt | Prepare correspondence to S. Borders regarding ▮ | 0.1 | 98.50 |
| 02/03/20 | N Moffitt | Review notes from call ▮ | 0.1 | 98.50 |
| 02/03/20 | N Moffitt | Coordinate rescheduling of call ▮ | 0.1 | 98.50 |
| 02/03/20 | N Moffitt | Correspondence with RTG regarding ▮ | 0.1 | 98.50 |
| 02/03/20 | P Sumner | Correspondence regarding ▮ | 0.2 | 205.00 |
| 02/03/20 | P Sumner | ▮ response and next steps | 0.1 | 102.50 |
| 02/03/20 | P Sumner | Correspondence regarding ▮ | 0.1 | 102.50 |
| 02/04/20 | N Moffitt | Telephone conference with ▮ | 0.5 | 492.50 |
| 02/04/20 | N Moffitt | Attend card brand call | 0.6 | 591.00 |
| 02/04/20 | N Moffitt | Call with P. Sumner and client regarding ▮ | 0.5 | 492.50 |
| 02/04/20 | N Moffitt | Telephone conference with Krystal concerning ▮ | 0.5 | 492.50 |
| 02/04/20 | N Moffitt | Review correspondence ▮ | 0.1 | 98.50 |
| 02/04/20 | N Moffitt | Telephone call to P. Sumner regarding ▮ | 0.2 | 197.00 |
| 02/04/20 | N Moffitt | Review correspondence ▮ | 0.1 | 98.50 |
| 02/04/20 | N Moffitt | Correspondence with P. Sumner concerning ▮ | 0.1 | 98.50 |
| 02/04/20 | N Moffitt | Telephone conference ▮ | 0.3 | 295.50 |
| 02/04/20 | N Moffitt | Correspondence with Krystal concerning ▮ | 0.1 | 98.50 |
| 02/04/20 | N Moffitt | Coordinate scheduling of call with Krystal following card brand call | 0.1 | 98.50 |

13459      Krystal Company, The                                       Invoice No. 10330624
265001     Project Chattanooga                                                    Page 3
03/05/20

| Date | Timekeeper | Description | Hours | Value |
|------|------------|-------------|-------|-------|
| 02/04/20 | N Moffitt | Prepare correspondence to ▮ | 0.1 | 98.50 |
| 02/04/20 | P Sumner | Call with team, client, WorldPay and card brands regarding ▮ | 0.6 | 615.00 |
| 02/04/20 | P Sumner | Call with N. Moffitt and client regarding ▮ | 0.5 | 512.50 |
| 02/04/20 | P Sumner | Follow-up with N. Moffitt regarding ▮ | 0.2 | 205.00 |
| 02/05/20 | N Moffitt | Correspondence with ▮ | 0.1 | 98.50 |
| 02/05/20 | N Moffitt | Correspondence with ▮ | 0.1 | 98.50 |
| 02/06/20 | P Sumner | Correspondence regarding ▮ | 0.3 | 307.50 |
| 02/10/20 | N Moffitt | Telephone conference with Verizon regarding ▮ | 0.2 | 197.00 |
| 02/10/20 | N Moffitt | Correspondence with Krystal concerning ▮ | 0.1 | 98.50 |
| 02/10/20 | N Moffitt | Prepare correspondence to ▮ | 0.2 | 197.00 |
| 02/10/20 | N Moffitt | Correspondence with P. Sumner regarding ▮ | 0.1 | 98.50 |
| 02/10/20 | P Sumner | ▮ | 0.2 | 205.00 |
| 02/10/20 | P Sumner | Consider issues regarding ▮ | 0.2 | 205.00 |
| 02/11/20 | N Moffitt | ▮ correspondence with ▮ | 2.4 | 2,364.00 |
| 02/11/20 | N Moffitt | Participate in card brand call | 0.3 | 295.50 |
| 02/11/20 | N Moffitt | Correspondence with P. Sumner regarding ▮ | 0.1 | 98.50 |
| 02/11/20 | P Sumner | Prepare for and attend telephone conference with ▮ | 1.0 | 1,025.00 |
| 02/12/20 | K Chittenden | Conference with N. Moffitt regarding ▮ | 0.1 | 65.00 |
| 02/12/20 | N Moffitt | Correspondence with ▮ | 0.1 | 98.50 |
| 02/12/20 | N Moffitt | Call to ▮ | 0.1 | 98.50 |

13459       Krystal Company, The                                    Invoice No. 10330624
265001      Project Chattanooga                                                  Page 4
03/05/20

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 02/12/20 | N Moffitt | Telephone conference with | 0.1 | 98.50 |
| 02/12/20 | N Moffitt | Conference with K. Chittenden regarding | 0.1 | 98.50 |
| 02/12/20 | N Moffitt | Correspondence with | 0.1 | 98.50 |
| 02/12/20 | N Moffitt | Coordinate scheduling of call | 0.1 | 98.50 |
| 02/12/20 | N Moffitt | Correspondence with Krystal regarding | 0.1 | 98.50 |
| 02/12/20 | N Moffitt | Coordinate scheduling of call with | 0.1 | 98.50 |
| 02/12/20 | N Moffitt | Correspondence with P. Sumner regarding | 0.1 | 98.50 |
| 02/12/20 | P Sumner | Correspondence regarding | 0.2 | 205.00 |
| 02/13/20 | N Moffitt | and correspondence with Krystal regarding same | 0.2 | 197.00 |
| 02/13/20 | N Moffitt | Correspondence with | 0.1 | 98.50 |
| 02/13/20 | N Moffitt | Prepare correspondence to | 0.1 | 98.50 |
| 02/14/20 | N Moffitt | Correspondence with | 0.1 | 98.50 |
| 02/14/20 | N Moffitt | Correspondence with | 0.1 | 98.50 |
| 02/17/20 | N Moffitt | Prepare correspondence to Krystal | 0.1 | 98.50 |
| 02/17/20 | N Moffitt | Telephone conference with | 1.0 | 985.00 |
| 02/17/20 | N Moffitt | Telephone conference with | 0.1 | 98.50 |
| 02/17/20 | N Moffitt | Conference with P. Sumner | 0.3 | 295.50 |
| 02/17/20 | N Moffitt | Review and vet | 4.8 | 4,728.00 |

13459      Krystal Company, The                          Invoice No. 10330624
265001     Project Chattanooga                                        Page 5
03/05/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 02/17/20 | N Moffitt | Gather and prepare information requested by ███ | 0.3 | 295.50 |
| 02/17/20 | P Sumner | Conference with N. Moffitt regarding ███ | 0.3 | 307.50 |
| 02/17/20 | P Sumner | Review ███ updates | 0.2 | 205.00 |
| 02/18/20 | K Chittenden | Research and analyze ███ | 0.7 | 455.00 |
| 02/18/20 | N Moffitt | Coordinate scheduling of call with Krystal concerning ███ | 0.1 | 98.50 |
| 02/18/20 | N Moffitt | Prepare correspondence to ███ | 0.8 | 788.00 |
| 02/18/20 | N Moffitt | Call with Krystal regarding ███ | 0.5 | 492.50 |
| 02/18/20 | N Moffitt | Revise ███ | 0.4 | 394.00 |
| 02/18/20 | N Moffitt | Correspondence with ███ | 0.3 | 295.50 |
| 02/18/20 | N Moffitt | Correspondence with K. Chittenden regarding ███ | 0.3 | 295.50 |
| 02/18/20 | N Moffitt | Prepare ███ | 0.3 | 295.50 |
| 02/18/20 | N Moffitt | Telephone conference with N. Moffitt and client regarding ███ | 0.5 | 492.50 |
| 02/18/20 | N Moffitt | Conference with P. Sumner regarding ███ | 0.2 | 197.00 |
| 02/18/20 | P Sumner | Conference with N. Moffitt regarding ███ | 0.2 | 205.00 |
| 02/18/20 | P Sumner | Review updates and prepare for client call | 0.3 | 307.50 |
| 02/18/20 | P Sumner | Telephone conference with N. Moffitt and client regarding ███ | 0.5 | 512.50 |
| 02/19/20 | K Chittenden | ███ | 0.5 | 325.00 |
| 02/19/20 | N Moffitt | Call with J. Dutson concerning ███ | 0.8 | 788.00 |

13459      Krystal Company, The                           Invoice No. 10330624
265001     Project Chattanooga                                        Page 6
03/05/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 02/19/20 | N Moffitt | Call with Verizon regarding | 0.5 | 492.50 |
| 02/19/20 | N Moffitt | Call with | 1.0 | 985.00 |
| 02/19/20 | N Moffitt | Call with | 2.0 | 1,970.00 |
| 02/19/20 | N Moffitt | | 0.3 | 295.50 |
| 02/19/20 | N Moffitt | | 0.2 | 197.00 |
| 02/19/20 | P Sumner | Correspondence with | 0.2 | 205.00 |
| 02/19/20 | P Sumner | Telephone conferences with N. Moffitt, client | 2.0 | 2,050.00 |
| 02/19/20 | P Sumner | Review and comment on | 0.8 | 820.00 |
| 02/19/20 | P Sumner | Telephone conference with N. Moffitt and | 1.0 | 1,025.00 |
| 02/20/20 | N Moffitt | Correspondence with Krystal concerning | 0.2 | 197.00 |
| 02/20/20 | N Moffitt | Review | 2.1 | 2,068.50 |
| 02/20/20 | N Moffitt | Call with | 0.3 | 295.50 |
| 02/20/20 | N Moffitt | Correspondence with | 0.1 | 98.50 |
| 02/20/20 | P Sumner | Review | 0.7 | 717.50 |
| 02/21/20 | K Chittenden | Revise | 1.0 | 650.00 |
| 02/21/20 | N Moffitt | Revise | 1.0 | 985.00 |
| 02/21/20 | N Moffitt | Correspondence with P. Sumner regarding | 0.2 | 197.00 |
| 02/23/20 | K Chittenden | Revise | 1.5 | 975.00 |

13459      Krystal Company, The                                    Invoice No. 10330624
265001     Project Chattanooga                                                 Page 7
03/05/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 02/24/20 | N Moffitt | Correspondence with P. Sumner and K. Chittenden regarding | 0.2 | 197.00 |
| 02/25/20 | K Chittenden | Revise | 1.7 | 1,105.00 |
| 02/25/20 | N Moffitt | Review | 1.1 | 1,083.50 |
| 02/25/20 | N Moffitt | Correspondence with | 0.3 | 295.50 |
| 02/25/20 | N Moffitt | Correspondence with Krystal regarding | 0.2 | 197.00 |
| 02/25/20 | N Moffitt | Correspondence with Krystal regarding | 0.1 | 98.50 |
| 02/26/20 | K Chittenden | Analyze | 0.4 | 260.00 |
| 02/26/20 | A Dehnel | Emails with S. Guilbert regarding | 0.1 | 71.00 |
| 02/26/20 | S Guilbert | Review | 0.2 | 190.00 |
| 02/26/20 | N Moffitt | Conference with Krystal regarding | 0.3 | 295.50 |
| 02/26/20 | N Moffitt | Correspondence with | 0.2 | 197.00 |
| 02/26/20 | N Moffitt | Correspondence with Krystal concerning | 0.4 | 394.00 |
| 02/26/20 | N Moffitt | Update | 0.1 | 98.50 |
| 02/26/20 | N Moffitt | Correspondence with P. Sumner regarding | 0.2 | 197.00 |
| 02/26/20 | N Moffitt | Correspondence with J. Dutson regarding                        verage | 0.1 | 98.50 |
| 02/26/20 | N Moffitt | Review | 0.2 | 197.00 |
| 02/26/20 | N Moffitt | Prepare correspondence to Krystal concernin | 0.1 | 98.50 |
| 02/26/20 | N Moffitt | Correspondence with S. Guilbert regarding | 0.1 | 98.50 |

13459        Krystal Company, The                                    Invoice No. 10330624
265001       Project Chattanooga                                                Page 8
03/05/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 02/26/20 | N Moffitt | Correspondence with Mandiant regarding ████ | 0.1 | 98.50 |
| 02/26/20 | N Moffitt | Correspondence with J. Dutson regarding ████ | 0.1 | 98.50 |
| 02/26/20 | N Moffitt | Coordinate retention ████ | 0.2 | 197.00 |
| 02/26/20 | P Sumner | Review ████ | 0.5 | 512.50 |
| 02/28/20 | K Chittenden | Update ████ | 1.5 | 975.00 |
| 02/28/20 | N Moffitt | Correspondence with K. Chittenden regarding ████ | 0.2 | 197.00 |
| 02/29/20 | K Chittenden | Draft ████ | 0.3 | 195.00 |
| 02/29/20 | N Moffitt | Review and revise ████ | 1.7 | 1,674.50 |
| | | Total | 51.7 | 48,726.50 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Shelby Guilbert | Partner | 0.2 | 950.00 | 190.00 |
| Natasha Moffitt | Partner | 33.3 | 985.00 | 32,800.50 |
| Phyllis Sumner | Partner | 10.4 | 1025.00 | 10,660.00 |
| Kelley Chittenden | Associate | 7.7 | 650.00 | 5,005.00 |
| Amy Dehnel | Associate | 0.1 | 710.00 | 71.00 |
| Total | | 51.7 | | 48,726.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Tony Hardin
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10330624 |
| Invoice Date | 03/05/20 |
| Client No. | 13459 |
| Matter No. | 265001 |

RE: Project Chattanooga

For questions, contact:
Phyllis Sumner +1 404 572 4799

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**                 **$48,726.50**

### Summary of Outstanding Invoices as of 03/05/20

| Invoice No. | Invoice Date | Balance Due |
|---|---|---|
| 10325562 | 02/17/20 | $    13,446.50 |

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Tony Hardin
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10336945 |
| Invoice Date | 03/31/20 |
| Client No. | 13459 |
| Matter No. | 265001 |

RE: Project Chattanooga

For questions, contact:
Phyllis Sumner +1 404 572 4799

For Professional Services Rendered through 03/31/20:

| | | |
|---|---|---|
| Fees | $ | 50,977.00 |
| **Total this Invoice** | **$** | **50,977.00** |

*Payment is Due Upon Receipt*

| 13459 | Krystal Company, The | Invoice No. 10336945 |
| 265001 | Project Chattanooga | Page 2 |
| 03/31/20 | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 03/01/20 | N Moffitt | Correspondence with Edelman ████████████████ ██████ | 0.1 | 98.50 |
| 03/01/20 | N Moffitt | Outline draft responses to ██████ ██ | 0.2 | 197.00 |
| 03/01/20 | N Moffitt | Correspondence with ██████████ ████████ | 0.1 | 98.50 |
| 03/01/20 | N Moffitt | Correspondence with K. Chittenden regarding ████████████████ ████████████ | 0.1 | 98.50 |
| 03/01/20 | N Moffitt | Finalize legal notices and AG letters and send to Krystal | 0.7 | 689.50 |
| 03/01/20 | P Sumner | Review updates and draft notices | 0.5 | 512.50 |
| 03/02/20 | A Dehnel | Review letter ████████████ ██████ (.1); emails with T. Hardin regarding same (.1); emails with S. Guilbert regarding same (.1); begin drafting response ████████ (.1) | 0.4 | 284.00 |
| 03/02/20 | N Moffitt | Call with ████████████████████ ██████ | 0.3 | 295.50 |
| 03/03/20 | N Moffitt | Correspondence with ████████████ ████████ | 0.1 | 98.50 |
| 03/03/20 | N Moffitt | Participate in card brand call | 0.6 | 591.00 |
| 03/03/20 | P Sumner | Review updates and revised report and participate in Card Brand call | 1.0 | 1,025.00 |
| 03/04/20 | A Dehnel | Continue drafting letter in ████████ | 0.3 | 213.00 |
| 03/04/20 | N Moffitt | Correspondence with Edelman ████████████████ | 0.1 | 98.50 |
| 03/04/20 | N Moffitt | Correspondence with Krystal ████ ████████████████████ ██ | 0.1 | 98.50 |
| 03/04/20 | N Moffitt | Correspondence with S. Guilbert regarding ████████████████ | 0.1 | 98.50 |
| 03/04/20 | N Moffitt | Correspondence with bankruptcy counsel concerning status ████████ ██ | 0.1 | 98.50 |
| 03/04/20 | P Sumner | Review status and consider strategy and | 0.5 | 512.50 |

13459       Krystal Company, The                                     Invoice No. 10336945
265001      Project Chattanooga                                                   Page 3
03/31/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| | | next steps █████ | | |
| 03/05/20 | N Moffitt | Correspondence with bankruptcy lawyers ███████ | 0.1 | 98.50 |
| 03/05/20 | N Moffitt | Draft responses to ████████ | 1.5 | 1,477.50 |
| 03/05/20 | N Moffitt | Conference with ██████████ | 0.3 | 295.50 |
| 03/06/20 | A Dehnel | Continue drafting letter in response to ████ | 0.2 | 142.00 |
| 03/06/20 | N Moffitt | Correspondence with T. Hardin ████████████ | 0.1 | 98.50 |
| 03/06/20 | N Moffitt | Correspondence with ███████████ ████████████ | 0.1 | 98.50 |
| 03/06/20 | P Sumner | Review and comment on responses to ████████ | 0.4 | 410.00 |
| 03/07/20 | N Moffitt | Correspondence with Krystal regarding status ███████ | 0.1 | 98.50 |
| 03/07/20 | N Moffitt | Correspondence with Krystal regarding ███████████████ | 0.1 | 98.50 |
| 03/09/20 | S Guilbert | Review ████████ and propose ██████████ | 0.1 | 95.00 |
| 03/09/20 | N Moffitt | Call with Alvarez regarding ████████ | 0.4 | 394.00 |
| 03/09/20 | N Moffitt | Evaluate ████████████ ████████████ | 0.4 | 394.00 |
| 03/09/20 | N Moffitt | Review ██████ | 1.0 | 985.00 |
| 03/09/20 | N Moffitt | Conference with P. Sumner regarding ████████████ | 0.1 | 98.50 |
| 03/09/20 | N Moffitt | Prepare draft responses to ██████ | 1.1 | 1,083.50 |
| 03/09/20 | N Moffitt | Prepare summary of ████████ ██████████ in advance of telephone conference with Krystal | 0.8 | 788.00 |
| 03/09/20 | N Moffitt | Telephone conference with Krystal concerning ██████████ | 0.6 | 591.00 |
| 03/09/20 | N Moffitt | Telephone conference with M. Schenck regarding ████████ | 0.1 | 98.50 |

13459      Krystal Company, The                                        Invoice No. 10336945
265001     Project Chattanooga                                                     Page 4
03/31/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 03/09/20 | N Moffitt | Correspondence with S. Guilbert regarding ███████ | 0.1 | 98.50 |
| 03/09/20 | N Moffitt | Correspondence with T Hardin regarding ███████ | 0.1 | 98.50 |
| 03/09/20 | N Moffitt | Finalize North Carolina notice and correspondence with ███████ | 1.4 | 1,379.00 |
| 03/09/20 | P Sumner | Review and comment on ███████ | 0.4 | 410.00 |
| 03/09/20 | P Sumner | Call with N. Moffitt and client regarding ███████ | 0.5 | 512.50 |
| 03/09/20 | P Sumner | Review ███████ | 0.2 | 205.00 |
| 03/09/20 | P Sumner | Review ███████ | 0.3 | 307.50 |
| 03/09/20 | P Sumner | Conference with N. Moffitt regarding ███████ | 0.3 | 307.50 |
| 03/10/20 | A Dehnel | Emails with S. Guilbert regarding ███████ and continue drafting same | 0.2 | 142.00 |
| 03/10/20 | S Guilbert | Review TNR ROR letter and emails regarding ███████ | 0.1 | 95.00 |
| 03/10/20 | N Moffitt | Correspondence with S. Borders regarding ███████ | 0.1 | 98.50 |
| 03/10/20 | N Moffitt | Finalize ███████ response and send to ███████ | 0.2 | 197.00 |
| 03/10/20 | N Moffitt | Correspondence with Krystal concerning ███████ | 0.1 | 98.50 |
| 03/10/20 | N Moffitt | Finalize responsive communications to ███████ regarding same | 0.7 | 689.50 |
| 03/10/20 | N Moffitt | Draft responses to ███████ | 1.1 | 1,083.50 |
| 03/10/20 | N Moffitt | Finalize revisions to responses to ███████ form and submit form to ███████ | 0.9 | 886.50 |
| 03/10/20 | N Moffitt | Correspondence with S. Guilbert regarding ███████ | 0.1 | 98.50 |
| 03/10/20 | N Moffitt | Correspondence with ███████ regarding ███████ | 0.1 | 98.50 |
| 03/10/20 | N Moffitt | Review and revise communications | 1.7 | 1,674.50 |

13459   Krystal Company, The                                  Invoice No. 10336945
265001  Project Chattanooga                                              Page 5
03/31/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| | | ███████████ regarding same | | |
| 03/10/20 | P Sumner | Review and comment on final response to ████████████ | 0.5 | 512.50 |
| 03/10/20 | P Sumner | Review and comment on updated ████████████ | 0.7 | 717.50 |
| 03/10/20 | P Sumner | Correspondence with team regarding changes | 0.3 | 307.50 |
| 03/11/20 | N Moffitt | Finalize ████████████ and correspondence with Krystal regarding same | 0.5 | 492.50 |
| 03/11/20 | N Moffitt | Correspondence with P. Sumner regarding███ | 0.2 | 197.00 |
| 03/11/20 | N Moffitt | Telephone conference with███████ ██████████████ ███ | 0.2 | 197.00 |
| 03/11/20 | P Sumner | Review and comment ████████ ████████ | 0.3 | 307.50 |
| 03/12/20 | N Moffitt | Prepare correspondence to ████ ████████████ ████████████ ████████ | 0.3 | 295.50 |
| 03/12/20 | N Moffitt | Coordinate ████████████ | 0.2 | 197.00 |
| 03/12/20 | P Sumner | Various correspondence ████████ | 0.2 | 205.00 |
| 03/12/20 | P Sumner | Correspondence with████████ | 0.2 | 205.00 |
| 03/12/20 | P Sumner | Review update regarding preparation for████████ | 0.2 | 205.00 |
| 03/13/20 | K Chittenden | Review ████████ | 0.2 | 112.00 |
| 03/13/20 | N Moffitt | Telephone conference with P. Sumner regarding████ | 0.3 | 295.50 |
| 03/13/20 | N Moffitt | Call with S. Borders regarding ████████████ ████ | 0.2 | 197.00 |
| 03/13/20 | N Moffitt | Telephone conference ████████ ████████ | 0.7 | 689.50 |
| 03/13/20 | N Moffitt | Correspondence with████ | 0.1 | 98.50 |
| 03/13/20 | N Moffitt | Coordinate scheduling of call with ████████ | 0.1 | 98.50 |
| 03/13/20 | N Moffitt | Correspondence with S. Guilbert | 0.1 | 98.50 |

13459    Krystal Company, The                                    Invoice No. 10336945
265001   Project Chattanooga                                                    Page 6
03/31/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
|  |  | regarding ████████ |  |  |
| 03/13/20 | N Moffitt | Correspond with K. Chittenden regarding ████████ | 0.1 | 98.50 |
| 03/13/20 | N Moffitt | Correspondence with P. Sumner regarding ████████ | 0.1 | 98.50 |
| 03/13/20 | N Moffitt | Prepare correspondence to S. Borders ████████ | 0.1 | 98.50 |
| 03/13/20 | N Moffitt | Prepare ████████ | 1.4 | 1,379.00 |
| 03/13/20 | N Moffitt | Prepare for call ████████ | 0.1 | 98.50 |
| 03/13/20 | P Sumner | Telephone conference with ████████ | 0.5 | 512.50 |
| 03/13/20 | P Sumner | Conference with N. Moffitt to prepare for call ████████ | 0.6 | 615.00 |
| 03/13/20 | P Sumner | Call with N. Moffitt regarding ████████ | 0.5 | 512.50 |
| 03/16/20 | N Moffitt | Correspondence with ████████ | 0.1 | 98.50 |
| 03/16/20 | N Moffitt | Coordinate scheduling of call with ████████ | 0.1 | 98.50 |
| 03/16/20 | N Moffitt | Correspondence with ████████ | 0.1 | 98.50 |
| 03/16/20 | N Moffitt | Correspondence with ████████ | 0.1 | 98.50 |
| 03/16/20 | N Moffitt | Call with ████████ | 0.5 | 492.50 |
| 03/16/20 | P Sumner | Review status updates and communication strategy (.6); telephone conference with N. Moffitt and ████████ (.2) | 0.8 | 820.00 |
| 03/17/20 | K Chittenden | Prepare ████████ | 1.0 | 560.00 |
| 03/17/20 | N Moffitt | Correspondence with Krystal regarding ████████ | 0.1 | 98.50 |
| 03/17/20 | N Moffitt | Prepare ████████ | 0.6 | 591.00 |
| 03/17/20 | N Moffitt | Transmit ████████ | 0.2 | 197.00 |

13459   Krystal Company, The          Invoice No. 10336945
265001  Project Chattanooga                                   Page 7
03/31/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| | | ▮▮▮▮▮▮▮▮▮▮▮▮▮▮ regarding same | | |
| 03/17/20 | N Moffitt | Correspondence with K. Chittenden ▮▮▮▮▮▮▮▮▮▮ | 0.1 | 98.50 |
| 03/17/20 | N Moffitt | Revise ▮▮▮▮▮▮▮ and correspondence with K. Chittenden regarding same | 0.4 | 394.00 |
| 03/17/20 | N Moffitt | Review draft ▮▮▮▮ and correspondence with K. Chittenden regarding same | 0.1 | 98.50 |
| 03/17/20 | N Moffitt | Correspondence with ▮▮▮▮ regarding ▮▮▮▮▮▮▮▮ | 0.1 | 98.50 |
| 03/17/20 | N Moffitt | Correspondence with ▮▮▮▮▮▮ | 0.2 | 197.00 |
| 03/17/20 | N Moffitt | Correspondence with Krystal concerning ▮▮▮▮▮▮▮ | 0.1 | 98.50 |
| 03/18/20 | N Moffitt | Review Krystal ▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮▮ | 0.4 | 394.00 |
| 03/18/20 | N Moffitt | Call with ▮▮▮▮▮▮▮▮▮ | 0.1 | 98.50 |
| 03/18/20 | N Moffitt | Telephone conference with Krystal and ▮▮▮▮▮▮▮▮ | 0.8 | 788.00 |
| 03/18/20 | N Moffitt | Review and revise ▮▮▮▮ ▮▮▮▮▮▮▮ correspondence with P. Sumner and K. Chittenden regarding edits to same | 1.4 | 1,379.00 |
| 03/18/20 | P Sumner | Review ▮▮▮▮ (1.0); call with ▮▮▮▮ (.4) | 1.4 | 1,435.00 |
| 03/19/20 | K Chittenden | Review ▮▮▮▮ and ▮▮▮▮ (1.0); research ▮▮▮▮ (1.0) | 2.0 | 1,120.00 |
| 03/19/20 | N Moffitt | Call with ▮▮▮▮▮ | 0.3 | 295.50 |
| 03/19/20 | N Moffitt | ▮▮▮▮▮▮▮▮▮ | 0.4 | 394.00 |

13459     Krystal Company, The                                   Invoice No. 10336945
265001    Project Chattanooga                                              Page 8
03/31/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| | | ███████ correspondence with team regarding revisions to same | | |
| 03/19/20 | N Moffitt | Oversee and coordinate ████ | 3.8 | 3,743.00 |
| 03/19/20 | N Moffitt | Revise and finalize ████ | 0.9 | 886.50 |
| 03/19/20 | N Moffitt | Revise ████ | 1.2 | 1,182.00 |
| 03/19/20 | N Moffitt | Coordinate further ████ and analysis of ████ | 0.3 | 295.50 |
| 03/19/20 | N Moffitt | ████ | 0.6 | 591.00 |
| 03/19/20 | P Sumner | Various correspondence with team regarding ████ | 0.7 | 717.50 |
| 03/19/20 | P Sumner | Review various updates and revisions to ████ | 0.5 | 512.50 |
| 03/19/20 | P Sumner | Call with N. Moffitt and client regarding ████ | 0.3 | 307.50 |
| 03/19/20 | P Sumner | Call with N. Moffitt and client regarding ████ | 0.3 | 307.50 |
| 03/19/20 | P Sumner | Conference with N. Moffitt regarding ████ | 0.4 | 410.00 |
| 03/19/20 | P Sumner | Comment on ████ | 0.3 | 307.50 |
| 03/19/20 | P Sumner | Correspondence regarding ████ | 0.3 | 307.50 |
| 03/20/20 | N Moffitt | Call with S. Borders ████ | 0.1 | 98.50 |
| 03/20/20 | N Moffitt | Correspondence with T. Hardin regarding ████ | 0.1 | 98.50 |
| 03/31/20 | N Moffitt | Update ████ in anticipation of call with ████ | 0.8 | 788.00 |
| 03/31/20 | N Moffitt | Exchange correspondence with ████ | 0.2 | 197.00 |

13459     Krystal Company, The                          Invoice No. 10336945
265001    Project Chattanooga                                        Page 9
03/31/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 03/31/20 | P Sumner | Review and comment on ███████ | 0.4 | 410.00 |
| | | Total | 52.9 | 50,977.00 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| Shelby Guilbert | Partner | 0.2 | 950.00 | 190.00 |
| Natasha Moffitt | Partner | 34.9 | 985.00 | 34,376.50 |
| Phyllis Sumner | Partner | 13.5 | 1025.00 | 13,837.50 |
| Kelley Chittenden | Associate | 3.2 | 560.00 | 1,792.00 |
| Amy Dehnel | Associate | 1.1 | 710.00 | 781.00 |
| Total | | 52.9 | | 50,977.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Tony Hardin
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10336945 |
| Invoice Date | 03/31/20 |
| Client No. | 13459 |
| Matter No. | 265001 |

RE: Project Chattanooga

For questions, contact:
Phyllis Sumner +1 404 572 4799

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**          **$50,977.00**

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Bruce Vermilyea
Chief Financial Officer
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10336606 |
| Invoice Date | 03/31/20 |
| Client No. | 13459 |
| Matter No. | 253001 |

RE: Restructuring Advice

For questions, contact:
Kathryn Furman +1 404 572 3599

For Professional Services Rendered through 03/31/20:

| | | |
|---|---|---|
| Fees | $ | 209,414.00 |
| Expenses | | 43.94 |
| **Total this Invoice** | $ | **209,457.94** |

*Payment is Due Upon Receipt*

13459      Krystal Company, The                                    Invoice No. 10336606
253001     Restructuring Advice                                               Page 2
03/31/20

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 03/02/20 | J Dutson | B110 | Call with UST's counsel regarding hearing and other items and prepare for same (0.5); weekly bank group call (0.5); call with J. Tibus and S. Borders regarding hearing prep (0.8); prepare for hearing on Vendor Support Agreement and other matters (3.2) | 5.0 | 5,025.00 |
| 03/03/20 | B Baker | B110 | Email correspondence concerning OCP declarations | 0.5 | 280.00 |
| 03/03/20 | J Dutson | B110 | Prepare for and attend hearing on Vendor Support Agreement and other matters | 5.5 | 5,527.50 |
| 03/04/20 | B Baker | B110 | Calls and email correspondence concerning OCP declarations | 1.1 | 616.00 |
| 03/05/20 | B Baker | B110 | Review bar date order | 0.6 | 336.00 |
| 03/11/20 | B Baker | B110 | Review and incorporate comments to proposed bar date order and proof of claim form | 2.0 | 1,120.00 |
| 03/12/20 | B Baker | B110 | Email correspondence concerning bar date order and hearing | 2.2 | 1,232.00 |
| 03/13/20 | B Baker | B110 | Email correspondence concerning OCP order | 0.3 | 168.00 |
| 03/15/20 | J Dutson | B110 | Emails regarding upcoming hearing | 0.2 | 201.00 |
| 03/16/20 | B Baker | B110 | Draft notice of modified bar date order (2.7); file notice of modified bar date order (.5); calls and email correspondence concerning bar date order and hearing (1.5) | 4.7 | 2,632.00 |
| 03/16/20 | S Borders | B110 | Call with lenders (.4); call regarding COVID 19 (1.0); call regarding sale Process (.5); call with T. Stratton (.5); address APA issues (.5); call regarding ███████ diligence (.8) | 3.7 | 4,495.50 |
| 03/17/20 | B Baker | B110 | Telephonic hearing on bar date motion (.5); edit bar date order and exhibits to upload (.4); upload bar date order (.2); prepare initial draft of APA schedules (6.5); email correspondence and calls | 9.6 | 5,376.00 |

| 13459 | Krystal Company, The | | | Invoice No. 10336606 |
|---|---|---|---|---|
| 253001 | Restructuring Advice | | | Page 3 |
| 03/31/20 | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | concerning bar date order, required notices and APA schedules (2.0) | | |
| 03/17/20 | S Borders | B110 | Participate in bar date hearing (.9); call with J. Feldsher regarding status (.4); respond to various COVID 19 issues (.6); call with T. Stratton (.4) | 2.5 | 3,037.50 |
| 03/18/20 | S Borders | B110 | Address various COVID 19 issues | 1.0 | 1,215.00 |
| 03/19/20 | S Borders | B110 | Address various COVID 19 issues | 1.5 | 1,822.50 |
| 03/24/20 | B Baker | B110 | Update stay relief motion chart | 0.2 | 112.00 |
| 03/24/20 | S Borders | B110 | Call with Lenders regarding status of case (.6); call with R. Williamson regarding use of cash collateral (.5) | 1.1 | 1,336.50 |
| 03/24/20 | J Dutson | B110 | Call with T. Hardin regarding pension termination (0.6); emails regarding EEOC litigation (0.2); respond to inquiries regarding notice (0.2) | 1.0 | 1,005.00 |
| 03/25/20 | B Baker | B110 | Email correspondence concerning ▆▆▆ diligence requests | 0.2 | 112.00 |
| 03/26/20 | B Baker | B110 | Review open items on permit schedule (.8); diligence call (.2) | 1.0 | 560.00 |
| 03/26/20 | J Dutson | B110 | Call with client and S. Borders regarding cash collateral (0.5); review pension notice and related documents (1.0) | 1.5 | 1,507.50 |
| 03/27/20 | J Dutson | B110 | Emails with pension specialist regarding termination (0.4); emails with committee regarding cash collateral (0.2); review interim budget (0.4) | 1.0 | 1,005.00 |
| | | | **Total B110** | **46.4** | **38,722.00** |
| 03/01/20 | S Borders | B130 | Prepare argument and witness outlines for hearing on bid Procedures (3.2); revise orders regarding same and circulated (1.3) | 4.5 | 5,467.50 |
| 03/01/20 | J Dutson | B130 | Call with Agent and counsel regarding sale process and prepare for same | 0.8 | 804.00 |
| 03/02/20 | S Borders | B130 | Prepare for bid procedures hearing including calls with UCC and lender counsel (3.2); revisions to order and procedures (1.2); notice | 5.8 | 7,047.00 |

13459      Krystal Company, The                              Invoice No. 10336606
253001    Restructuring Advice                                              Page 4
03/31/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | of final order (.4); meeting with T. Stratton at Piper regarding same (1.0) | | |
| 03/02/20 | J Dutson | B130 | Call with M. Elliott regarding sale process (0.5); emails regarding NDAs (0.5) | 1.0 | 1,005.00 |
| 03/02/20 | L Shermohammed | B130 | Revise and correspond with the Committee and lenders regarding the proposed bidding procedures order (2.1); correspond with the Court regarding the revised proposed bidding procedures order (.3); | 2.4 | 1,608.00 |
| 03/03/20 | S Borders | B130 | Prepare for and attend hearing on bid procedures and other matters (3.5); work with UCC and Lender counsel to revise orders (1.5); attention to potential bidder (.5) | 5.5 | 6,682.50 |
| 03/03/20 | J Dutson | B130 | Confer with T. Stratton regarding NDAs | 0.3 | 301.50 |
| 03/04/20 | S Borders | B130 | Email with T. Stratton regarding bid procedures (.2); review of entered bid procedures order (.1); call with client regarding potential bidder (.2) | 0.5 | 607.50 |
| 03/04/20 | L Shermohammed | B130 | Prepare notice of sale hearing | 1.5 | 1,005.00 |
| 03/05/20 | S Borders | B130 | Attention to sale issues (.5); question from bidder (.5); entry of bid procedures order (.2); process for stalking horse APA (.3) | 1.5 | 1,822.50 |
| 03/06/20 | S Borders | B130 | Attention to issues raised by potential bidder (.7); call with client regarding status of case (.4); email regarding Piper report (.3) | 1.4 | 1,701.00 |
| 03/06/20 | J Dutson | B130 | Review NDAs | 0.5 | 502.50 |
| 03/06/20 | L Shermohammed | B130 | Prepare list for and correspond with KCC regarding secured parties to be served with the bidding procedures order | 0.9 | 603.00 |
| 03/08/20 | B Baker | B130 | Review bidding and assumption and assignment procedures (1.5); draft timeline and task list regarding the same (1.6) | 3.1 | 1,736.00 |
| 03/09/20 | B Baker | B130 | Draft sale timeline and task list (2.1); discuss sale timeline and task list with L. Shermohammed | 2.4 | 1,344.00 |

13459      Krystal Company, The                                    Invoice No. 10336606
253001     Restructuring Advice                                              Page 5
03/31/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | (.3) | | |
| 03/09/20 | J Dutson | B130 | Emails regarding NDA issues (0.5); revise NDAs and emails regarding same (1.0); call with M. Elliott regarding NDAs (0.5); bank group update call (0.5) | 2.5 | 2,512.50 |
| 03/10/20 | B Baker | B130 | Discuss sale timeline and task list with L. Shermohammed (.5); review comments to proposed bar date order and proof of claim form (.5); email correspondence concerning the same (.2) | 1.2 | 672.00 |
| 03/10/20 | J Dutson | B130 | Emails regarding NDA issues and revise NDAs | 1.5 | 1,507.50 |
| 03/10/20 | L Shermohammed | B130 | Prepare APA schedules and correspond with M. Shenk regarding same | 1.2 | 804.00 |
| 03/11/20 | B Baker | B130 | Discuss sale timeline and task list with L. Shermohammed (.5); edit sale timeline and task list (3.0); email correspondence concerning bar date order, sale task list, and OCP declarations (.6) | 4.1 | 2,296.00 |
| 03/11/20 | L Shermohammed | B130 | Review APA and prepare documents and schedules for closing | 3.0 | 2,010.00 |
| 03/12/20 | B Baker | B130 | Coordinate creating list of lien parties for service of bidding procedures order | 2.5 | 1,400.00 |
| 03/12/20 | S Borders | B130 | Work on sale issues and address various bidder requests and issues | 3.2 | 3,888.00 |
| 03/12/20 | K Osborne | B130 | Conference with B. Baker; review lien search results, prepare list of current Secured Parties and their addresses, and email to B. Baker | 2.9 | 957.00 |
| 03/13/20 | S Borders | B130 | Call with potential bidder regarding security breach issues and preparation for same (1.); call with T. Stratton regarding sale status (.5); work on coordination for sale schedules (.5) | 2.0 | 2,430.00 |
| 03/15/20 | S Borders | B130 | Work on sale issues (1.0); outline diligence issues (1.0); respond to diligence request from bidder (.7) | 2.7 | 3,280.50 |
| 03/16/20 | L Shermohammed | B130 | Revise draft of APA schedules | 1.3 | 871.00 |
| 03/17/20 | L Shermohammed | B130 | Revise APA schedules and | 1.7 | 1,139.00 |

13459      Krystal Company, The                                        Invoice No. 10336606
253001     Restructuring Advice                                                     Page 6
03/31/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | correspond with B. Baker at K&S regarding same | | |
| 03/18/20 | B Baker | B130 | Calls and email correspondence APA and cure schedules, stay relief motions, and diligence requests (2.0); review and comments on diligence request chart for potential stalking horse (2.8); create chart of stay relief motions (1.5) | 6.3 | 3,528.00 |
| 03/18/20 | J Dutson | B130 | Revise NDAs and emails regarding same | 1.0 | 1,005.00 |
| 03/18/20 | L Shermohammed | B130 | Conference with M. Shenk at A&M and I. Oberlin at Piper regarding ▇▇▇ diligence request (.9); update ▇▇▇ diligence request list based on comments from M. Shenk and I. Oberlin (1.0); correspond with B. Baker regarding various requests in the ▇▇▇ diligence request (1.5); review correspondence regarding WARN act notice requirements (.2); conference with J. Dutson regarding same (.1); update APA schedules and correspond with S. Borders regarding same (1.4); correspond with landlord regarding property taxes (.6) | 5.7 | 3,819.00 |
| 03/19/20 | B Baker | B130 | Calls and email correspondence APA schedules and diligence requests (2.2); review and comments on diligence request chart for potential stalking horse (2.8); coordinate drafting APA schedule regarding permits (1.5) | 6.5 | 3,640.00 |
| 03/19/20 | A Sambataro | B130 | Prepare business license data for attorney review | 2.5 | 625.00 |
| 03/19/20 | L Shermohammed | B130 | Correspond with T. Potesta regarding permits relevant the APA schedules (.3); draft, review, and revise permits schedule (3.8); conference with M. Church at Krystal regarding various leases and property taxes (.4); conference with landlord regarding property taxes (.6); review financial | 9.0 | 6,030.00 |

13459       Krystal Company, The                                              Invoice No. 10336606
253001      Restructuring Advice                                                            Page 7
03/31/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | statements and advise T. Potesta regarding inclusion in the APA schedules (.9); update ▇▇▇ diligence request list in consultation with I. Oberlin and M. Shenk at A&M and prepare to send initial draft to ▇▇▇ (1.8); correspond with M. McLoughlin, counsel to the Committee, regarding the US Foods motion (.3); correspond with KCC regarding NYT publication (.1); review environmental matters pertinent to the APA schedules (.5); correspond with M. Shenk at A&M regarding cure costs (.3) | | |
| 03/20/20 | B Baker | B130 | Calls and email correspondence APA schedules and diligence requests (3.2); coordinate drafting APA schedule regarding permits (2.0) | 5.2 | 2,912.00 |
| 03/20/20 | S Borders | B130 | Attention to sale issue and call with T. Stratton regarding bidder proposal and proposed response | 1.2 | 1,458.00 |
| 03/20/20 | S Borders | B130 | Call among TKC professionals regarding COVID 19 and impact on business and sales process (.5); document review regarding same (.5); emails with committee counsel (.1); attention to ▇▇▇ diligence requests (1.0) | 2.1 | 2,551.50 |
| 03/20/20 | A Sambataro | B130 | Prepare business license data for attorney review | 4.2 | 1,050.00 |
| 03/20/20 | L Shermohammed | B130 | Correspond with T. Potesta at A&M regarding assigned contracts (.3); update ▇▇▇ diligence request list and send to ▇▇▇ (1.2); review and respond to current draft of APA schedules (1.7) | 3.2 | 2,144.00 |
| 03/21/20 | S Borders | B130 | Attention to sale issues and bidder feedback | 1.0 | 1,215.00 |
| 03/23/20 | B Baker | B130 | Review APA schedule drafts (.9); email correspondence concerning the same (.5) | 1.4 | 784.00 |
| 03/23/20 | S Borders | B130 | Call with Wells Fargo and advisors regarding sales process | 1.8 | 2,187.00 |

13459      Krystal Company, The                                    Invoice No. 10336606
253001     Restructuring Advice                                                  Page 8
03/31/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | (.5); call with bank group regarding sales process (.5); emails with landlord regarding same (.3); call with UCC counsel regarding same (.5) | | |
| 03/23/20 | J Dutson | B130 | Call with Bank Group regarding sale and prepare for same (0.5); call with independent director regarding sale (0.3); review A&M deck (0.2) | 1.0 | 1,005.00 |
| 03/23/20 | D Fowler | B130 | Email correspondence with L. Shermohammed regarding diligence request (.2); send operating agreements, bylaws and articles to satisfy diligence request (.3) | 0.5 | 295.00 |
| 03/23/20 | L Shermohammed | B130 | Correspond with D. Fowler at K&S regarding organizational documents and review same (.8); revise and provide comments to A&M on the APA schedules and correspond with A&M and B. Baker regarding same (2.1); correspond with B. Baker and A&M regarding cure schedule (.9); revise and provide comments to Piper on ████ diligence request (1.4); review various permits for inclusion in the APA schedules (.7) | 5.9 | 3,953.00 |
| 03/23/20 | L Shermohammed | B130 | Correspond with landlord regarding lease rejection (.5); correspond with counsel for landlord regarding lease amendments (.1) | 0.6 | 402.00 |
| 03/24/20 | B Baker | B130 | Call and email correspondence concerning APA schedules | 0.5 | 280.00 |
| 03/24/20 | L Shermohammed | B130 | Correspond with J. Simpson regarding APA schedule | 0.2 | 134.00 |
| 03/25/20 | L Shermohammed | B130 | Correspond with Piper team regarding ████ diligence request | 0.6 | 402.00 |
| 03/26/20 | L Shermohammed | B130 | Conference with Piper and A&M teams regarding sale process and ████ diligence request (.7); correspond with M. Helt at Foley regarding sale process (.2); | 1.4 | 938.00 |

13459      Krystal Company, The                                    Invoice No. 10336606
253001     Restructuring Advice                                    Page 9
03/31/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | correspond with B. Baker regarding permits and review same (.5) | | |
| 03/27/20 | J Dutson | B130 | Call with Lender's counsel and Piper regarding status of sale | 0.6 | 603.00 |
| 03/28/20 | S Borders | B130 | Call with S. Fizman (.3); call with T. Stratton (.3); attention to sale diligence issues (.4) | 1.0 | 1,215.00 |
| 03/30/20 | J Dutson | B130 | Bank group call regarding sale (0.5); call with independent director regarding sale (0.4); call with client and S. Borders regarding status and strategy (0.5) | 1.4 | 1,407.00 |
| 03/30/20 | L Shermohammed | B130 | Correspond with Piper team regarding ███████ diligence request | 0.4 | 268.00 |
| 03/31/20 | S Borders | B130 | Call with potential bidder regarding diligence requests | 1.5 | 1,822.50 |
| 03/31/20 | J Dutson | B130 | Call with S. Borders and client regarding strategy and emails with S. Borders regarding same | 0.7 | 703.50 |
| 03/31/20 | J Dutson | B130 | Emails regarding EEOC diligence items | 0.3 | 301.50 |
| | | | **Total B130** | **129.6** | **102,682.50** |
| 03/03/20 | J Dutson | B150 | Respond to inquiries from landlords | 0.3 | 301.50 |
| 03/04/20 | J Dutson | B150 | Respond to inquiries from AR Global | 0.4 | 402.00 |
| 03/13/20 | L Shermohammed | B150 | Correspond with M. McLaughlin regarding the US Foods order (.2) | 0.2 | 134.00 |
| 03/30/20 | L Shermohammed | B150 | Correspond with various creditors, including employees, and respond to inquiries regarding the bar date notice and proofs of claim | 2.2 | 1,474.00 |
| | | | **Total B150** | **3.1** | **2,311.50** |
| 03/02/20 | B Baker | B160 | Email correspondence concerning OCP declarations | 0.2 | 112.00 |
| 03/05/20 | B Baker | B160 | Email correspondence concerning OCP declarations and bidding procedures order | 0.5 | 280.00 |
| 03/05/20 | J Dutson | B160 | Emails and calls with N. Moffitt regarding Edelman retention | 0.3 | 301.50 |
| 03/06/20 | B Baker | B160 | File OCP declarations (1.2); email correspondence concerning the same (.7) | 1.9 | 1,064.00 |

13459      Krystal Company, The                                    Invoice No. 10336606
253001     Restructuring Advice                                                Page 10
03/31/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 03/09/20 | J Dutson | B160 | Attend to Edelmen issues | 0.5 | 502.50 |
| 03/11/20 | J Dutson | B160 | Emails regarding Edelmen retention | 0.3 | 301.50 |
| | | | **Total B160** | **3.7** | **2,561.50** |
| 03/01/20 | B Baker | B185 | Research precedent response to motion to compel lease rejection or assumption | 1.4 | 784.00 |
| 03/04/20 | L Shermohammed | B185 | Draft motion to extend time to assume or reject executory contracts | 2.6 | 1,742.00 |
| 03/05/20 | J Dutson | B185 | Calls and emails with client regarding lease amendments (0.7); respond to inquiries from AR Global (0.3) | 1.0 | 1,005.00 |
| 03/05/20 | L Shermohammed | B185 | Revise lease amendments for certain Krystal locations | 1.1 | 737.00 |
| 03/06/20 | J Dutson | B185 | Review and revise lease amendments | 1.0 | 1,005.00 |
| 03/06/20 | L Shermohammed | B185 | Correspond with landlord Crescent Sunset properties regarding insurance claim (.4); revise lease amendments of certain Krystal locations and correspond with J. Dutson regarding same (1.2) | 1.6 | 1,072.00 |
| 03/09/20 | J Dutson | B185 | Respond to inquiries from lessors | 0.5 | 502.50 |
| 03/25/20 | L Shermohammed | B185 | Correspond with the Company regarding a second omnibus lease rejection motion, including certain billboard leases (.8); correspond with M. Shenk regarding Hachmann lease rejection (.4); correspond with the Committee and lenders regarding consenting to lease amendments (.4) | 1.6 | 1,072.00 |
| 03/27/20 | L Shermohammed | B185 | Correspond with the Committee and the Company regarding the lease amendments | 0.4 | 268.00 |
| 03/28/20 | J Dutson | B185 | Respond to inquiries regarding leases and follow up on outstanding motions | 0.5 | 502.50 |
| 03/29/20 | B Baker | B185 | Draft motion to extend deadline to assume nonresidential property lease (.9); locate precedent regarding the same (1.5) | 2.4 | 1,344.00 |
| 03/29/20 | J Dutson | B185 | Emails with L. Shermohammed regarding lease motions | 0.4 | 402.00 |

13459    Krystal Company, The                                            Invoice No. 10336606
253001   Restructuring Advice                                                       Page 11
03/31/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 03/30/20 | B Baker | B185 | Draft motion to extend deadline to assume nonresidential property lease | 4.9 | 2,744.00 |
| 03/31/20 | B Baker | B185 | Draft motion to extend deadline to assume nonresidential property lease | 1.2 | 672.00 |
| | | | **Total B185** | **20.6** | **13,852.00** |
| 03/03/20 | S Borders | B220 | Attention to rejection of pension | 0.5 | 607.50 |
| 03/04/20 | J Dutson | B220 | Emails and calls regarding pension termination | 0.8 | 804.00 |
| 03/05/20 | S Choy | B220 | Telephone conference with J. Dutson regarding pension termination requirements | 0.2 | 247.00 |
| 03/05/20 | J Dutson | B220 | Emails and calls with client regarding pension | 1.4 | 1,407.00 |
| 03/10/20 | S Choy | B220 | Emails with S. Borders, et al. regarding information for pension plan termination, review information | 0.5 | 617.50 |
| 03/10/20 | J Dutson | B220 | Emails to client regarding pension termination issues and review documents regarding same | 1.2 | 1,206.00 |
| | | | **Total B220** | **4.6** | **4,889.00** |
| 03/22/20 | S Borders | B230 | Attention to cash forecast issues | 0.7 | 850.50 |
| 03/26/20 | S Borders | B230 | Prepare for upcoming cash collateral hearing and emails regarding same | 0.6 | 729.00 |
| 03/27/20 | S Borders | B230 | Prepare for upcoming cash collateral hearing (1.0); call with lenders (.4); call with T. Stratton regarding APA timelines as it relates to cash collateral (.3) | 1.7 | 2,065.50 |
| 03/30/20 | S Borders | B230 | Call with Bank Group (.6); call with client regarding cash collateral (.5); review of revised cash collateral order (.4); email with UCC counsel regarding cash collateral (.2) | 1.7 | 2,065.50 |
| 03/31/20 | S Borders | B230 | Call with A&M and S&W regarding preparation for cash collateral hearing (.6); review of revised budget (.3); review of revised order (.3); email with UCC (.2) | 1.4 | 1,701.00 |
| | | | **Total B230** | **6.1** | **7,411.50** |

| 13459 | Krystal Company, The | | | | Invoice No. 10336606 |
| 253001 | Restructuring Advice | | | | Page 12 |
| 03/31/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 03/30/20 | L Shermohammed | B320 | Draft and revise motion to extend exclusivity periods | 1.2 | 804.00 |
| | | | **Total B320** | **1.2** | **804.00** |
| 03/02/20 | L Shermohammed | B410 | Revise and file agenda for March 3 hearing (.6); correspond with N. Moffitt at K&S regarding ordinary course professionals (.7); prepare for March 3 hearing (5.6); correspond with the UST regarding the proposed orders on the motions set for hearing on March 3 (.5) | 7.4 | 4,958.00 |
| 03/03/20 | L Shermohammed | B410 | Prepare for and attend hearing (6.4); prepare and submit proposed orders to the Court and correspond with the Court regarding same (1.7); correspond with KCC regarding service of the 503(b)(9) order and proof of claim form (.8) | 8.9 | 5,963.00 |
| 03/04/20 | L Shermohammed | B410 | Draft noticing of filing of an amended OCP list and correspond with N. Moffitt at K&S regarding same (.9); correspond with L. Smith at Edelman regarding the OCP declaration of disinterestedness (.6); correspond with the Committee regarding the 503(b)(9) motion and proof of claim form (.2); correspond with the Court regarding the bidding procedures order (.4); correspond with utility providers regarding additional adequate assurance requests (.3); review and revise pension termination memorandum and correspond with Findley regarding same (1.3) | 3.7 | 2,479.00 |
| 03/05/20 | L Shermohammed | B410 | Conference with L. Smith at Edelman regarding declaration of disinterestedness (.4); correspond with N. Moffitt at K&S regarding same (.2) | 0.6 | 402.00 |
| 03/06/20 | L Shermohammed | B410 | Revise and file amended OCP list and correspond with S. Borders regarding same (.5); review and file Edelman declaration of disinterestedness (.3); correspond with M. Shenk at A&M regarding | 1.5 | 1,005.00 |

| 13459 | Krystal Company, The | | | | Invoice No. 10336606 |
|---|---|---|---|---|---|
| 253001 | Restructuring Advice | | | | Page 13 |
| 03/31/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | J. Nemo as an OCP (.4); correspond with A. Ray regarding secured parties (.3) | | |
| 03/09/20 | L Shermohammed | B410 | Correspond with the U.S. Trustee, the Committee, and the lenders regarding the Edelman declaration (.5); correspond with N. Moffitt regarding same (.2); correspond with K. Hines regarding bar date order (.2); correspond with J. Simpson regarding the monthly operating report (.4) | 1.3 | 871.00 |
| 03/10/20 | L Shermohammed | B410 | Correspond with A&M and Piper Sandler regarding compensation procedures (.6); correspond with KCC and B. Baker regarding the proof of claim form (.6); correspond with K. Hines regarding bar date order revisions and the proof of claim form (.3); correspond with various creditors regarding filings proofs of claim (.7); correspond with various employees regarding the bidding procedures order that was served (1.8); correspond with the U.S. Trustee regarding the Edelman declaration (.3) | 4.3 | 2,881.00 |
| 03/11/20 | L Shermohammed | B410 | Correspond with the U.S. Trustee, the Committee, and the lender's regarding the Edelman ordinary course professional declaration and review and file same | 1.2 | 804.00 |
| 03/12/20 | L Shermohammed | B410 | Review and revise monthly operating report (.6); correspond with J. Simpson regarding same (.3); correspond with S. Kulka regarding the bar date hearing (.1); revise bar date order and correspond with B. Baker regarding same (.3); correspond with various parties regarding the bar date hearing (.5); correspond with B. Baker regarding secured parties (.2) | 2.0 | 1,340.00 |
| 03/16/20 | L Shermohammed | B410 | Review, revise, and prepare the monthly operating report for filing and correspond with J. Simpson at | 5.6 | 3,752.00 |

13459    Krystal Company, The                                    Invoice No. 10336606
253001    Restructuring Advice                                            Page 14
03/31/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | A&M regarding same (1.6); prepare for hearing on bar date motion and correspond with S. Borders regarding same (2.9); review motions for relief from stay and correspond with S. Kulka, counsel to the Committee, regarding same (.4); correspond with M. Church at the Company regarding property tax issues (.3); call with the Company regarding lease issues and COVID 19 (.4) | | |
| 03/17/20 | L Shermohammed | B410 | Prepare for and telephonically attend hearing on bar date motion (3.5); review ████ diligence request and correspond with M. Shenk at A&M and I. Oberlin at Piper regarding same (1.4); correspond with R. Esposito and T. Potesta at A&M regarding pending litigation (.2); correspond with M. Church at the Company regarding property taxes (.6); correspond with a creditor regarding the proof of claim form (.2); correspond with B. Baker and KCC regarding service of the bar date order and related documents (.2) | 6.1 | 4,087.00 |
| 03/18/20 | L Shermohammed | B410 | Correspond with counsel to Movant seeking stay relief | 0.6 | 402.00 |
| 03/20/20 | L Shermohammed | B410 | Correspond with T. Hardin at Krystal regarding pension (.5); correspond with landlord regarding property taxes (.2) | 0.7 | 469.00 |
| 03/24/20 | L Shermohammed | B410 | Draft email to J. Dutson regarding upcoming critical deadlines (.3); correspond with D. Fowler regarding company organization documents (.2); conference with Piper team regarding ████ diligence items (.9); correspond with Court staff regarding the upcoming cash collateral hearing (.2); coordinate additional notice of the bar date with KCC (.6); correspond with B. Bakery regarding stay relief motions and review same (.9) | 3.1 | 2,077.00 |

| 13459 | Krystal Company, The | | | | Invoice No. 10336606 |
|---|---|---|---|---|---|
| 253001 | Restructuring Advice | | | | Page 15 |
| 03/31/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 03/25/20 | L Shermohammed | B410 | Correspond with K. Tazari regarding service of the Bar Date Order and Notice | 0.2 | 134.00 |
| 03/30/20 | L Shermohammed | B410 | Correspond with the Company regarding base rent on lease amendments (.3); numerous calls with creditors regarding the bar date notice (1.4) | 1.7 | 1,139.00 |
| 03/30/20 | L Shermohammed | B410 | Correspond with M. Woods and M. Misdom at Krystal regarding lease amendments (.3); review cash collateral budget reporting (.1) | 0.4 | 268.00 |
| 03/31/20 | L Shermohammed | B410 | Draft and revise motion to extend exclusivity period (2.5); analyze motions for relief and correspond with M. Shenk regarding same (.7); conference with counsel for potential stalking horse regarding diligence requests (1.5) | 4.7 | 3,149.00 |
| | | | **Total B410** | **54.0** | **36,180.00** |
| | | | Total | 269.3 | 209,414.00 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Sarah Borders | Partner | 52.1 | 1215.00 | 63,301.50 |
| Sam Choy | Partner | 0.7 | 1235.00 | 864.50 |
| Jeff Dutson | Partner | 34.4 | 1005.00 | 34,572.00 |
| Britney Baker | Associate | 68.1 | 560.00 | 38,136.00 |
| Daniel Fowler | Associate | 0.5 | 590.00 | 295.00 |
| Leia Shermohammed | Associate | 103.9 | 670.00 | 69,613.00 |
| Karen Osborne | Paralegal | 2.9 | 330.00 | 957.00 |
| Andra Sambataro | Paralegal | 6.7 | 250.00 | 1,675.00 |
| Total | | 269.3 | | 209,414.00 |

## Expenses Incurred

| 03/03/20 | Transportation Costs - VENDOR: Shermohammed, Leia INVOICE#: 4058568203101254 DATE: 3/10/2020 Parking at Courthouse for Final Motions Hearing | 18.00 |
|---|---|---|
| 03/06/20 | Document Delivery - VENDOR: Georgia Messenger Service, Inc. INVOICE#: 319575 DATE: 3/6/2020 Messenger service | 25.94 |

13459      Krystal Company, The                                    Invoice No. 10336606
253001     Restructuring Advice                                            Page 16
03/31/20

**Expenses Incurred**

                Total Expenses                                                   43.94

13459      Krystal Company, The                                    Invoice No. 10336606
253001     Restructuring Advice                                              Page 17
03/31/20

**Task Summary**

| Task | | Hours | Value |
|------|--|-------|-------|
| B110 | Case Administration | 46.4 | 38,722.00 |
| B130 | Asset Disposition | 129.6 | 102,682.50 |
| B150 | Meetings of and Communications with Creditors | 3.1 | 2,311.50 |
| B160 | Fee/Employment Applications | 3.7 | 2,561.50 |
| B185 | Assumption/Rejection of Leases and Contracts | 20.6 | 13,852.00 |
| B220 | Employee Benefits/Pensions | 4.6 | 4,889.00 |
| B230 | Financing/Cash Collections | 6.1 | 7,411.50 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 1.2 | 804.00 |
| B410 | General Bankruptcy Advice/Opinions | 54.0 | 36,180.00 |
| Total | | 269.3 | 209,414.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Bruce Vermilyea
Chief Financial Officer
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10336606 |
| Invoice Date | 03/31/20 |
| Client No. | 13459 |
| Matter No. | 253001 |

RE: Restructuring Advice

For questions, contact:
Kathryn Furman +1 404 572 3599

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**          **$209,457.94**

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Bruce Vermilyea
Chief Financial Officer
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10343597 |
| Invoice Date | 04/30/20 |
| Client No. | 13459 |
| Matter No. | 253001 |

RE: Restructuring Advice

For questions, contact:
Kathryn Furman +1 404 572 3599

For Professional Services Rendered through 04/30/20:

| | | |
|---|---|---|
| Fees | $ | 313,011.00 |
| Expenses | | 393.00 |
| **Total this Invoice** | **$** | **313,404.00** |

*Payment is Due Upon Receipt*

| 13459 | Krystal Company, The | | | | Invoice No. 10343597 |
| 253001 | Restructuring Advice | | | | Page 2 |
| 04/30/20 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/01/20 | J Dutson | B110 | Respond to inquiry from creditors (0.6); emails regarding cash collateral (0.4) | 1.0 | 1,005.00 |
| 04/02/20 | J Dutson | B110 | Attend to outstanding motions for exclusivity and lease extension | 0.5 | 502.50 |
| 04/03/20 | S Borders | B110 | Call with lenders on data privacy breach issues along with N. Moffitt and P. Sumner | 0.5 | 607.50 |
| 04/06/20 | B Baker | B110 | Email correspondence concerning motions to extend exclusivity and time to assume or reject executory contracts | 0.2 | 112.00 |
| 04/13/20 | S Borders | B110 | Call with T. Stratton regarding sale (.5); call with R. Williamson regarding strategy (.5); call with former CEO regarding 409(a)(.5); document review regarding audit (.3) | 1.8 | 2,187.00 |
| 04/13/20 | J Dutson | B110 | Emails regarding pension termination (0.3); review and comment on MOR (0.5) | 0.8 | 804.00 |
| 04/14/20 | S Borders | B110 | Call with client regarding business issues | 0.5 | 607.50 |
| | | | **Total B110** | **5.3** | **5,825.50** |
| 04/01/20 | B Baker | B130 | Edit draft motion to extend time to assume or reject nonresidential property leases (1.0); discuss draft with L Shermohammed (.3) | 1.3 | 728.00 |
| 04/02/20 | S Borders | B130 | Call with T. Stratton regarding bids | 0.5 | 607.50 |
| 04/03/20 | J Dutson | B130 | Review and revise NDA | 0.5 | 502.50 |
| 04/05/20 | B Baker | B130 | Email correspondence concerning contract cure schedule | 0.2 | 112.00 |
| 04/05/20 | S Borders | B130 | Review of APA received from bidder | 1.2 | 1,458.00 |
| 04/06/20 | B Baker | B130 | Review draft contract cure schedule (.7); email correspondence concerning comments to contract cure schedule (.2) | 0.9 | 504.00 |
| 04/06/20 | S Borders | B130 | Call with T. Stratton (.3); attention to sale issue (.2); call with T. Stratton (.2); review of APA | 2.2 | 2,673.00 |

| 13459 | Krystal Company, The | | | Invoice No. 10343597 | |
| 253001 | Restructuring Advice | | | Page 3 | |
| 04/30/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | received from bidder with Piper and A&M (.5); document review regarding same (1.0) | | |
| 04/06/20 | J Dutson | B130 | Attend bank group call regarding sale and prepare for same (0.5); call with M. Elliott regarding sale process (0.3); emails regarding APA and review same (0.5); review Cure Cost Schedule (0.9) | 2.2 | 2,211.00 |
| 04/06/20 | L Shermohammed | B130 | Review cure cost schedule (.3); correspond with M. Shenk regarding revisions to cure cost schedule (.3); correspond with Piper team regarding legal diligence (1.3); correspond with counsel for Mississippi Power regarding cure notice and sale process (.5); correspond with KCC regarding service of cure notice (.3) | 2.7 | 1,809.00 |
| 04/07/20 | S Borders | B130 | Call with A&M and Piper regarding projected proceeds from APA Purchaser offer (.5); document review regarding same (.8) | 1.3 | 1,579.50 |
| 04/07/20 | S Borders | B130 | Emails with Kramer Levin regarding APA (0.3); review of cure costs schedule (0.3); emails with J. Dutson regarding same (0.3) | 0.9 | 1,093.50 |
| 04/07/20 | J Dutson | B130 | Emails and calls with T. Hardin regarding outstanding sale dilligence (0.5); review documents related to same (0.3); review cure cost notice and schedule (0.5) | 1.3 | 1,306.50 |
| 04/07/20 | L Shermohammed | B130 | Correspond with M. Shenk regarding cure cost schedule revisions and file same (1.1); correspond with Piper team regarding Sentinel diligence requests (.6); correspond with L. Peters regarding adequate assurance information request (.3); correspond with KCC regarding service of the cure notice (.4) | 2.4 | 1,608.00 |
| 04/08/20 | S Borders | B130 | Attention to Sentinel APA (1.7); prepared extract of assumed liabilities (0.5); call with Piper and | 3.8 | 4,617.00 |

13459        Krystal Company, The                                    Invoice No. 10343597
253001       Restructuring Advice                                              Page 4
04/30/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
|  |  |  | A&M (0.5); review of all administrative expenses to be paid under APA (0.5); review of bid procedures (0.3); addressed lease issues (0.3) |  |  |
| 04/08/20 | J Dutson | B130 | Review and revise NDAs | 0.5 | 502.50 |
| 04/08/20 | L Shermohammed | B130 | Draft stalking horse notice | 0.8 | 536.00 |
| 04/09/20 | L Shermohammed | B130 | Correspond with various creditors and the company regarding reconciling cure amounts | 1.2 | 804.00 |
| 04/10/20 | S Borders | B130 | Attention to sale issues and response from bidder. | 0.7 | 850.50 |
| 04/10/20 | L Shermohammed | B130 | Correspond with various creditors and the company regarding the reconciliation of cure amounts (.4); correspond with A. Wyatt regarding adequate assurance information (.3) | 0.7 | 469.00 |
| 04/11/20 | S Borders | B130 | Attention to sale analysis | 0.5 | 607.50 |
| 04/13/20 | S Borders | B130 | Call with T. Stratton (.3); call with potential bidder (.5); emails with lender's counsel regarding APA, PBGC claims, Data Breach claims (.5); email with client regarding sale process (.4); review of Phoenix sale distribution chart (.4) | 2.1 | 2,551.50 |
| 04/13/20 | J Dutson | B130 | Prepare for and attend bank group call regarding sale (0.5); call with M. Elliott regarding sale (0.3); review and revise motion to extend lease deadline and review documents related to same (1.0); call with S. Borders regarding sale process (0.3); | 2.1 | 2,110.50 |
| 04/13/20 | L Shermohammed | B130 | Correspond with A&M regarding cure amount discrepancies | 0.6 | 402.00 |
| 04/14/20 | B Baker | B130 | Review precedent and bidding procedures requirements regarding the same (2.3); draft notice of stalking horse bidder (1.0) | 3.3 | 1,848.00 |
| 04/14/20 | S Borders | B130 | Attention to sale issues (0.3); email with T. Stratton (0.4); call with R. Williamson and J. Tibus (0.5); call with T. Stratton (0.4); emails with potential bidder (0.5) | 2.1 | 2,551.50 |
| 04/14/20 | J Dutson | B130 | Review and revise NDA (0.7); | 1.3 | 1,306.50 |

| | | | | | |
|---|---|---|---|---|---|
| 13459 | Krystal Company, The | | | Invoice No. 10343597 | |
| 253001 | Restructuring Advice | | | | Page 5 |
| 04/30/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | respond to inquiries regarding data breach (0.3); emails regarding extension motions and calls regarding same (0.3) | | |
| 04/14/20 | L Shermohammed | B130 | Correspond with A&M and contract counterparties regarding cure amount discrepancies (.6); review precedent for and correspond with B. Baker regarding notice of stalking horse bidder (1.2); | 1.8 | 1,206.00 |
| 04/15/20 | B Baker | B130 | Draft notice of stalking horse bidder | 2.0 | 1,120.00 |
| 04/15/20 | S Borders | B130 | Emails with lender's counsel regarding pension (.2); call with T. Stratton regarding bidders (.5); review of issues list from bidder and set up a call regarding same (.5) | 1.2 | 1,458.00 |
| 04/15/20 | J Dutson | B130 | Respond to inquiry from client regarding sale process and litigation (0.3); emails and calls regarding cure costs (0.3); review lease order (0.3); respond to inquiries regarding NDAs (0.3); emails regarding pension termination (.3) | 1.5 | 1,507.50 |
| 04/15/20 | L Shermohammed | B130 | Correspond with various counterparties and A&M regarding cure amount discrepancies (.3); review and revise draft of notice of stalking horse bidder (.8) | 1.1 | 737.00 |
| 04/16/20 | B Baker | B130 | Call and email correspondence concerning data room and APA schedules | 0.6 | 336.00 |
| 04/16/20 | S Borders | B130 | Review of Issues list from bidder (.5); call with bidder and counsel to review and resolve open issues (1.5); review of revised list and email from bidder and responded to same (.3) | 2.3 | 2,794.50 |
| 04/16/20 | S Borders | B130 | Email to and from K. DeHart regarding reconciliation of cure amount for lease; attention to lease cures | 0.8 | 972.00 |
| 04/16/20 | S Borders | B130 | Call with counsel to potential bidder | 0.5 | 607.50 |

13459
253001
04/30/20

Krystal Company, The
Restructuring Advice

Invoice No. 10343597
Page 6

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/16/20 | J Dutson | B130 | Call with potential purchaser and prepare for same | 1.5 | 1,507.50 |
| 04/17/20 | S Borders | B130 | Review of Nashville APA (1.4); call with J. Tibus and T. Stratton and team regarding same (.5); email with Sidley regarding same (.2); review of revised APA (.8) | 2.9 | 3,523.50 |
| 04/17/20 | J Dutson | B130 | Review revised APA (0.5); Call with S. Borders regarding APA revisions (0.7); calls with client regarding APA issues (0.4); revise APA an emails regarding same (2.8);  further revisions to APA (0.4) | 4.8 | 4,824.00 |
| 04/17/20 | L Shermohammed | B130 | Revise APA schedules and correspond with M. Shenk regarding same | 4.4 | 2,948.00 |
| 04/17/20 | L Shermohammed | B130 | Review stalking horse APA | 0.9 | 603.00 |
| 04/18/20 | S Borders | B130 | Call with APA bidder (1.0); review of revised APA (.5); call with client regarding assumed liabilties and process for consultation rights (.5); call with UCC counsel regarding sale alternative (.4); email to lender's counsel regarding same (.2); email to Lender counsel regarding same (.1); document review regarding assumed liabilties (.7) | 3.4 | 4,131.00 |
| 04/18/20 | J Dutson | B130 | Review and summarize APA issues (0.9); call with buyer regarding APA issues (1.0); call with Debtors' advisors regarding same (0.5); revisions to APA and emails with client regarding same (1.5); calls with A&M regarding APA issues (0.3); ;additional revisions to APA (0.5); email to committee counsel regarding APA (0.2) | 4.9 | 4,924.50 |
| 04/18/20 | L Shermohammed | B130 | Review and revise APA schedules (1.7); draft exhibits to the APA (1.9) | 3.6 | 2,412.00 |
| 04/19/20 | S Borders | B130 | Review of revised APA and emails regarding same (.6); call with potential bidder's counsel (.5) | 1.1 | 1,336.50 |
| 04/19/20 | J Dutson | B130 | Review revisions to APA and | 7.8 | 7,839.00 |

| | | |
|---|---|---|
| 13459 | Krystal Company, The | Invoice No. 10343597 |
| 253001 | Restructuring Advice | Page 7 |
| 04/30/20 | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | summarize same (1.3); calls with client and others regarding APA (0.5); attend to ancilary sale documents and emails regarding same (1.5); multiple revisions to APA (1.9);  revise managment agreement (1.0); attend to escrow agreement (0.5); emails regarding diligence materials and calls regarding same (0.5); review and revise schedules to APA (0.6) | | |
| 04/19/20 | L Shermohammed | B130 | Review APA and relate documents and revise APA schedules accordingly and correspond regarding same with K&S, A&M and Piper teams (1.8) | 1.8 | 1,206.00 |
| 04/20/20 | B Baker | B130 | Compile KYC information for good faith escrow deposit (2.8); email correspondence regarding the same (.8) | 3.6 | 2,016.00 |
| 04/20/20 | S Borders | B130 | Call with T. Stratton regarding call with lenders on APA (.3); call with T. Stratton regarding management meeting (.5); call with Nashville Capital regarding APA (.5); review and revisions to APA (.7); review of motion to approve stalking horse and email to Sidley regarding same (.7); review of sale issues (.3); call with J. Edwards regarding same (.4); call with UCC regarding sale issues (.5); review of motion for standing (.4); email with R. Williamson regarding same (.2) | 4.5 | 5,467.50 |
| 04/20/20 | J Dutson | B130 | All hands call regarding APA (0.5); revisions to same (1.5); review and revise schedules (0.5); emails and calls with client regarding outstanding sale issues (1.0); calls with Purchaser's counsel (0.5); review revised sale documents and emails regarding same (2.5); review and revise ancillary documents (1.0); draft summary of outstanding issues  for S. Borders and calls regarding same (0.6) | 8.1 | 8,140.50 |

13459
253001
04/30/20

Krystal Company, The
Restructuring Advice

Invoice No. 10343597
Page 8

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/20/20 | L Shermohammed | B130 | Draft motion to approve the stalking horse agreement (4.7); review management agreement (.3); review revised APA and conform APA schedules (1.6); emails regarding the APA and APA schedules (.3); correspond with various creditors regarding cure costs (.8) | 7.7 | 5,159.00 |
| 04/21/20 | B Baker | B130 | Compile KYC information for good faith escrow deposit (.5); email correspondence regarding the same (1.4) | 1.9 | 1,064.00 |
| 04/21/20 | S Borders | B130 | Review of APA (1.3); emails with purchaser (0.4); attention to open issues (1.0); call with Restructuring Committee (0.5); call with client (0.5); calls regarding cure costs and challenges to same (1.0); emails regarding same (0.3); call with potential bidder and counsel regarding their desire to bid (0.7) | 5.2 | 6,318.00 |
| 04/21/20 | J Dutson | B130 | Review revisions to APA and schedules  and summarize same to team (1.5); review Escrow agreement and emails regarding same (0.4); revise APA, Schedules and related documents (1.0); attend to execution of APA and review execution version (1.0); emails to committee regarding same (0.3) | 5.2 | 5,226.00 |
| 04/21/20 | L Shermohammed | B130 | Correspond with various parties and A&M regarding cure costs (1.5); correspond with KCC regarding service of stalking horse motion (.2); revise and stalking horse motion (1.8); draft and revise motion to expedite hearing on stalking horse motion (1.1); correspond with the Court regarding the stalking horse motion (.2); emails regarding execution of the APA and related documents (.2); emails to other potential purchasers regarding the APA and schedules (.2) | 5.2 | 3,484.00 |

13459
253001
04/30/20

Krystal Company, The
Restructuring Advice

Invoice No. 10343597
Page 9

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/22/20 | B Baker | B130 | Email correspondence concerning good faith deposit | 0.8 | 448.00 |
| 04/22/20 | S Borders | B130 | Call with Alston on HR review and diligence; call with K&S, A&M and Piper team regarding sale progress and alternatives | 1.9 | 2,308.50 |
| 04/22/20 | J Dutson | B130 | Emails with committee regarding APA (0.5); attend to escrow agreement and good faith deposit (0.8); respond to Cure Cost issues (0.5); call with Debtor team regarding next steps (0.5) | 2.3 | 2,311.50 |
| 04/22/20 | L Shermohammed | B130 | Conference with K&S, A&M, and Piper teams regarding the sale transaction (.7); correspond regarding the schedules to the stalking horse APA (.4); correspond with various creditors and A&M regarding cure costs (1.9); correspond with the company and a landlord regarding proof of insurance (.6) | 3.6 | 2,412.00 |
| 04/23/20 | B Baker | B130 | Email correspondence concerning good faith deposit (.2); review precedent case docket concerning declarations for stalking horse purchaser (.5) | 0.7 | 392.00 |
| 04/23/20 | S Borders | B130 | Call with Fortress regarding data breach (0.5); attention to APA issues (2.4); calls with J. Edwards regarding settlement agreement and structure (0.6) | 3.5 | 4,252.50 |
| 04/23/20 | J Dutson | B130 | Call with committee regarding APA revisions and review same (0.7); call with Fortress regarding Data Breach (0.5); review adequate assurance package (0.5); | 1.7 | 1,708.50 |
| 04/23/20 | L Shermohammed | B130 | Correspond with various creditors and A&M regarding cure costs (1.7); review adequate assurance package (.2); draft declarations in support of the stalking horse agreement (4.2); summarize content of schedules (.5) | 6.6 | 4,422.00 |
| 04/24/20 | S Borders | B130 | Work on sale, multiple calls with committee, Piper, A&M, Fortress and their counsel | 5.1 | 6,196.50 |

| 13459 | Krystal Company, The | | | Invoice No. 10343597 | |
|---|---|---|---|---|---|
| 253001 | Restructuring Advice | | | Page 10 | |
| 04/30/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 04/24/20 | J Dutson | B130 | Call with NRD Capital (0.5); call with Fortress advisors regarding bid (0.5); call with Debtors' team regarding Fortress bid (0.5); emails regarding publication notice and review COS (0.5); emails with potential bidder (0.4); | 2.4 | 2,412.00 |
| 04/24/20 | L Shermohammed | B130 | Draft and revise declarations in support of the stalking horse motion (1.5); correspond with various potential purchasers regarding the APA and schedules (.4); review and summarize cure cost objections (2.6); correspond with various creditors regarding cure costs (1.2) | 5.7 | 3,819.00 |
| 04/25/20 | S Borders | B130 | Call with Debtors Professionals regarding strategy (1.2); call regarding stalking horse bid (1.1); call regarding APA and 9010 settlement (1.0); call with client (1.0) | 4.3 | 5,224.50 |
| 04/25/20 | J Dutson | B130 | Review and summarize changes to APA (1.2); call with S. Borders regarding same  (0.3); revise APA (1.8); call with client regarding same (0.5); call with Nashville capital (0.5); review and revise ancillary documents to APA (1.0); revise settlement agreement and emails regarding same (1.0); additional revisions to settlement agreement and APA (1.0) | 7.3 | 7,336.50 |
| 04/25/20 | L Shermohammed | B130 | Review credit bid APA and related documents and revise schedules accordingly (2.9); correspond with M. Shenk regarding same (.2) | 3.1 | 2,077.00 |
| 04/26/20 | S Borders | B130 | Call with committee regarding asset sale (.5); call with debtor's professionals regarding strategy and comments to APA and settlement agreement (.6); multiple revisions to APA and 9019 (3.0); calls with Lender's counsel (.4); calls with Jeff Duston and Jon Tibus regarding APA (1.)) | 5.5 | 6,682.50 |
| 04/26/20 | J Dutson | B130 | Call with Committee regarding settlement and APA (0.5); multiple | 5.1 | 5,125.50 |

13459          Krystal Company, The                                    Invoice No. 10343597
253001         Restructuring Advice                                             Page 11
04/30/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | calls with A&B regarding APA (0.8); review and comment on schedules (0.5); review tax analysis (0.5); review revisions to APA and settlement agreement and summarize same (1.0); revise APA and Settlement Agreements (1.5); emails regarding same (0.3) | | |
| 04/26/20 | L Shermohammed | B130 | Review credit bid APA and related documents and revise schedules accordingly (1.3); correspond with M. Shenk regarding same (.4); call and draft email to the Court regarding an continuance of the hearing on the stalking horse motion (.3) | 2.0 | 1,340.00 |
| 04/27/20 | S Borders | B130 | Prepare for and attend hearing on motion to approve stalking horse (0.9); call with lender's counsel regarding same (.5); call with Nashville Capital's counsel regarding same (.3); call with board of directors (.5); call with debtor's professionsal regarding strategy (.5); multiple revisions to relevant sale documents (3.0); APA call with lender's counsel (.6) | 6.3 | 7,654.50 |
| 04/27/20 | J Dutson | B130 | Prepare for stalking horse hearing (0.5); attend same (0.5); emails and calls with committee regarding APA (1.4); prepare for and attend board call (1.3); review and comment on revised APA (1.0); review and comment on Settlement Agreement and emails regarding same (0.7); call regarding PBGC termination and prepare for same (0.7); review committee changes to settlement documents (0.5); attend to publication issues (0.5); review and comment on settlement agreement exhibits (0.4) | 7.5 | 7,537.50 |
| 04/27/20 | L Shermohammed | B130 | Attend Krystal board meeting (.4); attend hearing on stalking horse motion (.2); conference with M. Shenk regarding APA schedules and review and revise same (1.9); correspond with A&M team | 11.3 | 7,571.00 |

13459          Krystal Company, The                                    Invoice No. 10343597
253001         Restructuring Advice                                              Page 12
04/30/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | regarding same (.8); review revised credit bid APA (.3); summarize objections to stalking horse motion (1.1); correspond with creditor regarding the assumption of leases (.2); draft stalking horse motion (3.2); correspond with the Court regarding the stalking horse motion hearing (.3); summarize cure cost objections and correspond with J. Simpson regarding same (2.9) | | |
| 04/28/20 | S Borders | B130 | Call with Sidley (.3); call with Piper (.3); call with board of Krystal Holdings (.5); call with Alston regarding APA and 9019 (.5); multiple revisions of 9019 and APA (2.0); emails with J. Dutson and Alston regarding same (.6); emails with UCC counsel regarding same (.3); | 4.5 | 5,467.50 |
| 04/28/20 | J Dutson | B130 | Prepare for and attend board call for Krystal Holdings (1.0); prepare for and attend hearing (0.4); review and comment on revised APA (1.0); emails and calls with parties regarding settlement agreement (0.6); review and revise settlement agreement (0.3); revise exhibits to settlement agreement (0.4); attend to outstanding pension isssues related to sale (0.5); call with J. Edwards regarding sale (0.4); review and comment on schedules (0.5); call with client regarding bill board issues (0.4) | 5.5 | 5,527.50 |
| 04/28/20 | L Shermohammed | B130 | Attend stalking horse hearing (.2); correspond with N. Moffitt regarding security incident (.4); address purchaser's questions regarding schedules, correspond with M. Shenk regarding same, and revise and revise same accordingly (5.3); conference with J. Schippert regarding APA schedules (.2); review revised APA and outstanding issues (.5); | 8.3 | 5,561.00 |

| | | | | | |
|---|---|---|---|---|---|
| 13459 | Krystal Company, The | | | Invoice No. 10343597 | |
| 253001 | Restructuring Advice | | | Page 13 | |
| 04/30/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | revise 9019 motion (1.5); correspond with creditor regarding lease assumption (.2) | | |
| 04/29/20 | S Borders | B130 | Review of APA and settlement agreement; emails with J. Edwards regarding needed changes; email with J. Dutson regarding same; attention to cash collateral; attention to finalzing APA; call with Sidley | 1.9 | 2,308.50 |
| 04/29/20 | J Dutson | B130 | Attend to final revisions to APA and review of same (1.0); attend to final revisions to settlement agreement (0.6); mutliple calls with A&B regarding credit bid (0.4); respond to cure cost inquiry (0.3); review and revise termination notice and emails regarding same (0.7) | 3.0 | 3,015.00 |
| 04/29/20 | L Shermohammed | B130 | Draft and file notice of withdrawal of stalking horse motion (.7); draft, revise, and send notice of termination of stalking horse (1.6); review revised settlement agreement and revise 9019 motion accordingly (.8); correspond with KCC regarding publication notice (.2); draft motion to expedite hearing on 9019 motion (.9); draft publication notice of claims bar date and security incident (1.5); correspond with various creditors and A&M regarding cure costs (1.3); correspond with the Court regarding withdrawal of the stalking horse motion (.4) | 7.4 | 4,958.00 |
| 04/30/20 | S Borders | B130 | Prepared for hearing (0.4); call with Scroggins & Williamson (0.3); participated in hearing (0.5); attention to cure issues (0.5); call with purchaser's counsel (0.6); attention to 9019 (0.6) | 2.9 | 3,523.50 |
| 04/30/20 | L Shermohammed | B130 | Revise 9019 motion and motion to expedite and send same to the purchaser and the Committee (.8); revise publication notice and correspond with N. Moffitt regarding same (1.2); review cash | 4.3 | 2,881.00 |

| 13459 | Krystal Company, The | | | | Invoice No. 10343597 |
|---|---|---|---|---|---|
| 253001 | Restructuring Advice | | | | Page 14 |
| 04/30/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | collateral reporting package (.1); correspond with various creditors and A&M regarding cure costs (2.2) | | |
| | | | **Total B130** | **252.1** | **232,691.00** |
| 04/02/20 | B Baker | B140 | Draft response to landlord motion for stay relief | 3.9 | 2,184.00 |
| 04/02/20 | S Borders | B140 | Attention to Pruett stay relief and preparation for same | 0.5 | 607.50 |
| 04/03/20 | S Borders | B140 | Attention to Pruett relief from stay motion and preparation for hearing on same | 0.5 | 607.50 |
| 04/03/20 | L Shermohammed | B140 | Draft, revise and file objection to motion for relief from stay and correspond with J. Dutson regarding same (3.9) | 3.9 | 2,613.00 |
| 04/06/20 | S Borders | B140 | Call regarding preparation for stay relief hearing on Pruett motion | 0.5 | 607.50 |
| 04/06/20 | J Dutson | B140 | Call regarding Pruett Motion for Relief (0.4); emails regardin same (0.4); review and revise Tibus declaration (0.5) call with committee and call with lender's counsel regarding same (0.5) | 1.8 | 1,809.00 |
| 04/06/20 | L Shermohammed | B140 | Conference with S. Borders and J. Dutson regarding Pruett motion for relief (.3); legal research regarding stub rent (.7); draft, revise and file declaration in support of objection to Pruett motion for relief (1.5); correspond with J. Tibus and C. Pope regarding same and arrange for notarization of same (1.4); correspond with counsel for Plair regarding consent order on motion for relief and upload same (.4) | 4.3 | 2,881.00 |
| 04/07/20 | S Borders | B140 | Hearing on Stay Relief Motion | 0.4 | 486.00 |
| 04/07/20 | J Dutson | B140 | Prepare for and participate in Pruett motion for relief | 2.5 | 2,512.50 |
| 04/28/20 | B Baker | B140 | Summarize filed stay relief motion (1.6); update stay relief motion chart (.2); email correspondence with L. Shermohammed regarding the same (.2) | 2.0 | 1,120.00 |
| | | | **Total B140** | **20.3** | **15,428.00** |

13459
253001
04/30/20

Krystal Company, The
Restructuring Advice

Invoice No. 10343597
Page 15

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 04/01/20 | A James | B150 | Respond to current and former employee calls to discuss paperwork and current state of Krystal | 0.8 | 380.00 |
| 04/02/20 | A James | B150 | Call further ex/current employees to discuss paperwork sent as part of court requirements | 0.4 | 190.00 |
| 04/09/20 | A James | B150 | Call Krystal employees and discuss proof of claim paperwork; discuss concerning call with L. Shermohammed in email form | 0.5 | 237.50 |
| 04/10/20 | A James | B150 | Call more Krystal employees to discuss proof of claim paperwork | 0.3 | 142.50 |
| 04/17/20 | A James | B150 | Call a list of employees who reached out to discuss proof of claim forms | 1.3 | 617.50 |
| 04/21/20 | A James | B150 | Call several current/former employees and discuss proof of claim paperwork | 0.3 | 142.50 |
| 04/30/20 | A James | B150 | Discuss proof of claim forms with former employees; discuss other items and refer to K&S team members; draft emails to L. Shermohammed with issues and summary of progress | 0.7 | 332.50 |
| | | | **Total B150** | **4.3** | **2,042.50** |
| 04/09/20 | B Baker | B185 | Review billboard leases and related email correspondence (2.0); draft second omnibus lease rejection motion (3.4); research concerning cure costs and penalties and interest on real property taxes (1.0) | 6.4 | 3,584.00 |
| 04/10/20 | B Baker | B185 | Draft second omnibus lease rejection motion (4.0); discuss motion with L. Shermohammed (.5); email correspondence with A&M and company concerning billboard leases (.5) | 5.0 | 2,800.00 |
| 04/11/20 | B Baker | B185 | Email correspondence concerning billboard lease rejection | 0.1 | 56.00 |
| 04/12/20 | B Baker | B185 | Email correspondence concerning contract and billboard lease rejection | 0.2 | 112.00 |
| 04/13/20 | B Baker | B185 | Email correspondence concerning contract and billboard lease | 3.5 | 1,960.00 |

13459          Krystal Company, The                                    Invoice No. 10343597
253001         Restructuring Advice                                              Page 16
04/30/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | rejection (2.5); review documentation regarding the same (1.0) | | |
| 04/14/20 | B Baker | B185 | Draft second omnibus lease rejection motion (2.4); email correspondence concerning the same (.1) | 2.5 | 1,400.00 |
| 04/16/20 | J Dutson | B185 | Review and emails regarding relief from stay order (0.3); commetn on Pruett lease order (0.3) | 0.6 | 603.00 |
| | | | **Total B185** | **18.3** | **10,515.00** |
| 04/03/20 | J Dutson | B190 | Calls regarding Pruett Motion (0.3); review and revise response (1.0); review and revise stay relief consent order (0.4) | 1.7 | 1,708.50 |
| | | | **Total B190** | **1.7** | **1,708.50** |
| 04/20/20 | S Borders | B220 | Review and revise motion to terminate pension plan | 0.5 | 607.50 |
| 04/27/20 | S Borders | B220 | Call with PBGC regarding termination of pension; call/email with lender's counsel regarding same | 0.5 | 607.50 |
| | | | **Total B220** | **1.0** | **1,215.00** |
| 04/01/20 | S Borders | B230 | Prepare for cash collateral hearing (0.3); participated in cash collateral hearing (0.5); review of revised order (0.5); call with J. Tibus (0.2); call with R. Williamson (0.1) | 1.6 | 1,944.00 |
| 04/06/20 | S Borders | B230 | Call with Lenders (.2); call with Counsel for Ms. Pruett regarding stay relief (.3); email regarding APA (.2) | 0.7 | 850.50 |
| 04/15/20 | S Borders | B230 | Call with Rufus Dorsey regarding cash collateral order (.2); call with R. Williamson regarding same (.3); review of entered order (.2) | 0.7 | 850.50 |
| | | | **Total B230** | **3.0** | **3,645.00** |
| 04/06/20 | S Borders | B310 | Call with Landlord's counsel regarding proof of claim, assumption and cure cost | 0.2 | 243.00 |
| | | | **Total B310** | **0.2** | **243.00** |
| 04/08/20 | J Dutson | B320 | Review and revise exclusivity motion; emails regarding same | 0.9 | 904.50 |
| | | | **Total B320** | **0.9** | **904.50** |

| 13459 | Krystal Company, The | | | Invoice No. 10343597 | |
|---|---|---|---|---|---|
| 253001 | Restructuring Advice | | | | Page 17 |
| 04/30/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 04/01/20 | L Shermohammed | B410 | Revise motion to extend deadline to assume leases (1.5); correspond with K&S team and A&M regarding Pruett motion for relief and draft objection to same (1.2); correspond with the company regarding the lease amendments and provide information to the Committee regarding same (.5); correspond with W. Cannon regarding Pruett motion for relief and emails regarding same (.8); correspond with B. Baker regarding motion to extend time to assume leases (.2) | 4.2 | 2,814.00 |
| 04/02/20 | L Shermohammed | B410 | Revise motion to extend deadline to assume leases (1.5); draft and revise motion to extend exclusivity period (3.4); correspond with A&M regarding Pruett motion for relief (.4); negotiate and drat consent order on Plair motion for relief (.8) | 6.1 | 4,087.00 |
| 04/06/20 | L Shermohammed | B410 | Review docket, draft significant developments to include in the monthly operating report, and correspond with J. Simpson regarding same (1.3); legal research regarding notice periods for motions to extend exclusivity and deadline to assume leases (.4); determine appropriate date for hearing on same (.2); correspond with the lenders regarding the lease amendments (.1) | 2.0 | 1,340.00 |
| 04/07/20 | L Shermohammed | B410 | Review billboard leases to be rejected and correspond with the company regarding same (.7); review recently entered general orders of the Court (.5) | 1.2 | 804.00 |
| 04/08/20 | L Shermohammed | B410 | Revise motion to extend exclusivity periods (.6); correspond with the lenders and Committee regarding the lease amendments (.3); correspond with AFCO regarding payment of premium finance installments due and correspond with the company regarding same (.7); correspond | 4.0 | 2,680.00 |

| | | | | | |
|---|---|---|---|---|---|
| 13459 | Krystal Company, The | | | | Invoice No. 10343597 |
| 253001 | Restructuring Advice | | | | Page 18 |
| 04/30/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | with A. Sausaman regarding consent order on motion for relief and draft email to K&S team regarding same (1.1); correspond with J. Simpson regarding OCPs (.2); correspond with various creditors regarding proof of claim notice (.9); correspond with KCC regarding service of cure notice (.2) | | |
| 04/09/20 | L Shermohammed | B410 | Correspond with S. Borders and the company regarding IRS claims (.7); correspond with R. Esposito at A&M regarding claimant V. Duncan and attorney representing V. Duncan (.6); correspond with AFCO regarding premium finance installment payment (.2); conference with M. Shenk regarding cure costs (.3); correspond with M. Wood at the company regarding lease amendments (.2); correspond with W. Godfrey and the company regarding payments to Snaptech (.8); correspond with B. Baker regarding second omnibus objection to leases (.5); correspond with various creditors regarding proof of claim notice (.4); correspond with M. Misdom at the company regarding property taxes (.6) | 4.3 | 2,881.00 |
| 04/10/20 | L Shermohammed | B410 | Correspond with B. Baker and the company regarding billboard leases (.4); correspond with A. James regarding creditor calls (.2) | 0.6 | 402.00 |
| 04/13/20 | L Shermohammed | B410 | Review cash flow forecast (.1); correspond with B. Baker and the company regarding billboard leases (.8); revise motions to extend exclusivity periods and deadline for assumption of nonresidential property leases (1.4); correspond with counsel for M. Williams regarding motion for relief (.5); review and file monthly operating report and correspond with A&M regarding same (1.3); | 5.2 | 3,484.00 |

13459          Krystal Company, The                                    Invoice No. 10343597
253001         Restructuring Advice                                              Page 19
04/30/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | correspond with various creditors regarding bar date motion (.8); correspond with G. Godfrey regarding amounts due to Snaptech (.3) | | |
| 04/14/20 | L Shermohammed | B410 | Review and file motions to extend exclusivity periods and deadline to assume nonresidential leases and correspond with KCC regarding service of same (1.2); review and revise second omnibus lease rejection motion (1.1); draft consent order on Pruett motion for relief (.8); correspond with various creditors regarding notice of filings(.4) | 3.5 | 2,345.00 |
| 04/15/20 | L Shermohammed | B410 | Review objection to motion to extend deadline to assume nonresidential leases and draft email regarding same (.5); correspond with counsel for M. Williams regarding consent order on motion for relief (.4); correspond with the Committee regarding the order on the motion to extend time to assume nonresidential leases (.2); research regarding and draft motion for distress termination of pension plan (1.2); correspond with KCC regarding landlords (.2); correspond with various creditors regarding notice of filings (.2) | 2.7 | 1,809.00 |
| 04/16/20 | L Shermohammed | B410 | Draft distress termination of pension plan motion (3.4); correspond with counsel for M. Williams regarding the consent order on the motion for relief from stay (.3); correspond with the Committee and the lenders regarding same (.4) | 4.1 | 2,747.00 |
| 04/16/20 | L Shermohammed | B410 | Correspond with various counterparties and A&M regarding cure amount discrepancies (.2); correspond with A. Dowdy regarding plaintiff potentially seeking relief from the automatic stay (.2); correspond with counsel for Krystal regarding M. Williams | 0.7 | 469.00 |

13459
253001
04/30/20

Krystal Company, The
Restructuring Advice

Invoice No. 10343597
Page 20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | motion for relife (.3) | | |
| 04/17/20 | L Shermohammed | B410 | Research regarding and draft distress termination of pension plan motion | 5.7 | 3,819.00 |
| 04/17/20 | L Shermohammed | B410 | Correspond with M. Shenk regarding U.S. Trustee quarterly fees (.4); correspond with KCC regarding service of cash collateral order (.2); correspond with counsel for R. Pruett regarding consent order on motion for relief and revise same (.6); correspond with the Company regarding additional OCPs and declarations of disinterestedness (.3); correspond with G. Godfrey regarding payment of amounts to SnapTech (.6); correspond with various creditors regarding proofs of claim (.2) | 2.3 | 1,541.00 |
| 04/20/20 | L Shermohammed | B410 | Revise distress pension plan termination motion and correspond with J. Tibus regarding same (1.2); revise and submit the consent order on the M. Williams motion for relief and correspond with the Company's defense counsel and opposing counsel regarding same (.7); correspond with KCC regarding limited service list and required redactions (.3); revise proposed order on motion to extend lease assumption deadline and correspond with the Committee and J. Dutson regarding same (.4) | 2.6 | 1,742.00 |
| 04/21/20 | L Shermohammed | B410 | Correspond with M. Wood regarding landlord's potential sale of land | 0.4 | 268.00 |
| 04/22/20 | L Shermohammed | B410 | Revise proposed order on the motion to extend lease assumption deadline and correspond with Committee regarding same (.4); review OCP declaration of disinterestedness and correspond with B. Baker regarding same (.3); correspond with counsel for a landlord regarding the motion to | 1.8 | 1,206.00 |

13459
253001
04/30/20

Krystal Company, The
Restructuring Advice

Invoice No. 10343597
Page 21

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | extend lease assumption deadline and correspond with J. Dutson and S. Borders regarding same (1.1) | | |
| 04/23/20 | L Shermohammed | B410 | Conference with M. Shenk regarding retiree health insurance and tax issues and review related documents (1.4); correspond with M. Shenk and J. Dutson regarding the pension termination motion (.9); review and revise OCP notice (.3) | 2.6 | 1,742.00 |
| 04/24/20 | L Shermohammed | B410 | Correspond with the company and the U.S. Trustee regarding the U.S. Trustee quarterly fee (.7); conference with J. Dutson regarding the sale transaction and the pension termination motion (.1); correspond with S. Borders regarding the pension termination motion (.2) | 1.0 | 670.00 |
| 04/27/20 | L Shermohammed | B410 | Conference with the PBBC regarding pension plan termination | 0.2 | 134.00 |
| 04/28/20 | L Shermohammed | B410 | Review and summarize 503(b)(9) procedures (.8); review 503(b)(9) claims (.5); correspond with various parties, including the Committee regarding the 503(b)(9) claims (.4); review landlord motion for relief and related summary (.4) | 2.1 | 1,407.00 |
| 04/28/20 | L Shermohammed | B410 | Review purchaser's revisions to proposed order on pension plan termination motion (.2) | 0.2 | 134.00 |
| 04/29/20 | L Shermohammed | B410 | Correspond with KCC regarding service of cash collateral budget and withdrawal of stalking horse motion (.1) | 0.1 | 67.00 |
| 04/30/20 | L Shermohammed | B410 | Correspond with J. Simpson and the U.S. Trustee regarding U.S. Trustee quarterly fee payment (.3) | 0.3 | 201.00 |
| | | | **Total B410** | **57.9** | **38,793.00** |
| | | | Total | 365.0 | 313,011.00 |

13459    Krystal Company, The
253001    Restructuring Advice
04/30/20

Invoice No. 10343597
Page 22

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---:|---:|---:|
| Sarah Borders | Partner | 82.0 | 1215.00 | 99,630.00 |
| Jeff Dutson | Partner | 86.3 | 1005.00 | 86,731.50 |
| Britney Baker | Associate | 39.1 | 560.00 | 21,896.00 |
| Andrew James | Associate | 4.3 | 475.00 | 2,042.50 |
| Leia Shermohammed | Associate | 153.3 | 670.00 | 102,711.00 |
| Total | | 365.0 | | 313,011.00 |

**Expenses Incurred**

| | | |
|---|---|---:|
| 04/30/20 | Color Copies - | 273.00 |
| 04/06/20 | Professional Fees - VENDOR: Coleen Tomlinson dba Sealed N Signed INVOICE#: 194 DATE: 4/6/2020 Notary for Jon Tibus Signature on Declaration | 120.00 |
| | Total Expenses | 393.00 |

13459        Krystal Company, The                                            Invoice No. 10343597
253001       Restructuring Advice                                                      Page 23
04/30/20

**Task Summary**

| Task | | Hours | Value |
|------|-------|------:|------:|
| B110 | Case Administration | 5.3 | 5,825.50 |
| B130 | Asset Disposition | 252.1 | 232,691.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 20.3 | 15,428.00 |
| B150 | Meetings of and Communications with Creditors | 4.3 | 2,042.50 |
| B185 | Assumption/Rejection of Leases and Contracts | 18.3 | 10,515.00 |
| B190 | Other Contested Matters (excluding assumption/rejection motions) | 1.7 | 1,708.50 |
| B220 | Employee Benefits/Pensions | 1.0 | 1,215.00 |
| B230 | Financing/Cash Collections | 3.0 | 3,645.00 |
| B310 | Claims Administration and Objections | 0.2 | 243.00 |
| B320 | Plan and Disclosure Statement (including Business Plan) | 0.9 | 904.50 |
| B410 | General Bankruptcy Advice/Opinions | 57.9 | 38,793.00 |
| Total | | 365.0 | 313,011.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Bruce Vermilyea
Chief Financial Officer
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10343597 |
| Invoice Date | 04/30/20 |
| Client No. | 13459 |
| Matter No. | 253001 |

RE: Restructuring Advice

For questions, contact:
Kathryn Furman +1 404 572 3599

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**          **$313,404.00**

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Tony Hardin
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10343575 |
| Invoice Date | 04/30/20 |
| Client No. | 13459 |
| Matter No. | 265001 |

RE: Project Chattanooga

For questions, contact:
Phyllis Sumner +1 404 572 4799

For Professional Services Rendered through 04/30/20:

| | | |
|---|---|---|
| Fees | $ | 20,810.00 |
| **Total this Invoice** | **$** | **20,810.00** |

**Summary of Outstanding Invoices as of 05/01/20**

| Invoice No. | Invoice Date | Balance Due |
|---|---|---|
| 10336945 | 03/31/20 | $        71.00 |

*Payment is Due Upon Receipt*

| 13459 | Krystal Company, The | Invoice No. 10343575 |
|---|---|---|
| 265001 | Project Chattanooga | Page 2 |
| 04/30/20 | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Description | Hours | Value |
|---|---|---|---|---|
| 04/01/20 | N Moffitt | Correspondence with ██████ concerning ██████ | 0.1 | 98.50 |
| 04/01/20 | N Moffitt | Confer with ██████ concerning ██████ | 0.1 | 98.50 |
| 04/03/20 | N Moffitt | Update talking points in anticipation of call with ██████ | 0.1 | 98.50 |
| 04/03/20 | N Moffitt | Call with ██████ regarding ██████ | 0.7 | 689.50 |
| 04/03/20 | P Sumner | Call with ██████ and ██████ | 0.6 | 615.00 |
| 04/03/20 | P Sumner | Prepare for ██████ | 0.3 | 307.50 |
| 04/06/20 | A Dehnel | Emails with ██████ regarding response letter to ██████; emails with ██████ and ██████ regarding status of matter; continue drafting response letter to ██████ | 0.4 | 284.00 |
| 04/06/20 | S Guilbert | Review draft response to ██████ | 0.1 | 95.00 |
| 04/06/20 | N Moffitt | Correspondence with ██████ regarding draft response to ██████ | 0.1 | 98.50 |
| 04/06/20 | N Moffitt | Correspondence with ██████ concerning ██████ report | 0.2 | 197.00 |
| 04/06/20 | N Moffitt | Correspondence with ██████ regarding status of insurance review and scheduling of call | 0.1 | 98.50 |
| 04/06/20 | N Moffitt | Prepare draft response to ██████ concerning ██████ | 0.4 | 394.00 |
| 04/06/20 | N Moffitt | Correspondence with ██████ regarding ██████ | 0.1 | 98.50 |
| 04/06/20 | N Moffitt | Correspondence with ██████ regarding ██████ | 0.1 | 98.50 |
| 04/06/20 | N Moffitt | Correspondence with ██████ regarding ██████ | 0.1 | 98.50 |
| 04/06/20 | N Moffitt | Correspondence with ██████ regarding briefing pertaining to ██████ | 0.1 | 98.50 |
| 04/06/20 | N Moffitt | Correspondence with ██████ regarding ██████ | 0.1 | 98.50 |
| 04/06/20 | P Sumner | Correspondence regarding ██████ and ██████ | 0.5 | 512.50 |
| 04/07/20 | A Dehnel | Finish draft letter to ██████ | 5.5 | 3,905.00 |

13459        Krystal Company, The                                    Invoice No. 10343575
265001       Project Chattanooga                                     Page 3
04/30/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| | | information ████████ (2.7); call with ████████ (.5); emails with team regarding ████ (.4); review summary of ████ (.9);  review ████ (.7); emails regarding notice to ████ (.3). | | |
| 04/07/20 | S Guilbert | Call with ████ regarding ████ (0.5); review ████ costs (0.6) | 1.1 | 1,045.00 |
| 04/07/20 | N Moffitt | Call with ████████ | 0.5 | 492.50 |
| 04/07/20 | N Moffitt | Correspondence with ████ and █ regarding ████ | 0.2 | 197.00 |
| 04/07/20 | N Moffitt | Prepare correspondence to ████ concerning ████ | 0.7 | 689.50 |
| 04/07/20 | N Moffitt | Correspondence with ████ | 0.2 | 197.00 |
| 04/07/20 | P Sumner | Call with team regarding insurance ████ | 0.5 | 512.50 |
| 04/07/20 | P Sumner | Review ████ and various correspondence regarding ████ | 0.5 | 512.50 |
| 04/08/20 | A Dehnel | Emails with team regarding ████; emails to and from ████; review of summary of forensic investigation | 0.8 | 568.00 |
| 04/08/20 | A Dehnel | Continue review of ████ | 2.4 | 1,704.00 |
| 04/08/20 | S Guilbert | Review and revise ████ | 0.1 | 95.00 |

13459        Krystal Company, The                                          Invoice No. 10343575
265001       Project Chattanooga                                                        Page 4
04/30/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/08/20 | N Moffitt | Correspondence with ██████████ | 0.1 | 98.50 |
| 04/08/20 | N Moffitt | Correspondence with ██████ regarding ██████ | 0.1 | 98.50 |
| 04/08/20 | N Moffitt | Correspondence with ██████ and █ regarding ██████ | 0.2 | 197.00 |
| 04/08/20 | N Moffitt | Correspondence with ██████████ | 0.1 | 98.50 |
| 04/08/20 | N Moffitt | Correspondence with ██████████ | 0.1 | 98.50 |
| 04/13/20 | A Dehnel | Edit and revise email to ██████████ | 0.3 | 213.00 |
| 04/13/20 | S Guilbert | Revise ██████████ | 0.2 | 190.00 |
| 04/13/20 | N Moffitt | Review ██████████ | 0.4 | 394.00 |
| 04/14/20 | A Dehnel | Finalize ██████████ regarding ██████ response letter to ██████; review email with ██████ regarding ██████ | 0.5 | 355.00 |
| 04/14/20 | N Moffitt | Send correspondence to ██████████ | 0.1 | 98.50 |
| 04/15/20 | A Dehnel | Review email from ██████████ | 0.1 | 71.00 |
| 04/15/20 | A Dehnel | Emails with team and client regarding ██████████ | 0.1 | 71.00 |
| 04/20/20 | A Dehnel | Emails with ██████ regarding ██████; edit and revise letter to ██████ | 0.4 | 284.00 |
| 04/20/20 | S Guilbert | Revise response to ██████ | 0.3 | 285.00 |
| 04/22/20 | P Sumner | Correspondence regarding ██████ | 0.3 | 307.50 |
| 04/23/20 | N Moffitt | Prepare summary of ██████████ and correspondence with ██████ regarding same | 0.6 | 591.00 |

13459      Krystal Company, The                                    Invoice No. 10343575
265001     Project Chattanooga                                                Page 5
04/30/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 04/23/20 | N Moffitt | Telephone conference with ██████ ████████ concerning ██████ | 0.7 | 689.50 |
| 04/25/20 | N Moffitt | Correspondence with ██████ regarding ████████████████ | 0.3 | 295.50 |
| 04/27/20 | A Dehnel | Edit and revise response to ███ | 0.1 | 71.00 |
| 04/27/20 | P Sumner | Various correspondence regarding data ███████████ | 0.4 | 410.00 |
| 04/28/20 | N Moffitt | Review and revise ████████████ | 0.7 | 689.50 |
| 04/28/20 | N Moffitt | Correspondence with ████████████ | 0.1 | 98.50 |
| 04/30/20 | N Moffitt | Correspondence with ██████████ concerning revisions and ████████ | 0.5 | 492.50 |
| 04/30/20 | P Sumner | Correspondence regarding ████████ | 0.3 | 307.50 |
| 04/30/20 | P Sumner | Conference with ███████ regarding ███████ | 0.3 | 307.50 |
| | | Total | 24.0 | 20,810.00 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|-----------|--------|-------|------|-------|
| Shelby Guilbert | Partner | 1.8 | 950.00 | 1,710.00 |
| Natasha Moffitt | Partner | 7.9 | 985.00 | 7,781.50 |
| Phyllis Sumner | Partner | 3.7 | 1025.00 | 3,792.50 |
| Amy Dehnel | Associate | 10.6 | 710.00 | 7,526.00 |
| Total | | 24.0 | | 20,810.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Tony Hardin
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10343575 |
| Invoice Date | 04/30/20 |
| Client No. | 13459 |
| Matter No. | 265001 |

RE: Project Chattanooga

For questions, contact:
Phyllis Sumner +1 404 572 4799

## REMITTANCE
### *Please return this page with your remittance.*

**Amount Due This Invoice**            **$20,810.00**

### Summary of Outstanding Invoices as of 05/01/20

| Invoice No. | Invoice Date | Balance Due |
|---|---|---|
| 10336945 | 03/31/20 | $       71.00 |

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

| | | |
|---|---|---|
| The Krystal Company | Invoice No. | 10352937 |
| ATTN: Bruce Vermilyea | Invoice Date | 06/12/20 |
| Chief Financial Officer | Client No. | 13459 |
| 1455 Lincoln Parkway E | Matter No. | 253001 |
| Suite 600 | | |
| Dunwoody, GA 30346 | | |

RE: Restructuring Advice

For questions, contact:
Kathryn Furman +1 404 572 3599

For Professional Services Rendered through 05/31/20:

| | | |
|---|---|---|
| Fees | $ | 207,526.50 |
| Expenses | | 90.55 |
| **Total this Invoice** | **$** | **207,617.05** |

*Payment is Due Upon Receipt*

13459
253001
06/12/20

Krystal Company, The
Restructuring Advice

Invoice No. 10352937
Page 2

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/05/20 | B Baker | B110 | Summarize objections filed for lease assumption extension motion and exclusivity motion | 2.8 | 1,568.00 |
| 05/08/20 | S Borders | B110 | Attention to sale (1.0); attention to payment of substantial contribution claims and attention to reconciliation of cure costs (.5); attention to management employment issues (.2); call with J. Edwards, K. Jaeger (.4); call with J.Tibus (.4) | 2.5 | 3,037.50 |
| 05/09/20 | B Baker | B110 | Summarize objections filed for lease assumption extension motion and exclusivity motion | 2.1 | 1,176.00 |
| 05/10/20 | B Baker | B110 | Draft agendas for hearings on 5/12 and 5/13 | 4.0 | 2,240.00 |
| 05/11/20 | B Baker | B110 | Draft hearing agenda for 5/13 hearing (2.3); edit hearing agendas for 5/12 hearing (.7); summarize objections (1.0); email correspondence concerning the same (.3) | 4.3 | 2,408.00 |
| 05/12/20 | B Baker | B110 | Update and file 5/13 hearing agenda (.7); draft and file 5/13 hearing amended agenda (1.2); summarize objections (2.0); email correspondence concerning agendas and hearing binder (1.0) | 4.9 | 2,744.00 |
| 05/16/20 | B Baker | B110 | Draft motion to dismiss cases | 1.2 | 672.00 |
| 05/17/20 | B Baker | B110 | Draft motion to dismiss cases | 3.8 | 2,128.00 |
| 05/18/20 | B Baker | B110 | Draft motion to dismiss cases | 6.7 | 3,752.00 |
| 05/18/20 | S Borders | B110 | Call with B. Weimar; email to board; email to B. Weimar regarding equity investor letter | 0.8 | 972.00 |
| 05/26/20 | S Borders | B110 | Post closing issues regarding Argonee | 4.1 | 4,981.50 |
| 05/28/20 | S Borders | B110 | Attention to M. Watters EEOC litigation and call with D. Hart regarding same | 0.5 | 607.50 |
| 05/29/20 | S Borders | B110 | Address tail endorsement for D&O policy | 0.8 | 972.00 |
| 05/29/20 | S Borders | B110 | Document review and email to D. Hart regarding EEOC claim | 0.3 | 364.50 |

13459  Krystal Company, The                                          Invoice No. 10352937
253001  Restructuring Advice                                                      Page 3
06/12/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 05/30/20 | S Borders | B110 | Attention to PBGC issues | 2.5 | 3,037.50 |
| | | | **Total B110** | **41.3** | **30,660.50** |
| 05/01/20 | B Baker | B130 | Review exhibits to APA to populate schedules (3.8); call and email correspondence concerning the same (.4) | 4.2 | 2,352.00 |
| 05/01/20 | S Borders | B130 | Attention to sale and closing issues (1.0); review of invoice (.8); attention to access to lessors and company employees (1.0); attention to 9019 (1.0); attention to auction questions (1.0) | 4.8 | 5,832.00 |
| 05/01/20 | J Dutson | B130 | Call with databreach team regarding sale issues and emails regarding same (0.8); emails regarding sale next steps (0.5); attend to good faith deposit (0.5); call with J. Tibus regarding transition program and emails regarding same (0.4); review pleadings (0.4) | 2.6 | 2,613.00 |
| 05/01/20 | L Shermohammed | B130 | Conference with N. Moffitt, P. Sumner and J. Dutson regarding publication notice (.5); correspond with various creditors and A&M regarding cure amounts (2.1); revise and file 9019 motion and motion to expedited hearing on same (1.1); correspond with the Court regarding the filings and hearing date (.2); correspond with M. Shenk regarding 503(b)(9) claims (.3); correspond with KCC regarding service of the 9019 motion and related documents (.2); correspond with B. Baker regarding exhibits to the APA (.2); correspond with KCC regarding certain notice parties (.3) | 4.9 | 3,283.00 |
| 05/02/20 | S Borders | B130 | Attention to sale and closing issues and work plan regarding same | 1.1 | 1,336.50 |
| 05/02/20 | J Dutson | B130 | Emails regarding benefit transfers and insurance programs (0.8); attend to publication notice and call with J. Edwards regarding same (0.5) | 1.3 | 1,306.50 |
| 05/03/20 | B Baker | B130 | Review exhibits to APA to | 3.6 | 2,016.00 |

| 13459 | Krystal Company, The | | | | Invoice No. 10352937 |
| 253001 | Restructuring Advice | | | | Page 4 |
| 06/12/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | populate schedules | | |
| 05/03/20 | S Borders | B130 | Emails with T. Statton (.2); draft sale order (1.0); attention to sale issues (.8) | 2.0 | 2,430.00 |
| 05/03/20 | L Shermohammed | B130 | Review and revise sale order | 1.7 | 1,139.00 |
| 05/04/20 | B Baker | B130 | Populate schedules to APA exhibits (1.4); email correspondence concerning the same (.5) | 1.9 | 1,064.00 |
| 05/04/20 | S Borders | B130 | Email regarding rejection of World Pay contract; emails with contract parties; calls with various creditors and landlords regarding sale | 2.3 | 2,794.50 |
| 05/04/20 | J Dutson | B130 | Call with Traveler's counsel (0.4); emails and calls regarding Data Breach (0.5) | 0.9 | 904.50 |
| 05/04/20 | L Shermohammed | B130 | Review and revise management agreement and related schedules to APA and correspond with B. Baker and M. Shenk regarding same (1.7); correspond with various creditors and A&M regarding cure costs (2.6) | 4.3 | 2,881.00 |
| 05/05/20 | B Baker | B130 | Email correspondence concerning schedules to APA exhibits | 0.5 | 280.00 |
| 05/05/20 | S Borders | B130 | Call with utility bond provider (.2); attention to APA revised from Fortress (.4); attention to notice of no auction (.2); prepare for board process (.2) | 1.0 | 1,215.00 |
| 05/05/20 | J Dutson | B130 | Call with A&M regarding travlers and emails regarding same (0.5); attend to publication and other data breach matters (0.8); emails with Traveler's counsel (0.3); email to M. Elliott regarding Credit Bid (0.2); call with Committee's counsel and emails regarding KCC invoice (0.5) | 2.3 | 2,311.50 |
| 05/05/20 | L Shermohammed | B130 | Draft notice of no auction and filing of APA and correspond with J. Dutson regarding same (.9); correspond with J. Dutson regarding real estate transfer documents and prepare same (1.5); correspond with various landlords | 7.3 | 4,891.00 |

| 13459 | Krystal Company, The | | | Invoice No. 10352937 | |
|---|---|---|---|---|---|
| 253001 | Restructuring Advice | | | | Page 5 |
| 06/12/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | and A&M regarding assumption of leases and cure amounts (3.4); review and revise publication notice and correspond with KCC regarding same (.8); review schedules to exhibits of APA (.7) | | |
| 05/06/20 | B Baker | B130 | Populate schedules for exhibits to APA (1.5); email correspondence concerning the same (.5) | 2.0 | 1,120.00 |
| 05/06/20 | L Shermohammed | B130 | Correspond with KCC team regarding service of adequate assurance information (.4); draft closing checklist (.7); revise notice of no auction and filing of APA and file same (.7); review revised APA and correspond with S. Borders regarding same (.9); review schedules to exhibits to APA and correspond with B. Baker regarding same (1.2); revise cure cost tracker and correspond with various creditors and A&M regarding cure costs and assumption of leases (3.8); conference with NCR regarding sale process and cure costs (.5) | 8.2 | 5,494.00 |
| 05/07/20 | B Baker | B130 | Populate schedules for exhibits to APA (1.5); email correspondence concerning the same (.5) | 0.9 | 504.00 |
| 05/07/20 | S Borders | B130 | Attention to cure claims and emails regarding same (.5); revised sale order (.7); attention to workers compensation issues regarding sale (.3); call with fortress' counsel (.2); email regarding substantial contribution claim (.3) | 2.0 | 2,430.00 |
| 05/07/20 | L Shermohammed | B130 | Review and coordinate service of Adequate Assurance Information with KCC (.8); review revisions to sale order (.7); review and correspond with C. Russell regarding real estate transfer documents (.7); draft substantial contribution motion and motion to expedite hearing regarding same (5.1); correspond with various creditors and A&M regarding cure | 10.1 | 6,767.00 |

| 13459 | Krystal Company, The | | | Invoice No. 10352937 | |
|---|---|---|---|---|---|
| 253001 | Restructuring Advice | | | Page 6 | |
| 06/12/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | amounts and revise tracker regarding same (2.3); review employee offer letter (.3); correspond with S. Borders and J. Edwards regarding lease amendments (.2) | | |
| 05/08/20 | L Shermohammed | B130 | Revise and file substantial contribution and motion to expedite regarding same (1.6); correspond with the Court regarding same (.4); summarize objections to the lease assumption extension motion and correspond with B. Baker regarding same (.6); review revised sale order (.7); correspond with various creditors and A&M regarding cure costs and assumption of leases (1.3); review and revise real estate transfer documents (.5); coordinate service of adequate assurance information (.7); coordinate service of documents with KCC (.4) | 6.2 | 4,154.00 |
| 05/09/20 | L Shermohammed | B130 | Correspond with A&M and J. Edwards regarding rejection contracts schedule (.5); coordinate service of order granting motion to expedite with the Court and KCC (.4) | 0.9 | 603.00 |
| 05/11/20 | L Shermohammed | B130 | Review and revise APA exhibits and schedules (1.1); draft and file amended cure notice and correspond with A&M regarding same (.9); review and revise real estate transfer documents and correspond with C. Russell regarding same (.7); draft and file notice of modified proposed sale order (.4); correspond with the Company regarding employee transition issues (.3); review first amendment to APA (.4); correspond with A&B regarding the sale order (.3); revise Stratton sale hearing proffer (.8); correspond with various contract and lease counterparties regarding cure costs (.6) | 5.5 | 3,685.00 |
| 05/12/20 | B Baker | B130 | Update APA exhibits and | 1.0 | 560.00 |

13459
253001
06/12/20

Krystal Company, The
Restructuring Advice

Invoice No. 10352937

Page 7

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | schedules to exhibits | | |
| 05/12/20 | S Borders | B130 | Prepare for and attend hearing on extension of time to assume or reject leases and extension of exclusivity; prepared for sale hearing; prepared proffers for T. Stratton and J. Tibus; revise sale order; call with UCC counsel; call with Purchaser counsel; call with R. Williamson regarding cash collateral; amendment to APA; attention to cure issues; call regarding executive separation agreements with Fortress and J. Tibus; document review | 7.8 | 9,477.00 |
| 05/12/20 | L Shermohammed | B130 | Revise Stratton proffer (.3); revise and correspond regarding schedules to APA exhibits (.5); draft notice of modified proposed sale order (.5); draft notice of first amendment to APA (.3); prepare for sale hearing (3.2); review revised sale order (.3); correspond with lease and contract counterparties regarding cure costs and sale (.8); draft notice regarding supplemental cure notice (.4); review and revise summaries of objections to sale hearing (.3); review and revise agenda and correspond with B. Baker regarding same (.3); correspond with KCC regarding service of documents (.2) | 7.1 | 4,757.00 |
| 05/13/20 | S Borders | B130 | Hearing on sale motion; 9019 motion; motion on Pruett Relief from stay; prepared for same; revised sale order; call with J. Edwards regarding same; call with M. McLoughin regarding same; revised hearing outline; revised sale orders based on Court's comments | 5.9 | 7,168.50 |
| 05/13/20 | L Shermohammed | B130 | Review and revise proposed sale order and notice of modified proposed order (.7); prepare for sale hearing (.9); attend sale hearing (1.6); correspond with KCC regarding service of | 6.2 | 4,154.00 |

13459      Krystal Company, The                                    Invoice No. 10352937
253001     Restructuring Advice                                            Page 8
06/12/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | documents (.3); revise sale order post-sale hearing and correspond with A&B, the Committee, and other parties regarding same (1.2); review assumption and rejection Excel sheet analysis (.4); review and file notices (.6); summarize additional objections to the sale (.2); correspond with the Court regarding entry of the sale order (.3) | | |
| 05/14/20 | B Baker | B130 | Draft notice of designated rights assets and assigned contracts | 0.9 | 504.00 |
| 05/14/20 | S Borders | B130 | Review of sale documents (1.3); transition call (1.0); document review regarding sale and use of cash collateral (.5) | 2.8 | 3,402.00 |
| 05/14/20 | L Shermohammed | B130 | Draft notice of filing designation right assets and assigned contracts list (.7); review partial assignment of APA (.5); review specific lease assignment documents (.5); review and revise schedules to APA exhibits and correspond with A&M and the Company regarding same (1.2) | 2.9 | 1,943.00 |
| 05/15/20 | B Baker | B130 | Compile signature packet (1.1); call and email correspondence concerning APA exhibits (.7) | 1.8 | 1,008.00 |
| 05/15/20 | S Borders | B130 | Transition call; assumption/rejection issues; work on sale logistics | 2.7 | 3,280.50 |
| 05/15/20 | L Shermohammed | B130 | Attend transition call (1.2); draft and revise bring down certificate (.9); draft and revise FIRPTA certificate (1.3); prepare signature packets and other documents for closing and correspond regarding same (1.9); review and revise real estate transfer documents and correspond with C. Russell regarding same (.7); review and correspond with A&B and the Company regarding revised APA and schedules thereto (1.1); correspond with the Company regarding the Ringgold owned property (.7) | 7.8 | 5,226.00 |

| 13459 | Krystal Company, The | | | | Invoice No. 10352937 | |
| 253001 | Restructuring Advice | | | | | Page 9 |
| 06/12/20 | | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 05/16/20 | S Borders | B130 | Review of closing documents and transition status call with Purchaser | 1.5 | 1,822.50 |
| 05/16/20 | L Shermohammed | B130 | Attend transition call (1.2); review and revise APA exhibits and schedules thereto and correspond with A&B and S. Borders regarding same (1.4) | 2.6 | 1,742.00 |
| 05/17/20 | S Borders | B130 | Review of closing documents and closing call | 1.0 | 1,215.00 |
| 05/17/20 | L Shermohammed | B130 | Compile FIRPTA and Bring Down Certificates (.4); attend closing call (.2); review executed compiled closing set (.8) | 1.4 | 938.00 |
| 05/18/20 | L Shermohammed | B130 | Review revised real estate transfer documents (.9); correspond with various parties regarding closing (.4) | 1.3 | 871.00 |
| 05/19/20 | L Shermohammed | B130 | Draft and revise notice of closing of sale (1.1); review designation right asset and assigned contracts schedules for accuracy (.5); correspond regarding post-closing name changes (.2); conference with M. Shenk regarding schedules (.3) | 2.1 | 1,407.00 |
| 05/20/20 | B Baker | B130 | Email correspondence concerning DRA and assigned contracts schedules | 0.2 | 112.00 |
| 05/22/20 | S Borders | B130 | Address various sale issues | 2.1 | 2,551.50 |
| 05/28/20 | S Borders | B130 | Emails to and from J. Edwards regarding inclusion of Realty Income in lease extension order (.4); review of emails and proposed order (.4); email with L. Shemohammed regarding same (.2) | 1.0 | 1,215.00 |
| | | | **Total B130** | **142.6** | **116,760.50** |
| 05/10/20 | S Borders | B140 | Call with M. Shenk regarding closing issues (.4); attention to lease issue (.6) | 1.0 | 1,215.00 |
| 05/11/20 | S Borders | B140 | Review of revised sale order (.4); emails to Fortress' counsel regarding same (.1) | 0.5 | 607.50 |
| 05/21/20 | S Borders | B140 | Prepare for and participate in hearing; document review | 2.2 | 2,673.00 |

13459          Krystal Company, The                                    Invoice No. 10352937
253001         Restructuring Advice                                              Page 10
06/12/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | regarding same | | |
| | | | **Total B140** | **3.7** | **4,495.50** |
| 05/11/20 | A James | B150 | Discuss various issues that creditors have called to discuss, primarily on proof of claim forms for current/former employees | 0.7 | 332.50 |
| 05/14/20 | A James | B150 | Discuss proof of claim forms with creditors | 0.4 | 190.00 |
| | | | **Total B150** | **1.1** | **522.50** |
| 05/13/20 | B Baker | B160 | Draft final fee application for Piper Sandler (.7); email correspondence concerning the same (.3) | 1.1 | 616.00 |
| 05/14/20 | B Baker | B160 | Draft final fee application for Piper Sandler (3.1); email correspondence concerning the same (.2) | 3.3 | 1,848.00 |
| | | | **Total B160** | **4.4** | **2,464.00** |
| 05/27/20 | S Borders | B185 | Review of rejection list; review of rejection order and notice; attention to emails from various landlords, email to J. Edwards | 1.2 | 1,458.00 |
| | | | **Total B185** | **1.2** | **1,458.00** |
| 05/19/20 | D Fowler | B210 | Attention to final investor letter | 0.3 | 177.00 |
| 05/29/20 | D Fowler | B210 | Review questions regarding D&O tail policy | 0.4 | 236.00 |
| | | | **Total B210** | **0.7** | **413.00** |
| 05/06/20 | D Fowler | B220 | Emails with L. Shermohammed regarding Krystal Parent Holdings and corresponding organizational documents for PBGC inquiry; revise structure chart and send to L. Shermohammed | 0.9 | 531.00 |
| 05/11/20 | S Choy | B220 | Review information for health plan termination requirements | 0.4 | 494.00 |
| 05/12/20 | S Choy | B220 | Review health plan information and termination requirements | 0.5 | 617.50 |
| 05/12/20 | N Schiller | B220 | Research whether advance notice is required to terminate a group health plan | 1.5 | 1,380.00 |
| 05/25/20 | S Borders | B220 | Attention to PBGC issues | 2.7 | 3,280.50 |
| 05/27/20 | S Borders | B220 | Attention to Mark Tolle severance issues; call with Jon Tibus and Michael Shenk regarding same | 0.6 | 729.00 |

| 13459 | Krystal Company, The | | | | Invoice No. 10352937 |
| 253001 | Restructuring Advice | | | | Page 11 |
| 06/12/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | **Total B220** | **6.6** | **7,032.00** |
| 05/11/20 | S Borders | B230 | Address final cash collateral; email to A. Ray and R. Williamson; calls with Landlords; address PBGC issues; prepare for hearing on motion to extend time to assume or reject leases; emails with J. Edwards regarding APA; review of MOR; call with L. Shemohhamed | 2.5 | 3,037.50 |
| 05/19/20 | S Borders | B230 | Attention to cash collateral order (.2); emails to A. Ray regarding same (.1); revised letter to equity investors (.2); review of letter to pension beneficiaries on continued medical insurance and document review regarding same (.3); review and revised Notice of Sale and email to L. Shemohammed regarding same (.3) call with committee counsel and purchaser counsel for hearing on Thursday (.5); attention to various counsel who emailed or called regarding bar date today (.5) | 2.1 | 2,551.50 |
| 05/20/20 | S Borders | B230 | Review revised cash collateral order; attention to hearing prep; document review; emails to and from committee and lender/purchaser | 2.9 | 3,523.50 |
| | | | **Total B230** | **7.5** | **9,112.50** |
| 05/08/20 | C Russell | B250 | Review existing deed and recombination plat and legal descriptions | 1.7 | 391.00 |
| 05/12/20 | C Russell | B250 | Prepare warranty deed and tax transfer forms | 2.4 | 552.00 |
| 05/15/20 | C Russell | B250 | Revise warranty deed and tax transfer forms, review closing documents | 1.3 | 299.00 |
| | | | **Total B250** | **5.4** | **1,242.00** |
| 05/01/20 | L Shermohammed | B410 | Correspond with M. Wood at the company regarding lease amendments | 0.2 | 134.00 |
| 05/04/20 | L Shermohammed | B410 | Draft portions of monthly operating report | 1.3 | 871.00 |
| 05/05/20 | L Shermohammed | B410 | Call with Fidelity and S. Borders regarding utility bonds (.3); review | 0.7 | 469.00 |

| 13459 | Krystal Company, The | | | Invoice No. 10352937 | |
|---|---|---|---|---|---|
| 253001 | Restructuring Advice | | | | Page 12 |
| 06/12/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | schedule of Fidelity utility bonds (.4) | | |
| 05/06/20 | L Shermohammed | B410 | Correspond with S. Borders, D. Fowler and the PBGC regarding additional documentation requested to terminate pension plan (.4); review corporate ownership chart regarding the pension plan (.2); correspond with M. Misdom regarding property insurance (.4) | 1.0 | 670.00 |
| 05/07/20 | L Shermohammed | B410 | Correspond with M. Shenk regarding documents relating to pension plan termination (.2); correspond with SnapTech and the Company regarding payment of postpetition invoices (.5) | 0.7 | 469.00 |
| 05/08/20 | L Shermohammed | B410 | Review monthly operating report (.4); correspond with various landlords and the company regarding renewed insurance (.5); correspond with SnapTech and the company regarding payment of postpetition invoices (.4) | 1.1 | 737.00 |
| 05/11/20 | L Shermohammed | B410 | Correspond with the Company regarding the website update (.2); correspond with M. Shenk regarding retiree plan (.3); review and revise monthly operating report and file same (.7); review cash collateral budget (.1); review and revise hearing prep regarding objections to the lease assumption extension motion (1.8); review and revise agenda and file same (.5); revise the lease assumption extension motion (.3); correspond with the Company and G. Godfrey regarding payment to SnapTech (.4) | 4.3 | 2,881.00 |
| 05/12/20 | L Shermohammed | B410 | Correspond with the Company and G. Godfrey regarding payment to Snaptech (.3); attend hearing on motions to extend exclusivity periods and deadline to assume leases (1.4); revise proposed orders on same post-hearing (.9); email same to objecting parties | 3.4 | 2,278.00 |

13459
253001
06/12/20

Krystal Company, The
Restructuring Advice

Invoice No. 10352937
Page 13

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | and correspond regarding same (.8) | | |
| 05/13/20 | L Shermohammed | B410 | Correspond with the PBGC regarding pension termination stipulation and termination related documents (.4); correspond with the Company regarding updated certificates of insurance (.3); correspond with Piper and B. Baker regarding final fee applications (.3); draft email to and correspond with the Court regarding proposed order on the lease assumption deadline extension motion (.6); correspond with counsel for Krystal Warner Robins regarding motion for relief (.3) | 1.9 | 1,273.00 |
| 05/14/20 | L Shermohammed | B410 | Review and revise Piper final fee application form (.9); review motion for relief and correspond with counsel for KRY Warner Robins and A&B regarding same (.8) | 1.7 | 1,139.00 |
| 05/15/20 | L Shermohammed | B410 | Prepare form of and correspond with B. Baker regarding motion to dismiss | 0.7 | 469.00 |
| 05/18/20 | L Shermohammed | B410 | Review and revise motion to dismiss (2.6); prepare for hearing on substantial contribution motion and motion to extend time to assume or reject leases (1.5) | 4.1 | 2,747.00 |
| 05/19/20 | L Shermohammed | B410 | Prepare for hearing on substantial contribution motion and motion to extend time to assume or reject leases (2.6); draft agenda (.5); legal research regarding section 365 (2.7); conference with the Committee and the Purchaser regarding the upcoming hearing (.2) | 6.0 | 4,020.00 |
| 05/20/20 | L Shermohammed | B410 | Correspond with KCC regarding service of various filing and orders (.9); revise and file agenda (.4); prepare for hearing on substantial contribution motion and motion to extend time to assume or reject contracts (4.3); review Purchaser's | 6.5 | 4,355.00 |

| 13459 | Krystal Company, The | | | Invoice No. 10352937 |
|---|---|---|---|---|
| 253001 | Restructuring Advice | | | Page 14 |
| 06/12/20 | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | objection tracker (.6); correspond with M. Shenk regarding the upcoming hearing and various schedules (.3) | | |
| 05/21/20 | L Shermohammed | B410 | Prepare for hearing on substantial contribution motion and motion to extend time to assume or reject contracts and correspond with S. Borders regarding same (2.4); hearing regarding same (1.2); draft revised proposed orders (1.3) | 4.9 | 3,283.00 |
| 05/22/20 | L Shermohammed | B410 | Correspond with counsel for KRY Warner Robins regarding motion for relief (.3); correspond with the Company and various landlords regarding certificates of insurance and review same (.4); correspond with landlords regarding proposed order on motion to extend time to assume and reject leases (.6) | 1.3 | 871.00 |
| 05/26/20 | L Shermohammed | B410 | Draft and revise proposed orders from May 21 hearing (1.0); correspond with counsel for Peach Willow and KRY Warner Robins (.6); correspond with T. Hardin regarding a pending lawsuit (.3) | 1.9 | 1,273.00 |
| 05/27/20 | L Shermohammed | B410 | Review initial rejection list and draft and compile rejection notice (1.3); review employee separation agreement and conference with A&M and K&S teams regarding same (.6); correspond with Purchaser and S. Borders regarding certain landlords (1.6); telephonically attend hearing on motion for relief and motion for allowance of administrative expense claim (.5); correspond with KCC regarding service of various filed documents (.5) | 4.5 | 3,015.00 |
| 05/28/20 | L Shermohammed | B410 | Correspond with Purchaser regarding amended proposed order on assumption or rejection extension motion and review and upload same (1.2); correspond with the Court regarding same (.2); review pension termination documents and correspond with | 3.2 | 2,144.00 |

| 13459 | Krystal Company, The | | | | | Invoice No. 10352937 |
|---|---|---|---|---|---|---|
| 253001 | Restructuring Advice | | | | | Page 15 |
| 06/12/20 | | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | A&M and K&S teams regarding same (1.3); correspond with T. Hardin regarding a pending lawsuit and other matters (.5) | | |
| 05/29/20 | L Shermohammed | B410 | Review consent motion of landlord 522 Highway and correspond with landlord regarding same (.4) | 0.4 | 268.00 |
| | | | **Total B410** | **49.8** | **33,366.00** |
| | | | Total | 264.3 | 207,526.50 |

## TIMEKEEPER SUMMARY

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Sarah Borders | Partner | 65.2 | 1215.00 | 79,218.00 |
| Sam Choy | Partner | 0.9 | 1235.00 | 1,111.50 |
| Jeff Dutson | Partner | 7.1 | 1005.00 | 7,135.50 |
| Britney Baker | Associate | 51.2 | 560.00 | 28,672.00 |
| Daniel Fowler | Associate | 1.6 | 590.00 | 944.00 |
| Andrew James | Associate | 1.1 | 475.00 | 522.50 |
| Nell Schiller | Associate | 1.5 | 920.00 | 1,380.00 |
| Leia Shermohammed | Associate | 130.3 | 670.00 | 87,301.00 |
| Cliff Russell | Paralegal | 5.4 | 230.00 | 1,242.00 |
| Total | | 264.3 | | 207,526.50 |

## Expenses Incurred

| 05/31/20 | Duplicating Costs | 73.60 |
|---|---|---|
| 05/15/20 | Document Delivery - VENDOR: Georgia Messenger Service, Inc. INVOICE#: 320264 DATE: 5/15/2020 Messenger service | 16.95 |
| | Total Expenses | 90.55 |

13459      Krystal Company, The                                    Invoice No. 10352937
253001     Restructuring Advice                                              Page 16
06/12/20


**Task Summary**

| Task | | Hours | Value |
|------|---|-------|-------|
| B110 | Case Administration | 41.3 | 30,660.50 |
| B130 | Asset Disposition | 142.6 | 116,760.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 3.7 | 4,495.50 |
| B150 | Meetings of and Communications with Creditors | 1.1 | 522.50 |
| B160 | Fee/Employment Applications | 4.4 | 2,464.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 1.2 | 1,458.00 |
| B210 | Business Operations | 0.7 | 413.00 |
| B220 | Employee Benefits/Pensions | 6.6 | 7,032.00 |
| B230 | Financing/Cash Collections | 7.5 | 9,112.50 |
| B250 | Real Estate | 5.4 | 1,242.00 |
| B410 | General Bankruptcy Advice/Opinions | 49.8 | 33,366.00 |
| Total | | 264.3 | 207,526.50 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Bruce Vermilyea
Chief Financial Officer
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10352937 |
| Invoice Date | 06/12/20 |
| Client No. | 13459 |
| Matter No. | 253001 |

RE: Restructuring Advice

For questions, contact:
Kathryn Furman +1 404 572 3599

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**            **$207,617.05**

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Tony Hardin
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10352938 |
| Invoice Date | 06/12/20 |
| Client No. | 13459 |
| Matter No. | 265001 |

RE: Project Chattanooga

For questions, contact:
Phyllis Sumner +1 404 572 4799

For Professional Services Rendered through 05/31/20:

| | | |
|---|---|---|
| Fees | $ | 8,167.00 |
| **Total this Invoice** | **$** | **8,167.00** |

*Payment is Due Upon Receipt*

| 13459 | Krystal Company, The | | | Invoice No. 10352938 |
| 265001 | Project Chattanooga | | | Page 2 |
| 06/12/20 | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 05/01/20 | A Dehnel | Edit and revise response letter to PLIS | 0.6 | 426.00 |
| 05/01/20 | N Moffitt | Review AG list used for bankruptcy notification and correspondence with bankruptcy team regarding same | 0.3 | 295.50 |
| 05/01/20 | N Moffitt | Review revised bankruptcy notice and correspondence with bankruptcy team regarding same | 0.1 | 98.50 |
| 05/01/20 | N Moffitt | Telephone conference with bankruptcy team concerning distribution of notice | 0.5 | 492.50 |
| 05/01/20 | N Moffitt | Correspondence with Edelman concerning quote for media distribution | 0.2 | 197.00 |
| 05/01/20 | P Sumner | Review revised notice regarding claims | 0.2 | 205.00 |
| 05/01/20 | P Sumner | Various correspondence regarding publication notice for consumers and prior AG notices | 0.4 | 410.00 |
| 05/01/20 | P Sumner | Call with team regarding notice deadlines and procedures | 0.5 | 512.50 |
| 05/01/20 | P Sumner | Review prior notice plan and publication | 0.2 | 205.00 |
| 05/01/20 | P Sumner | Strategize regarding notice process for AGs and consumers and correspondence regarding same | 0.3 | 307.50 |
| 05/04/20 | A Dehnel | Review trade name restoration policy for pandemic extension and property policy to determine if any pandemic exclusions and emails with S. Guilbert regarding same | 0.4 | 284.00 |
| 05/04/20 | N Moffitt | Review and revise letter to PLIS | 0.5 | 492.50 |
| 05/04/20 | N Moffitt | Correspondence with S. Borders regarding ██████████ | 0.2 | 197.00 |
| 05/04/20 | N Moffitt | Tend to questions raised pertaining to ██████████ | 0.8 | 788.00 |
| 05/04/20 | P Sumner | Correspondence regarding ██████ ██████ | 0.2 | 205.00 |
| 05/05/20 | A Dehnel | Edit and revise response letter to PLIS | 0.2 | 142.00 |
| 05/05/20 | N Moffitt | Revise letter to PLIS | 1.3 | 1,280.50 |
| 05/05/20 | N Moffitt | Correspondence with Edelman concerning status of SOW for media distribution | 0.1 | 98.50 |

13459       Krystal Company, The                                          Invoice No. 10352938
265001      Project Chattanooga                                                        Page 3
06/12/20

| Date | Timekeeper | Description | Hours | Value |
|------|-----------|-------------|-------|-------|
| 05/05/20 | N Moffitt | Correspondence with S. Borders and J. Dutson regarding ███████████ | 0.2 | 197.00 |
| 05/05/20 | N Moffitt | Correspondence with J. Dutson regarding ██████ | 0.1 | 98.50 |
| 05/06/20 | A Dehnel | Edit and revise response letter to PLIS | 0.4 | 284.00 |
| 05/12/20 | A Dehnel | Emails with team regarding draft response to PLIS | 0.1 | 71.00 |
| 05/15/20 | A Dehnel | Edit and revise draft response to PLIS | 0.1 | 71.00 |
| 05/18/20 | A Dehnel | Edit and revise letter in response to PLIS and emails with team regarding same | 1.0 | 710.00 |
| 05/21/20 | N Moffitt | Correspondence with T. Hardin regarding ████████ | 0.1 | 98.50 |
| | | Total | 9.0 | 8,167.00 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|------------|--------|-------|------|-------|
| Natasha Moffitt | Partner | 4.4 | 985.00 | 4,334.00 |
| Phyllis Sumner | Partner | 1.8 | 1025.00 | 1,845.00 |
| Amy Dehnel | Associate | 2.8 | 710.00 | 1,988.00 |
| Total | | 9.0 | | 8,167.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Tony Hardin
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10352938 |
| Invoice Date | 06/12/20 |
| Client No. | 13459 |
| Matter No. | 265001 |

RE: Project Chattanooga

For questions, contact:
Phyllis Sumner +1 404 572 4799

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**          **$8,167.00**

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

| | |
|---|---|
| The Krystal Company | Invoice No.     10359535 |
| ATTN: Bruce Vermilyea | Invoice Date     07/07/20 |
| Chief Financial Officer | Client No.     13459 |
| 1455 Lincoln Parkway E | Matter No.     253001 |
| Suite 600 | |
| Dunwoody, GA 30346 | |

For questions, contact:
Kathryn Furman +1 404 572 3599

RE: Restructuring Advice

For Professional Services Rendered through 06/30/20:

| | | |
|---|---|---:|
| Fees | $ | 78,621.00 |
| **Total this Invoice** | **$** | **78,621.00** |

*Payment is Due Upon Receipt*

| | | | | | |
|---|---|---|---|---|---|
| 13459 | Krystal Company, The | | | Invoice No. 10359535 | |
| 253001 | Restructuring Advice | | | Page 2 | |
| 07/07/20 | | | | | |

## PROFESSIONAL SERVICES

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 06/01/20 | B Baker | B110 | Locate precedent for transition support agreement | 0.5 | 280.00 |
| 06/03/20 | A Dehnel | B110 | Conference with S. Guilbert regarding matter | 0.1 | 71.00 |
| 06/05/20 | B Baker | B110 | Email correspondence concerning motion to dismiss | 0.3 | 168.00 |
| 06/08/20 | S Borders | B110 | Attention to request for relief from stay from C. Miller and H. Miller; email to counsel; review of proposed consent order | 0.4 | 486.00 |
| 06/08/20 | S Borders | B110 | Review of AGG fee statements | 0.2 | 243.00 |
| 06/08/20 | A Dehnel | B110 | Follow up regarding response to PLIS | 0.1 | 71.00 |
| 06/09/20 | N Moffitt | B110 | Review notice of sale of assets pertaining to Krystal | 0.1 | 98.50 |
| 06/10/20 | B Baker | B110 | Email correspondence monthly operating report and adequate assurance account | 0.2 | 112.00 |
| 06/11/20 | S Borders | B110 | Work on wrap up of case closing issues | 2.6 | 3,159.00 |
| 06/12/20 | S Borders | B110 | Fee statement; Baldwin administrative application; EEOC claim; wrap up of case closing issues | 2.5 | 3,037.50 |
| 06/15/20 | B Baker | B110 | Review and summarize administrative expense motion | 1.3 | 728.00 |
| 06/15/20 | S Borders | B110 | Call with Committee counsel; attention to motion for administrative claim; attention to EEOC matter | 1.0 | 1,215.00 |
| 06/16/20 | B Baker | B110 | Draft and file notice of assumption (.6); review docket entries (.2) email correspondence with L. Shermohammed and S. Borders concerning administrative expense motion (.3) | 1.1 | 616.00 |
| 06/17/20 | B Baker | B110 | Hearing concerning commencement of professional fee payments (.3); draft and upload amended final cash collateral order (1.3); calls and email correspondence concerning the same (.8) | 2.4 | 1,344.00 |

13459
253001
07/07/20

Krystal Company, The
Restructuring Advice

Invoice No. 10359535
Page 3

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 06/17/20 | S Borders | B110 | Prepare for and participate in hearing; email regarding L. Peter's email on payment of rent; call with B. Baker regarding revisions to conveyance documents for owned real estate | 1.0 | 1,215.00 |
| 06/18/20 | S Borders | B110 | Document review Motion for Relief from stay | 0.6 | 729.00 |
| 06/19/20 | N Moffitt | B110 | Correspondence with Krystal and S. Borders concerning preliminary liability communication from MasterCard | 0.1 | 98.50 |
| 06/22/20 | S Borders | B110 | Call with PBGC; email regarding organizational chart to PBGC; email to A&M regarding most recent statement for pension plan as requested by PBGC | 0.5 | 607.50 |
| 06/29/20 | N Moffitt | B110 | Call with S. Borders concerning bankruptcy status | 0.5 | 492.50 |
| 06/29/20 | N Moffitt | B110 | Correspondence with S. Borders regarding scheduling call to discuss bankruptcy status | 0.1 | 98.50 |
| 06/29/20 | N Moffitt | B110 | Review correspondence from Krystal to WorldPay concerning bankruptcy | 0.1 | 98.50 |
| 06/30/20 | N Moffitt | B110 | Review communications from Verizon pertaining to Synovus requests | 0.1 | 98.50 |
| 06/30/20 | N Moffitt | B110 | Prepare correspondence to S. Borders concerning verification requests and request for PFI report | 0.1 | 98.50 |
| | | | **Total B110** | **15.9** | **15,165.50** |
| 06/01/20 | L Shermohammed | B130 | Correspond with A&B regarding real estate transfer documents and review same (1.2); draft amended order regarding assumption and rejection procedures and file and correspond with the Court regarding same (1.8); draft and file notice of assumption and correspond with A&B regarding same (1.1) | 4.1 | 2,747.00 |
| 06/16/20 | B Baker | B130 | Email correspondence with L. Shermohammed and S. Borders concerning real estate transfer documents | 0.2 | 112.00 |

| 13459 | Krystal Company, The | | | | Invoice No. 10359535 |
| 253001 | Restructuring Advice | | | | Page 4 |
| 07/07/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 06/17/20 | B Baker | B130 | Revise owner's affidavit (.5); call and email correspondence real estate transfer documents (.7) | 1.2 | 672.00 |
| 06/19/20 | B Baker | B130 | Email correspondence concerning real estate transfer documents | 0.6 | 336.00 |
| 06/22/20 | B Baker | B130 | Email correspondence with purchaser counsel and client concerning real estate transfer document comments | 0.9 | 504.00 |
| 06/23/20 | B Baker | B130 | Email correspondence with concerning real estate transfer document comments | 0.8 | 448.00 |
| 06/23/20 | S Borders | B130 | Emails regarding Buyer's honoring gift cards and World pay (.2); email regarding Geer relief from stay and review of proposed order regarding the same (.3); call with creditor regarding "lost claim form" (.2) | 0.7 | 850.50 |
| 06/24/20 | B Baker | B130 | Email correspondence concerning real estate transfer documents and IP assignment | 0.7 | 392.00 |
| 06/25/20 | B Baker | B130 | Email correspondence concerning real estate transfer document comments | 0.7 | 392.00 |
| 06/29/20 | B Baker | B130 | Email correspondence concerning executed deed and owner's affidavit; coordinate delivery of original documents to title company | 0.8 | 448.00 |
| 06/30/20 | B Baker | B130 | Email correspondence with title company concerning original deed and owner's affidavit | 0.2 | 112.00 |
| | | | **Total B130** | **10.9** | **7,013.50** |
| 06/04/20 | S Borders | B140 | Attention and emails regarding workers compensation issues | 0.7 | 850.50 |
| 06/05/20 | S Borders | B140 | Attention and emails regarding workers compensation issues; call regarding same | 0.6 | 729.00 |
| 06/22/20 | S Borders | B140 | Call with C. Heibeck regarding ADA settlement; call with J. Edwards regarding same | 0.6 | 729.00 |
| 06/25/20 | S Borders | B140 | Address stay issues and landlord issues | 0.6 | 729.00 |
| | | | **Total B140** | **2.5** | **3,037.50** |

13459
253001
07/07/20

Krystal Company, The
Restructuring Advice

Invoice No. 10359535
Page 5

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| 06/04/20 | S Borders | B185 | Work on Traveler's agreement; attention to workers compensation; attention to various lease claims and communications | 2.9 | 3,523.50 |
| 06/10/20 | S Borders | B185 | Review of proposed notice of assumption of executory contracts (.2); attention to PBGC issues (2.1) | 2.1 | 2,551.50 |
| 06/16/20 | S Borders | B185 | Prepare for hearing; email from L. Peters regarding nonpayment of rent; review of APA; emails with J. Edwards; email with A. Ray | 2.6 | 3,159.00 |
| 06/29/20 | S Borders | B185 | Attention to extended lease terms; call with A. Porter regarding terminated employee; call with R. Graham regarding unpaid rent; email to J. Edwards regarding same. | 0.5 | 607.50 |
| 06/30/20 | S Borders | B185 | Call with J. Edwards | 0.3 | 364.50 |
| | | | **Total B185** | **8.4** | **10,206.00** |
| 06/05/20 | S Borders | B220 | Attention to PBGC and pension termination; legal research and document review regarding same | 3.9 | 4,738.50 |
| | | | **Total B220** | **3.9** | **4,738.50** |
| 06/02/20 | S Borders | B230 | Call with A. Ray regarding cash collateral hearing; call with A. Ray and J. Edwards regarding payment of rent status; prepared for hearing; review of proposed order; participated in hearing; call with R. Williamson and A. Ray regarding order; emails with Jones & Cork regarding Metro Air claim; emails with M. Shenk and J. Tibus regarding Metro Air Claim; review of sale order regarding same | 2.8 | 3,402.00 |
| 06/03/20 | S Borders | B230 | Review of changes to final cash collaeral order (.1); email to A. Ray regarding same (.1); email from S. Kupka regarding same (.1); email with M. Shenk regarding payment of substantial contribution claim (.1) | 0.4 | 486.00 |
| | | | **Total B230** | **3.2** | **3,888.00** |
| 06/01/20 | L Shermohammed | B410 | Determine whether lease of certain landlord has been rejected and | 0.6 | 402.00 |

13459        Krystal Company, The                                    Invoice No. 10359535
253001       Restructuring Advice                                              Page 6
07/07/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | correspond with J. Dutson regarding same (.6) | | |
| 06/02/20 | L Shermohammed | B410 | Correspond with T. Hardin and M. Shenk regarding adequate assurance account (.5); telephonically attend hearing on cash collateral and professional fees (.7); correspond with J. Simpson regarding the monthly operating report and draft a portion of same (1.3); correspond with counsel for Dominion Energy regarding its adequate assurance deposit (.6); correspond with KCC regarding service of various documents (.2); correspond with counsel for Peach Willow regarding lease assumption (.7); revise assumption notice and correspond with A&B regarding and file same (.6) | 4.6 | 3,082.00 |
| 06/04/20 | L Shermohammed | B410 | Review and comment on revisions to real estate transfer documents and correspond with S. Borders regarding same (1.6); draft corporate ancillary documents related to same (2.1); correspond with Dominion Energy regarding its adequate assurance deposit (.4); correspond with C. Foster regarding a workers' compensation settlement (.7); correspond with M. Wood regarding the Ringgold owned property (.9); correspond with Sunshine Car Care regarding the assumption/rejection of its contract and review related documents regarding same (.8) | 5.7 | 3,819.00 |
| 06/05/20 | L Shermohammed | B410 | Draft and revise motion to dismiss (3.6); review treatment of workers' compensation claims under the APA and prepare for settlement conference (1.2); draft final fee application (1.5) | 6.3 | 4,221.00 |
| 06/08/20 | L Shermohammed | B410 | Review and revise monthly operating report and correspond with A&M regarding same (1.8); correspond with Duke Energy and T. Hardin regarding utilities | 4.7 | 3,149.00 |

13459
253001
07/07/20

Krystal Company, The
Restructuring Advice

Invoice No. 10359535
Page 7

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | accounts (1.3); review Haygood motion for relief and related consent order (.8); review EEOC update and correspond with T. Hardin regarding same (.8) | | |
| 06/09/20 | L Shermohammed | B410 | Review Haygood Word copy consent order (.1); review proposed assumption and rejection lists and correspond with A&B regarding same (.5); prepare various documents for B. Baker and correspond with B. Baker regarding same (.8); correspond with A&M regarding monthly operating report (.2); correspond with M. Misdom, T. Hardon, M. Shenk, Dominion and Duke Energy regarding service and utility accounts (1.4); correspond with counsel for Sunshine Car Care regarding lease agreement and assumption and with A&B regarding same (1.1) | 4.1 | 2,747.00 |
| 06/10/20 | L Shermohammed | B410 | Prepare, review and file assumption notice (.4); prepare, review and file rejection notice (.3); correspond with counsel to Krystal V LLC regarding assumption of lease (.4); draft email to S. Borders regarding various items (.5); correspond with M. Misdom, T. Hardon, M. Shenk, Dominion and Duke Energy regarding service and utility accounts (1.7); correspond with A&M regarding monthly operating report (.3) | 3.6 | 2,412.00 |
| 06/18/20 | L Shermohammed | B410 | Correspond with B. Baker regarding real estate transfer documents | 0.5 | 335.00 |
| 06/19/20 | L Shermohammed | B410 | Review revised monthly operating report, correspond with A&M and S. Borders regarding same, and file same (.8); review real estate transfer documents and correspond with B. Baker (1.1); correspond with counsel to unsecured creditor regarding status of case (.4); correspond with counsel to | 3.0 | 2,010.00 |

13459
253001
07/07/20

Krystal Company, The
Restructuring Advice

Invoice No. 10359535
Page 8

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | Snaptech regarding June payment and correspond with the company regarding the same (.7) | | |
| 06/22/20 | L Shermohammed | B410 | Review schedules and other documents related to asserted claims (1.8); conference regarding pension termination and related correspondence (.3); correspond with counsel for Snaptech and the Company regarding same (.5); review title commitment requirements and correspond with B. Baker regarding same (.7) | 3.3 | 2,211.00 |
| 06/23/20 | L Shermohammed | B410 | Correspond with B. Baker regarding real estate transfer documents (.6); review consent order on McLean motion for relief and correspond with W. Geer and K&S team regarding same (1.2); correspond with counsel for Ladas Land Development and J. Edwards regarding cure amounts (.7) | 2.5 | 1,675.00 |
| 06/24/20 | L Shermohammed | B410 | Correspond with counsel regarding Haygood motion for stay relief (.4); review IP assignment and correspond with J. Schippert regarding same (.6); correspond with various utility providers, newco, and M. Shenk regarding account processes (.9); conference with R. Willcox regarding asserted claims (.4) | 2.3 | 1,541.00 |
| 06/25/20 | L Shermohammed | B410 | Attend hearing (.9); correspond with chambers regarding consent order on motion for relief  (.3) | 1.2 | 804.00 |
| 06/29/20 | L Shermohammed | B410 | Review docket and draft portion of monthly operating report and correspond with A&M regarding same (1.4); correspond with B. Baker regarding real estate transfer documents (.2); review correspondence and other documents regarding employee separation agreement (.7); correspond with J. Edwards regarding assumption and rejection notices and extension of DRA period (.3); draft, finalize and file | 4.8 | 3,216.00 |

| | | | | | |
|---|---|---|---|---|---|
| 13459 | Krystal Company, The | | | Invoice No. 10359535 | |
| 253001 | Restructuring Advice | | | Page 9 | |
| 07/07/20 | | | | | |

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | assumption and rejection notices (.8); correspond with S. Goolsby regarding rejection of certain lease and review documents regarding same (.6); correspond with tax collector regarding personal property at certain rejected store location and correspond with Company regarding same (.8) | | |
| 06/30/20 | L Shermohammed | B410 | Review Plair consent order on motion for relief and correspond with company regarding same (.6); draft, finalize, and file assumption and rejection notices (.8); draft global rejection notice (.7); correspond with taxing entity regarding personal property (.8); review docket and correspond with B. Keck regarding the assumption of certain leases (1.5) | 4.4 | 2,948.00 |
| | | | **Total B410** | **51.6** | **34,572.00** |
| | | | Total | 96.4 | 78,621.00 |

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Sarah Borders | Partner | 27.5 | 1215.00 | 33,412.50 |
| Natasha Moffitt | Partner | 1.1 | 985.00 | 1,083.50 |
| Britney Baker | Associate | 11.9 | 560.00 | 6,664.00 |
| Amy Dehnel | Associate | 0.2 | 710.00 | 142.00 |
| Leia Shermohammed | Associate | 55.7 | 670.00 | 37,319.00 |
| Total | | 96.4 | | 78,621.00 |

13459        Krystal Company, The                                          Invoice No. 10359535
253001       Restructuring Advice                                                      Page 10
07/07/20


**Task Summary**

| Task | | Hours | Value |
|------|--|-------|-------|
| B110 | Case Administration | 15.9 | 15,165.50 |
| B130 | Asset Disposition | 10.9 | 7,013.50 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 2.5 | 3,037.50 |
| B185 | Assumption/Rejection of Leases and Contracts | 8.4 | 10,206.00 |
| B220 | Employee Benefits/Pensions | 3.9 | 4,738.50 |
| B230 | Financing/Cash Collections | 3.2 | 3,888.00 |
| B410 | General Bankruptcy Advice/Opinions | 51.6 | 34,572.00 |
| Total | | 96.4 | 78,621.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Bruce Vermilyea
Chief Financial Officer
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10359535 |
| Invoice Date | 07/07/20 |
| Client No. | 13459 |
| Matter No. | 253001 |

RE: Restructuring Advice

For questions, contact:
Kathryn Furman +1 404 572 3599

**REMITTANCE**

*Please return this page with your remittance.*

**Amount Due This Invoice**          **$78,621.00**

*Payment is Due Upon Receipt*

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

| | | |
|---|---|---|
| The Krystal Company | Invoice No. | 10370898 |
| ATTN: Bruce Vermilyea | Invoice Date | 08/24/20 |
| Chief Financial Officer | Client No. | 13459 |
| 1455 Lincoln Parkway E | Matter No. | 253001 |
| Suite 600 | | |
| Dunwoody, GA 30346 | | |

For questions, contact:
Kathryn Furman +1 404 572 3599

RE: Restructuring Advice

For Professional Services Rendered through 07/31/20:

| | | |
|---|---|---|
| Fees | $ | 41,137.00 |
| Expenses | | 33.63 |
| **Total this Invoice** | **$** | **41,170.63** |

**Summary of Outstanding Invoices as of 08/24/20**

| Invoice No. | Invoice Date | Balance Due |
|---|---|---|
| 10359535 | 07/07/20 | $      78,621.00 |

*Payment is Due Upon Receipt*

| 13459 | Krystal Company, The | | | | Invoice No. 10370898 |
|---|---|---|---|---|---|
| 253001 | Restructuring Advice | | | | Page 2 |
| 08/24/20 | | | | | |

**PROFESSIONAL SERVICES**

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| 07/06/20 | S Borders | B110 | Review of MOR and email regarding same; work on pension and turnover to PBGC | 1.4 | 1,701.00 |
| 07/07/20 | S Borders | B110 | Attention to EEOC claim; request for termination of lease; non payment of lease cure issues; PBGC requests | 1.5 | 1,822.50 |
| 07/15/20 | S Borders | B110 | Email from PBGC; email from Layton Grisette; document review regarding PBGC issues | 0.7 | 850.50 |
| 07/16/20 | S Borders | B110 | Email regarding unpaid claim; emails regarding garnishment request; email with Fortress counsel regarding winddown; review of PBGC requests and DOL issues | 0.9 | 1,093.50 |
| 07/17/20 | S Borders | B110 | Attention to various litigaiton and landlord issues | 0.7 | 850.50 |
| 07/23/20 | S Borders | B110 | Document review; email to client regarding Department of Labor request | 0.2 | 243.00 |
| 07/23/20 | S Borders | B110 | Call with M. Shenk regarding PBGC Trusteeship Agreement; email to PBGC team regarding same and request for confidentiality agreement | 0.5 | 607.50 |
| 07/24/20 | S Borders | B110 | Document review regarding DOL issues | 0.3 | 364.50 |
| 07/27/20 | S Borders | B110 | Email with J. Edwards regarding case wind up (.1) email with D. Hart and J. Edwards regarding EEOC claim (.2); document review regarding UCC request (.2) | 0.5 | 607.50 |
| 07/28/20 | S Borders | B110 | Email regarding lawsuit against franshisee and drafted resonse to same for M. Shenk | 1.3 | 1,579.50 |
| 07/30/20 | S Borders | B110 | Attention to PBGC issues; emails from Seyfarth regarding EEOC claim; attention to extension of bar date | 0.6 | 729.00 |
| 07/31/20 | S Borders | B110 | Call with PBGC; review of ;transfer agreement for pension; | 1.0 | 1,215.00 |

13459          Krystal Company, The                                              Invoice No. 10370898
253001         Restructuring Advice                                                            Page 3
08/24/20

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | review of requested corporate ownership issue; call with client regarding same; transmitted executed agreement to PBGC | | |
| | | | **Total B110** | **9.6** | **11,664.00** |
| 07/02/20 | B Baker | B130 | Email correspondence with L. Shermohammed, S. Borders, A&B, and title company concerning PT-61 form | 1.1 | 616.00 |
| 07/02/20 | S Borders | B130 | Attention to Word Pay demand | 0.4 | 486.00 |
| | | | **Total B130** | **1.5** | **1,102.00** |
| 07/14/20 | S Borders | B140 | Emails to and from J. Berland; revised termination of lease; document review | 0.5 | 607.50 |
| | | | **Total B140** | **0.5** | **607.50** |
| 07/29/20 | L Shermohammed | B160 | Draft consolidated fee application | 1.3 | 871.00 |
| 07/31/20 | L Shermohammed | B160 | Draft consolidated fee application | 1.9 | 1,273.00 |
| | | | **Total B160** | **3.2** | **2,144.00** |
| 07/01/20 | S Borders | B185 | Attention to sale of real estate; EEOC claim; World Pay issues; final schedules of rejected/assumed leases | 1.0 | 1,215.00 |
| 07/02/20 | B Baker | B185 | File global notice of rejection | 0.2 | 112.00 |
| 07/22/20 | S Borders | B185 | Attention to request for lease termination for Mabry Blvd Tampa location | 0.3 | 364.50 |
| 07/29/20 | S Borders | B185 | Email to and from Judy Bergland regarding termination; email to and from L. Shermohammed regarding same; email to professionals regarding motion to dismiss and fee application; document review regarding ability to do consolidated fee application; | 1.0 | 1,215.00 |
| | | | **Total B185** | **2.5** | **2,906.50** |
| 07/01/20 | L Shermohammed | B410 | Review and analyze contract cure parties and proposed assumption and rejection lists (2.1); correspond with B. Keck regarding assumption of various leases and review notices regarding same (.6); correspond with S. Goolsby regarding various leases and review notices regarding same | 4.2 | 2,814.00 |

| 13459 253001 08/24/20 | Krystal Company, The Restructuring Advice | | | Invoice No. 10370898 | Page 4 |
|---|---|---|---|---|---|

| Date | Timekeeper | Task | Description | Hours | Value |
|---|---|---|---|---|---|
| | | | (.7); correspond with KCC regarding service on contract parties (.5); correspond with former employee regarding the pension termination (.3) | | |
| 07/02/20 | L Shermohammed | B410 | Correspond with KCC regarding the service of various documents (.3); review and analyze real estate tax forms and correspond with B. Baker regarding same (.5); revise, finalize and file global rejection notice (.7); draft, finalize and file assumption and rejection notices (1.2) | 2.7 | 1,809.00 |
| 07/06/20 | L Shermohammed | B410 | Draft, revise, and file monthly operating report and confer with A&M team and S. Borders regarding same | 2.4 | 1,608.00 |
| 07/07/20 | L Shermohammed | B410 | Review Owens motion for relief and proposed consent order and conference with A. Anglin regarding same (1.4); correspond with counsel for Sunshine Car Care (.4); correspond with landlord of Tennessee property (.5); correspond with various creditors regarding notices received (.8) | 3.1 | 2,077.00 |
| 07/08/20 | L Shermohammed | B410 | Review various documents regarding pending litigation and correspond with T. Hardin and Travelers regarding same | 1.7 | 1,139.00 |
| 07/10/20 | L Shermohammed | B410 | Correspond with A. Anglin regarding consent order on motion for relief (.6); review termination of lease (1.1) | 1.7 | 1,139.00 |
| 07/13/20 | L Shermohammed | B410 | Correspond with various utility companies regarding account transfers (.4); correspond with J. Edwards regarding Ultimate Software (.3); review lease termination and correspond with Krystal team regarding same (.7) | 1.4 | 938.00 |
| 07/14/20 | L Shermohammed | B410 | Correspond with counsel regarding Owen's motion for relief (.4); review lease termination and | 1.3 | 871.00 |

13459
253001
08/24/20

Krystal Company, The
Restructuring Advice

Invoice No. 10370898
Page 5

| Date | Timekeeper | Task | Description | Hours | Value |
|------|-----------|------|-------------|-------|-------|
| | | | correspond with Krystal team regarding same (.9) | | |
| 07/15/20 | L Shermohammed | B410 | Follow up with counsel regarding Owen's motion for stay relief; review docket prior to hearing on same; research regarding final fee application | 0.8 | 536.00 |
| 07/16/20 | L Shermohammed | B410 | Correspond with landlord counsel regarding lease assumption (.5); correspond with J. Edwards regarding same (.2); attend hearing on Owen's stay relief motion (.9); correspond with Dominion Energy regarding account transfer (.3) | 1.9 | 1,273.00 |
| 07/17/20 | L Shermohammed | B410 | Review operating reports | 0.4 | 268.00 |
| 07/20/20 | L Shermohammed | B410 | Correspond with counsel regarding 9019 settlement; draft final fee application | 3.3 | 2,211.00 |
| 07/21/20 | L Shermohammed | B410 | Draft June monthly fee statement | 4.2 | 2,814.00 |
| 07/21/20 | L Shermohammed | B410 | Correspond with counsel regarding 9019 settlement; correspond with J. Tibus regarding lease termination; correspond with various parties, including the company, regarding the transfer of utility accounts | 1.1 | 737.00 |
| 07/22/20 | L Shermohammed | B410 | Correspond with M. Shenk regarding wind down; correspond with J. Tibus regarding lease termination | 0.9 | 603.00 |
| 07/23/20 | L Shermohammed | B410 | Correspond with counsel regarding 9019 settlement | 0.5 | 335.00 |
| 07/24/20 | L Shermohammed | B410 | Correspond with counsel regarding Jenkins proof of claim | 0.3 | 201.00 |
| 07/27/20 | L Shermohammed | B410 | Review PBGC notice of determination | 0.2 | 134.00 |
| 07/28/20 | L Shermohammed | B410 | Correspond with A&M team regarding lease termination | 0.2 | 134.00 |
| 07/31/20 | L Shermohammed | B410 | Review and revise motion to dismiss; correspond with A&M regarding lease termination | 1.6 | 1,072.00 |
| | | | **Total B410** | **33.9** | **22,713.00** |
| | | | Total | 51.2 | 41,137.00 |

13459    Krystal Company, The                                          Invoice No. 10370898
253001    Restructuring Advice                                                      Page 6
08/24/20

**TIMEKEEPER SUMMARY**

| Timekeeper | Status | Hours | Rate | Value |
|---|---|---|---|---|
| Sarah Borders | Partner | 12.8 | 1215.00 | 15,552.00 |
| Britney Baker | Associate | 1.3 | 560.00 | 728.00 |
| Leia Shermohammed | Associate | 37.1 | 670.00 | 24,857.00 |
| Total | | 51.2 | | 41,137.00 |

**Expenses Incurred**

| 06/29/20 | Document Delivery - VENDOR: United Parcel Service (KY) INVOICE#: 329658-270WW DATE: 7/4/2020 Amy Riser, Sr. Title - First American Title Insurance Co. - ATLANTA - GA | 13.25 |
|---|---|---|
| 07/31/20 | Document Delivery - VENDOR: United Parcel Service (KY) INVOICE#: 329658-310AAA DATE: 8/1/2020 Donald W. Scarlett, - Ulrich, Scarlett, Wickman & Dean PA - Sarasota - FL | 20.38 |
| | Total Expenses | 33.63 |

13459      Krystal Company, The                                                Invoice No. 10370898
253001     Restructuring Advice                                                            Page 7
08/24/20


**Task Summary**

| Task | | Hours | Value |
|------|--|-------|-------|
| B110 | Case Administration | 9.6 | 11,664.00 |
| B130 | Asset Disposition | 1.5 | 1,102.00 |
| B140 | Relief from Stay/Adequate Protection Proceedings | 0.5 | 607.50 |
| B160 | Fee/Employment Applications | 3.2 | 2,144.00 |
| B185 | Assumption/Rejection of Leases and Contracts | 2.5 | 2,906.50 |
| B410 | General Bankruptcy Advice/Opinions | 33.9 | 22,713.00 |
| Total | | 51.2 | 41,137.00 |

# KING & SPALDING

FEDERAL I.D. 58-0520153

Remit To:
King & Spalding LLP
P.O. Box 116133
Atlanta, GA  30368-6133

By Wire: SunTrust Bank
ABA: 061 000 104
SWIFT: SNTRUS3A
USD Account: 88003 12475
Account Name: King & Spalding

The Krystal Company
ATTN: Bruce Vermilyea
Chief Financial Officer
1455 Lincoln Parkway E
Suite 600
Dunwoody, GA 30346

| | |
|---|---|
| Invoice No. | 10370898 |
| Invoice Date | 08/24/20 |
| Client No. | 13459 |
| Matter No. | 253001 |

RE: Restructuring Advice

For questions, contact:
Kathryn Furman +1 404 572 3599

## REMITTANCE
*Please return this page with your remittance.*

**Amount Due This Invoice**          **$41,170.63**

### Summary of Outstanding Invoices as of 08/24/20

| Invoice No. | Invoice Date | Balance Due |
|---|---|---|
| 10359535 | 07/07/20 | $    78,621.00 |

*Payment is Due Upon Receipt*

# EXHIBIT D-2

### *Detailed Time Entries/Invoices*

**First and Final Application Period**
**January 19, 2020 Through July 31, 2020**
**Scroggins & Williamson, P.C.**

# SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 450**
**ATLANTA, GA 30327**

**TAX I.D. No. 58-2082550**

The Krystal Company                                                               March 04, 2020

RE:

Fees and Expenses from          January 20, 2020          to          January 31, 2020

PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Case Admin** | | |
| 1/21/2020 | MWL | Review pleadings filed in case | 0.90 | $427.50 |
| | JRW | Review email correspondence and respond to same | 1.20 | $624.00 |
| 1/22/2020 | JRW | Conferences with Ms. Ray (0.8); review email correspondence and respond to same (1.2) | 2.00 | $1,040.00 |
| 1/23/2020 | ARR | Conference with R. Williamson (0.5); review and respond to email correspondence (0.3); prepare for and participate in status call (0.7) | 1.50 | $697.50 |
| | JRW | Telephone conferences with Mr. Tibus (0.8); conferences with Ms. Ray (0.5); telephone conference with Mr. Tibus, Ms. Ray and co-counsel regarding status of pending matters and follow up call with Mr. Tibus and Ms. Ray (0.8); review email correspondence and respond to same (1.1) | 3.20 | $1,664.00 |
| 1/24/2020 | ARR | Review and respond to email correspondence and telephone conference with S. Borders, J. Dutson and R. Williamson (1.3); conference call with M. Elliott, J. Tibus and R. Williamson (0.6); conference with R. Williamson (0.8); conference call with M. Elliott, P. Batista and R. Williamson and follow up call with J. Tibus and R. Williamson (1.3) | 4.00 | $1,860.00 |
| | JRW | Telephone conferences with co-counsel regarding pending matters and Chapter 11 issues (0.8); telephone conferences with Mr. Tibus (0.6); telephone conference with Mr. Tibus, Mr. Elliott and Ms. Ray (0.8); telephone conference with Mr. Elliott, Ms. Ray and Mr. Batista (0.6); conferences with Mr. Levin (0.3); conferences with Ms. Ray (0.8); review email correspondence and respond to same (1.2) | 5.10 | $2,652.00 |

The Krystal Company                                                                    Page  2

---

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/27/2020 | ARR | Conference call with lender group (0.6); prepare for and participate in call with lender group (0.6); review and respond to email correspondence (0.7) | 1.90 | $883.50 |
| | JRW | Telephone conferences with client (0.5); review email correspondence and respond to same (1.5) | 2.00 | $1,040.00 |
| 1/28/2020 | JRW | Conferences with Mr. Levin and Ms. Ray (0.7); review email correspondence and respond to same (1.1) | 1.80 | $936.00 |
| 1/29/2020 | ARR | Conference with R. Williamson (0.5); review documents (0.6) | 1.10 | $511.50 |
| | JRW | Telephone conference with Ms. Borders regarding status (0.4); review email correspondence and respond to same (1.1); conferences with Ms. Ray (0.5) | 2.00 | $1,040.00 |
| 1/30/2020 | ARR | Review and respond to email correspondence (0.4); conference with R. Williamson regarding loan documents (0.4); telephone conference with R. Williamson and S. Borders (0.4); conference with R. Williamson (0.8) | 2.00 | $930.00 |
| | JRW | Review email correspondence and respond to same (1.2); telephone conference with Ms. Borders and Ms. Ray (0.4); conferences with Mr. Levin (0.4); conferences with Ms. Ray (0.8) | 2.80 | $1,456.00 |
| 1/31/2020 | ARR | Review and respond to email correspondence | 0.70 | $325.50 |
| | JRW | Telephone conferences with co-counsel (0.6); conferences with Ms. Ray (0.6); review email correspondence and respond to same (0.9) | 2.10 | $1,092.00 |
| | | SUBTOTAL: | [  34.30 | $17,179.50] |

**Financing/CC**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/20/2020 | MWL | Conference with R. Williamson and A. Ray regarding cash collateral issues (0.5); review first lien loan documents (1.0); review second lien loan documents (0.4); conference with A. Ray regarding key terms in loan docs (0.2); draft motion to approve use of cash collateral (2.7); review comments on motion and revise and file same (0.9); review other pleadings in case in connection with same (0.6); conference with R. Williamson and A. Ray regarding status (0.5) | 6.80 | $3,230.00 |
| | JHK | Conference with A. Ray and R. Williamson regarding defenses to cash collateral claim by bank (0.3); review case law and pleadings in other cases regarding same (0.5) | 0.80 | $380.00 |

The Krystal Company                                                          Page 3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/20/2020 | JRW | Telephone conference with counsel for lenders and Ms. Ray (0.5); legal research regarding cash collateral issues and conferences with Ms. Ray regarding same (0.7) | 1.20 | $624.00 |
| 1/21/2020 | MWL | Conference with R. Williamson and A. Ray regarding status and issues for tomorrow (0.3); telephone conference with M. Duedall regarding advertising agency and its claim on certain bank account (0.4); exchange emails with R. Williamson regarding filing of budget (0.2); review budget (0.2); draft notice of filing budget and file same (0.8) | 1.90 | $902.50 |
|  | JHK | Research on limiting value of bank's lien on restaurant assets and forward same to R. Williamson and A. Ray | 0.80 | $380.00 |
|  | JRW | Work on cash collateral order and telephone conferences with counsel for lenders regarding same (2.4); review pleadings and prepare for hearing (1.6) | 4.00 | $2,080.00 |
| 1/22/2020 | MWL | Conference with R. Williamson and A. Ray regarding cash collateral and related issues (0.5); conference with R. Williamson regarding results of hearing (0.3) | 0.80 | $380.00 |
|  | JRW | Telephone conferences with counsel for lenders (0.5); work on revisions to orders (1.2) | 1.70 | $884.00 |
| 1/23/2020 | ARR | Prepare for and participate in conference call with J. Tibus and counsel for bank group | 1.20 | $558.00 |
| 1/24/2020 | MWL | Review loan documents (0.3); telephone conference with counsel for landlord regarding requested changes to cash collateral order (0.3); conference with R. Williamson regarding same (0.2) | 0.80 | $380.00 |
| 1/27/2020 | ARR | Review lender documents and conference with J. Feldsher regarding same | 1.30 | $604.50 |
|  | JRW | Review loan documents | 1.20 | $624.00 |
| 1/28/2020 | MWL | Conference with R. Williamson regarding possible DIP loan terms | 0.40 | $190.00 |
|  | ARR | Conference with R. Williamson regarding financing issues; review and respond to email correspondence (1.0); telephone conference with chambers and email correspondence with J. Feldsher regarding providing loan documents to chambers (0.3); conference with R. Williamson and M. Levin (0.7) | 2.00 | $930.00 |
|  | JRW | Review DIP loan term sheet and related documents and conferences with Mr. Levin and Ms. Ray regarding same (0.8); review draft budget and related materials and email correspondence with Mr. Tibus | 1.60 | $832.00 |

The Krystal Company                                                                 Page 4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | regarding same (0.8) | | |
| 1/29/2020 | MWL | Conference call with team regarding cash collateral and DIP issues | 0.60 | $285.00 |
| | JRW | Review loan documents and orders (0.8); telephone conference with Mr. Dobbs (0.4); review draft budget and telephone conference with Mr. Tibus, Ms. Ray and co-counsel regarding same (0.6) | 1.80 | $936.00 |
| | ARR | Email correspondence with J. Feldsher regarding loan documents and lien searches | 0.50 | $232.50 |
| 1/30/2020 | MWL | Conference with R. Williamson and A. Ray regarding cash collateral issues (0.3); telephone conference with M. Duedall regarding same (0.2); further conference with R. Williamson and A. Ray regarding cash collateral and follow on telephone conference with S. Borders regarding same (0.8) | 1.30 | $617.50 |
| | ARR | Multiple conferences with M. Levin regarding cash collateral issues (0.4); review lien searches provided by counsel for lenders and email correspondence regarding same (0.7) | 1.10 | $511.50 |
| | JRW | Review loan documents and conferences with Ms. Ray regarding same (0.4); review revised budget (0.4) | 0.80 | $416.00 |
| 1/31/2020 | ARR | Telephone conference with R. Williamson and J. Feldsher regarding proposed cash collateral and DIP financing (0.4); conference with R. Williamson (0.6); review proposed revisions to cash collateral order (1.9) | 2.90 | $1,348.50 |
| | JRW | Review proposed revisions to cash collateral order (1.8); telephone conference with Mr. Isbell regarding status of cash collateral order (0.3); telephone conference with Ms. Feldsher and Ray regarding proposed cash collateral order and DIP financing (0.4); review loan documents (1.2) | 3.70 | $1,924.00 |
| | SUBTOTAL: | | [  39.20 | $19,250.00] |

**First/Second Da**

| 1/20/2020 | ARR | Review first day pleadings and proposed orders and prepare for and attend meeting with S. Borders, J. Dutson and J. Tibus regarding same and prepare for hearing on first day motions; work on cash collateral motion and conference with R. Williamson and M. Levin (7.5); telephone conference with counsel for lenders and R. Williamson (0.5); conference with R. Williamson regarding cash collateral issues (0.7); conference with M. Levin regarding key loan documents (0.3) | 9.00 | $4,185.00 |

The Krystal Company                                                              Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/20/2020 | JRW | Review first day pleadings and orders and prepare for and attend meeting with co-counsel and Mr. Tibus regarding same and hearing; work on cash collateral motion and order and conferences with Mr. Levin and Ms. Ray regarding same | 7.50 | $3,900.00 |
| 1/21/2020 | ARR | Prepare for first day hearing and conferences regarding same (8.9); telephone conference with chambers regarding hearing dates (0.3) | 9.20 | $4,278.00 |
| | JRW | Prepare for and attend meetings with Ms. Ray, Mr. Tibus and co-counsel regarding hearing on first day motions (2.5); telephone conferences with counsel for US Foods (0.5) | 3.00 | $1,560.00 |
| 1/22/2020 | ARR | Prepare for and attend hearing on first day motions (4.8); review and respond to email correspondence and draft proposed order (1.4); conference with R. Williamson (0.8) | 7.00 | $3,255.00 |
| | JRW | Review documents and pleadings and prepare for and attend hearing on first day motions and cash collateral motion | 7.50 | $3,900.00 |
| 1/23/2020 | ARR | Email correspondence with chambers regarding order on US Foods (0.4); revise order on US Foods and email correspondence regarding same (0.6) | 1.00 | $465.00 |
| | JRW | Review orders and email correspondence with co-counsel regarding same | 0.50 | $260.00 |
| 1/24/2020 | JRW | Review pleadings and documents | 1.80 | $936.00 |
| 1/29/2020 | ARR | Conference call with J. Tibus, R. Williamson, M. Levin and co-counsel regarding budget | 0.60 | $279.00 |
| 1/30/2020 | ARR | Telephone conference with L. Fiorenza regarding status of vendor support agreement and email correspondence with J. Tibus regarding cash collateral issues | 0.90 | $418.50 |
| | | SUBTOTAL: | [  48.00 | $23,436.50] |

**Meetings/Comms**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/21/2020 | JRW | Telephone conference with counsel for Flowers (0.2); participate in conference call with lender group and CRO (0.4) | 0.60 | $312.00 |
| 1/23/2020 | JRW | Prepare for and participate in conference call with Mr. Tibus and representatives of bank group counsel | 1.20 | $624.00 |

The Krystal Company                                                                 Page  6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 1/27/2020 | JRW | Prepare for and participate in conference calls with lender representatives and client representatives | 1.50 | $780.00 |
| 1/28/2020 | ARR | Conference call with independent director and Wells Fargo (0.8); conference call with independent director and full bank group (0.4) | 1.20 | $558.00 |
|  | JRW | Prepare for and participate in conference call with lenders, client representatives and director counsel | 1.20 | $624.00 |

SUBTOTAL:                                                          [    5.70   $2,898.00]

**For Professional Services Rendered:**                                127.20 **$62,764.00**


**Additional Charges :**

|  |  | Description |  |
|--|--|-------------|--|
| **LEXIS** | | | |
| | Lexis | Lexis | 42.10 |
| SUBTOTAL: | | | [    42.10] |
| **Pacer** | | | |
| | Pacer Service Center | Pacer Service Center Charge | 46.40 |
| SUBTOTAL: | | | [    46.40] |
| **Parking** | | | |
| | Parking | Parking - Hearings | 36.00 |
| SUBTOTAL: | | | [    36.00] |
| **Photocopies** | | | |
| | Photocopies | Copy Charges (19 pp x $0.15) | 2.85 |
| SUBTOTAL: | | | [     2.85] |

**Total Expenses:**                                                          **$127.35**

**Total amount of this bill**                                                **$62,891.35**

The Krystal Company                                                                    Page  7

**Timekeeper Summary**

| Name | Hours | Rate |
|------|------:|-----:|
| Matthew W. Levin | 13.50 | 475.00 |
| J. Hayden Kepner, Jr. | 1.60 | 475.00 |
| J. Robert Williamson | 63.00 | 520.00 |
| Ashley Reynolds Ray | 49.10 | 465.00 |

## SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 450**
**ATLANTA, GA 30327**

**TAX I.D. NO. 58-2082550**

The Krystal Company                                                                      March 16, 2020

RE:

Fees and Expenses from          February 01, 2020          to          February 29, 2020

**PROFESSIONAL SERVICES**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Case Administration** | | |
| 2/1/2020 | JRW | Review email correspondence and respond to same | 0.90 | $468.00 |
| 2/3/2020 | JRW | Conferences with Ms. Borders, Mr. Dutson, Mr. Tibus and Ms. Ray regarding issues for hearing, sale process and case status (2.2); review email correspondence and respond to same (1.2) | 3.40 | $1,768.00 |
| 2/4/2020 | JRW | Telephone conferences with Ms. Borders (0.8); review email correspondence and respond to same (1.1); conference with Mr. Levin and Ms. Ray regarding status of pending matters (0.5) | 2.40 | $1,248.00 |
| 2/5/2020 | JRW | Conferences with Ms. Ray and Mr. Levin (0.7); review email correspondence and respond to same (1.0) | 1.70 | $884.00 |
| | ARR | Review and respond to email correspondence | 0.80 | $372.00 |
| 2/6/2020 | JRW | Review email correspondence and respond to same | 1.20 | $624.00 |
| 2/7/2020 | JRW | Telephone conference with Ms. Borders (0.4); conferences with Ms. Ray (0.4); review email correspondence and respond to same (0.9) | 1.70 | $884.00 |
| | ARR | Review and respond to email correspondence and conference with R. Williamson regarding same | 0.60 | $279.00 |
| 2/9/2020 | JRW | Review email correspondence and respond to same | 0.40 | $208.00 |
| 2/10/2020 | JRW | Review email correspondence and respond to same (1.1); review client documents (0.5) | 1.60 | $832.00 |
| | ARR | Review and respond to email correspondence (0.4); telephone conference with counsel for NCR and follow up on same; telephone conference with R. Williamson and S. Borders (1.6) | 2.00 | $930.00 |

The Krystal Company                                                                    Page 2

===

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/11/2020 | JHK | Review and categorize time | 0.30 | $142.50 |
| | JRW | Conferences with Ms. Ray (0.8); review pleadings and notice of Committee formation (0.5); review email correspondence and respond to same (1.3) | 2.60 | $1,352.00 |
| | ARR | Telephone conference with chambers regarding hearing date and email correspondence regarding same (0.4); conference with R. Williamson (0.8); review and respond to email correspondence (0.6); review notice of appointment of Committee and circulate same (0.3) | 2.10 | $976.50 |
| 2/12/2020 | JRW | Conferences with Ms. Ray (1.2); review email correspondence and respond to same (0.9) | 2.10 | $1,092.00 |
| 2/13/2020 | JRW | Review email correspondence and respond to same | 1.10 | $572.00 |
| 2/14/2020 | JRW | Review email correspondence and respond to same (0.9); conference with Ms. Ray (0.3) | 1.20 | $624.00 |
| 2/17/2020 | JRW | Review email correspondence and respond to same (0.8); conferences with Ms. Ray (0.4) | 1.20 | $624.00 |
| | ARR | Email correspondence with T. Atkinson regarding NCR | 0.30 | $139.50 |
| 2/18/2020 | JRW | Telephone conference with co-counsel, Mr. Tibus and Ms. Ray regarding status of pending matters (0.4); review email correspondence and respond to same (0.8) | 1.20 | $624.00 |
| | ARR | Telephone conference with J. Tibus regarding NCR; telephone conference with T. Atkinson regarding NCR | 0.70 | $325.50 |
| 2/19/2020 | JRW | Review email correspondence and respond to same (0.8); telephone conference with Ms. Borders (0.3) | 1.10 | $572.00 |
| | ARR | Review email correspondence | 0.30 | $139.50 |
| 2/20/2020 | JRW | Review email correspondence and respond to same (0.7); telephone conference with Ms. Borders and Ms. Ray (0.5) | 1.20 | $624.00 |
| | ARR | Telephone conference with J. Dutson | 0.20 | $93.00 |
| 2/21/2020 | JRW | Review email correspondence and respond to same | 0.80 | $416.00 |
| 2/24/2020 | JRW | Telephone conferences with Mr. Tibus (0.4); status call with Mr. Tibus and debtor professionals (0.7); conferences with Ms. Ray (0.5); review email correspondence and respond to same (0.8) | 2.40 | $1,248.00 |
| | ARR | Participate in weekly status call with lender group (0.8); telephone conference with M. Shenk, B. Vermilyea and B. McMillan regarding NCR contract | 0.70 | $325.50 |

The Krystal Company                                                                Page  3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/25/2020 | ARR | Telephone conference with T. Atkinson regarding NCR issues | 0.80 | $372.00 |
| 2/27/2020 | JRW | Conferences with Ms. Ray (0.5); telephone conferences with Ms. Borders (0.8); review email correspondence and respond to same (1.1) | 2.40 | $1,248.00 |
| 2/28/2020 | JRW | Telephone conference with Ms. Borders (0.5); telephone conference with Mr. Tibus (0.3); conferences with Ms. Ray (0.5) | 1.30 | $676.00 |
| | | SUBTOTAL: | [ 40.70 | $20,683.00] |

### Employment and Fee Apps

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/5/2020 | JRW | Work on retention application | 1.20 | $624.00 |
| | ARR | Conference with R. Williamson regarding Scroggins & Williamson retention application and order (0.5); draft and revise order on Scroggins & Williamson retention application (0.4) | 0.90 | $418.50 |
| | | SUBTOTAL: | [ 2.10 | $1,042.50] |

### Financing and Cash Collateral

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/1/2020 | JRW | Review cash collateral and DIP financing documents and loan agreements | 1.20 | $624.00 |
| 2/3/2020 | JRW | Work on second interim cash collateral order and conferences with Ms. Ray and Mr. Tibus regarding same (2.2); review DIP loan term sheet and prepare for and participate in conference call with counsel and representatives of Wells Fargo, Ms. Ray, co-counsel and Mr. Tibus regarding same and cash collateral issues (1.3); work on Tibus outline and prepare for hearing (2.5); draft notice and review proposed budget (0.8); review proposed revisions to cash collateral order and email correspondence regarding same (0.7) | 7.50 | $3,900.00 |
| | ARR | Meet with client and co-counsel and prepare for hearing; multiple telephone conferences with lenders (8.0); telephone conference with lender group regarding proposed DIP (1.6); prepare for hearing (1.2) | 10.80 | $5,022.00 |
| 2/4/2020 | MWL | Telephone conference with counsel for landlord regarding cash collateral order (0.3); conference with A. Ray regarding same (0.3); meeting with R. Williamson and A. Ray regarding issues with cash collateral order and next tasks (0.8) | 1.40 | $665.00 |

The Krystal Company                                                                    Page 4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/4/2020 | JRW | Review and revise cash collateral order and prepare for and attend hearing on same and other motions (3.8); telephone conference with Mr. Dobbs and Ms. Feldsher regarding hearing and order (0.4); work on final revisions to cash collateral order and email to other parties (0.7); conference with Mr. Levin regarding potential cash collateral objection from landlord and review email correspondence concerning same (0.4) | 5.30 | $2,756.00 |
| | ARR | Prepare for and attend hearing on interim cash collateral motion and US Foods motion (3.4); review and respond to email correspondence; conference with R. Williamson and M. Levin (1.6) | 5.00 | $2,325.00 |
| 2/5/2020 | MWL | Review lien search | 0.70 | $332.50 |
| | JRW | Work on cash collateral order and telephone conferences with Ms. Borders regarding same | 2.50 | $1,300.00 |
| 2/6/2020 | MWL | Exchange emails with landlord's counsel regarding cash collateral order (0.2); conference with R. Williamson regarding same (0.1) | 0.30 | $142.50 |
| | JRW | Review and revise cash collateral order and conferences with Ms. Ray regarding same (3.2); review loan and security documents (1.2); review and revise proposed DIP loan term sheet and telephone conference with Ms. Borders regarding same (1.4) | 5.80 | $3,016.00 |
| | ARR | Review and revise proposed order on cash collateral and conference with R. Williamson regarding same (3.1); review correspondence regarding DIP (0.7); review and respond to email correspondence (0.9) | 4.70 | $2,185.50 |
| 2/7/2020 | JRW | Review proposed revisions to DIP term sheet and orders and sale procedures (1.6); review and revise draft of final cash collateral order (1.4) | 3.00 | $1,560.00 |
| 2/9/2020 | JRW | Prepare for and participate in conference call with counsel for lenders regarding proposed DIP term sheet and bid procedures | 1.70 | $884.00 |
| | ARR | Review and respond to email correspondence; review DIP term sheet; prepare for and participate in conference call with counsel for lenders and counsel for company regarding DIP financing | 2.30 | $1,069.50 |
| 2/10/2020 | JRW | Review DIP loan order and related documents and telephone conference with Ms. Borders and Ms. Ray regarding same and hearing (0.8); work on cash collateral order (0.7) | 1.50 | $780.00 |

The Krystal Company                                                                   Page 5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 2/10/2020 | ARR | Conference call with lenders | 0.20 | $93.00 |
| 2/11/2020 | JRW | Work on draft of final cash collateral order and notice (1.4); telephone conference with counsel for landlord regarding cash collateral language (0.2); review revisions to DIP loan term sheet and bid procedures and telephone conference with Ms. Borders regarding same and pending matters set for hearing (1.8); telephone conference with Mr. Dorsey (0.4) | 3.80 | $1,976.00 |
| 2/12/2020 | MWL | Conference with R. Williamson and A. Ray regarding cash collateral issues | 0.40 | $190.00 |
| | JRW | Work on cash collateral order and prepare for hearing (3.8); numerous conferences with counsel for lenders regarding same (2.5); telephone conferences with co-counsel and CRO regarding hearing preparation and related issues (1.8) | 8.10 | $4,212.00 |
| | ARR | Prepare for hearing on cash collateral and related issues; multiple conference calls regarding same (3.8); meet with R. Williamson (1.2) | 5.00 | $2,325.00 |
| 2/13/2020 | JHK | Conference with R. Williamson regarding cash collateral issues with restaurants (0.4); research case law and Colliers regarding same (1.0) | 1.40 | $665.00 |
| | JRW | Prepare for and attend hearing on cash collateral motion and other matters (2.8); review orders (0.8); legal research regarding cash collateral issues (0.5) | 4.10 | $2,132.00 |
| | ARR | Prepare for and participate in hearing on cash collateral (2.9); review and respond to email correspondence (0.7) | 3.60 | $1,674.00 |
| 2/14/2020 | JRW | Review orders | 0.80 | $416.00 |
| | ARR | Conference with R. Williamson | 0.30 | $139.50 |
| 2/17/2020 | ARR | Review email correspondence (0.7); conference with R. Williamson (0.4) | 1.10 | $511.50 |
| 2/18/2020 | ARR | Update call with lender group (0.3); conference call with J. Tibus, S. Borders, J. Dutson and R. Williamson (0.7) | 1.00 | $465.00 |
| 2/19/2020 | JRW | Review cash collateral order | 0.50 | $260.00 |
| 2/20/2020 | JRW | Review proposed revisions to DIP agreement and conference call with counsel for lenders and Ms. Borders regarding same | 0.80 | $416.00 |

The Krystal Company                                                          Page  6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|------:|-------:|
| 2/20/2020 | ARR | Telephone conference with R. Williamson and S. Borders | 0.50 | $232.50 |
| 2/21/2020 | JRW | Review orders | 0.50 | $260.00 |
| 2/24/2020 | ARR | Participate in weekly status call with lender group (0.8); status call with debtor professionals (0.7); conference with R. Williamson (0.5); review and respond to email correspondence (0.4) | 2.40 | $1,116.00 |
| 2/27/2020 | JRW | Work on final cash collateral order and email to counsel for lenders and Committee regarding same | 2.80 | $1,456.00 |
|  | ARR | Conference with R. Williamson | 0.50 | $232.50 |
| 2/28/2020 | MWL | Review email correspondence regarding cash collateral order and budget | 0.30 | $142.50 |
|  | JRW | Work on cash collateral order and notice | 1.20 | $624.00 |
|  | ARR | Review and revise proposed final cash collateral order and budget and telephone conference with J. Tibus, M. Shenk and R. Williamson regarding same | 1.70 | $790.50 |

SUBTOTAL:                                          [    94.70 $46,891.00]

### Meetings/Comm w/Creditors

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|------:|-------:|
| 2/3/2020 | JRW | Prepare for and participate in conference calls with representatives of lenders, counsel and debtor representatives and professionals | 1.20 | $624.00 |
| 2/10/2020 | JRW | Participate in conference call with lenders | 0.20 | $104.00 |
| 2/12/2020 | JRW | Telephone conference with counsel for landlord (0.2); telephone conference with counsel for creditor (0.3) | 0.50 | $260.00 |
| 2/13/2020 | JRW | Telephone conference with counsel for creditor | 0.30 | $156.00 |
| 2/18/2020 | JRW | Participate in weekly status call with lender representatives | 0.40 | $208.00 |
| 2/20/2020 | JRW | Telephone conference with Mr. Kulka | 0.60 | $312.00 |
| 2/24/2020 | JRW | Prepare for and participate in conference call with lenders and debtor professionals | 0.60 | $312.00 |

SUBTOTAL:                                          [     3.80  $1,976.00]

**For Professional Services Rendered:**              141.30 $70,592.50

The Krystal Company                                                      Page  7

---

**Additional Charges :**

|  |  | Description | Amount |
|---|---|---|---|
|  | Parking | Parking - Hearings | 18.00 |
|  | Parking | Parking - Hearings | 18.00 |
|  | Photocopies | Copy Charges (56 pp x $0.15) | 8.40 |
|  | Lexis | Lexis | 168.07 |

**Total Expenses:** $212.47

**Total amount of this bill** $70,804.97

### Timekeeper Summary

| Name | Hours | Rate |
|---|---|---|
| Matthew W. Levin | 3.10 | 475.00 |
| J. Hayden Kepner, Jr. | 1.70 | 475.00 |
| J. Robert Williamson | 88.00 | 520.00 |
| Ashley Reynolds Ray | 48.50 | 465.00 |

## SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY**
**SUITE 450**
**ATLANTA, GA 30327**

**TAX I.D. No. 58-2082550**

The Krystal Company                                                April 01, 2020

RE:

Fees and Expenses from          March 01, 2020          to          March 31, 2020

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Case Administration** | | |
| 3/2/2020 | JRW | Review email correspondence and respond to same | 1.60 | $832.00 |
| | ARR | Conference call with S. Borders, J. Dutson, J. Tibus and M. Shenk (0.7); conference with R. Williamson (0.4); review and respond to email correspondence (0.7) | 1.80 | $837.00 |
| 3/3/2020 | LFF | Work on fee statement | 0.80 | $128.00 |
| | JRW | Review email correspondence and respond to same | 1.70 | $884.00 |
| 3/4/2020 | LFF | Work on fee statement | 1.20 | $192.00 |
| | JRW | Review email correspondence and respond to same | 0.80 | $416.00 |
| 3/5/2020 | JRW | Review email correspondence and respond to same | 0.50 | $260.00 |
| 3/6/2020 | JRW | Review email correspondence and respond to same | 0.50 | $260.00 |
| | ARR | Review and respond to email correspondence | 0.30 | $139.50 |
| 3/9/2020 | JRW | Conference with Ms. Ray (0.3); review email correspondence and respond to same (0.5) | 0.80 | $416.00 |
| | ARR | Conference with R. Williamson | 0.30 | $139.50 |
| 3/10/2020 | LFF | Work on fee statement | 0.40 | $64.00 |
| | JRW | Review pleadings | 0.30 | $156.00 |
| 3/12/2020 | LFF | Work on fee statement | 0.60 | $96.00 |
| 3/13/2020 | LFF | Work on fee statement | 0.60 | $96.00 |

The Krystal Company                                                      Page 2

---

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/13/2020 | JRW | Conference with Ms. Ray and Mr. Levin regarding status of pending matters | 0.50 | $260.00 |
| | ARR | Conference with R. Williamson and M. Levin regarding status of pending matters | 0.50 | $232.50 |
| 3/16/2020 | LFF | Work on fee statement | 0.50 | $80.00 |
| | JRW | Review email correspondence and respond to same (0.8); review documents (0.5) | 1.30 | $676.00 |
| | ARR | Review and respond to email correspondence (0.4); conference with R. Williamson (0.4) | 0.80 | $372.00 |
| 3/18/2020 | JRW | Review email correspondence and respond to same | 0.30 | $156.00 |
| | ARR | Review and respond to email correspondence | 0.30 | $139.50 |
| 3/19/2020 | LFF | Work on fee statement | 0.40 | $64.00 |
| 3/23/2020 | JRW | Review email correspondence and respond to same | 0.40 | $208.00 |
| 3/24/2020 | JRW | Review email correspondence and respond to same | 0.30 | $156.00 |
| 3/25/2020 | JRW | Conferences with Ms. Ray (0.4); review email correspondence and respond to same (0.5) | 0.90 | $468.00 |
| | ARR | Conferences with R. Williamson | 0.40 | $186.00 |
| 3/26/2020 | JRW | Telephone conference with Ms. Borders and Ms. Ray (0.4); review email correspondence and respond to same (1.2) | 1.60 | $832.00 |
| | ARR | Review and respond to email correspondence (0.4); telephone conference with S. Borders and R. Williamson (0.4) | 0.80 | $372.00 |
| 3/27/2020 | JRW | Telephone conference with Ms. Borders (0.3); conferences with Ms. Ray regarding status call with lenders counsel (0.5); review email correspondence and respond to same (0.5) | 1.30 | $676.00 |
| | ARR | Review and respond to email correspondence | 0.90 | $418.50 |
| 3/30/2020 | JRW | Review email correspondence and respond to same | 1.20 | $624.00 |
| 3/31/2020 | JRW | Review email correspondence and respond to same (1.2); conferences with Ms. Ray (0.7) | 1.90 | $988.00 |
| | LFF | Work on fee statement | 1.20 | $192.00 |
| | ARR | Review and respond to email correspondence | 1.30 | $604.50 |
| | | SUBTOTAL: | [   29.00 | $12,621.00] |

The Krystal Company                                                                    Page  3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Financing and Cash Collateral** | | |
| 3/1/2020 | JRW | Review budget and related documents and conference call with Mr. Tibus, Mr. Shenk and co-counsel regarding same | 1.40 | $728.00 |
| 3/2/2020 | MWL | Review emails regarding cash collateral order | 0.30 | $142.50 |
| | JRW | Draft and revise third interim cash collateral order, review budget, and email correspondence with Mr. Tibus regarding same (2.2); draft and revise witness outline and telephone conferences with Mr. Shenk regarding same (1.8); review proposed revisions to cash collateral order and conference calls with counsel for lenders and Creditors Committee regarding same (1.9); review objections and pleadings and prepare for hearing on cash collateral and other matters (3.5) | 9.40 | $4,888.00 |
| | ARR | Review comments from lender's counsel on cash collateral and email correspondence regarding same (1.2); prepare for hearing on cash collateral and related issues (1.4); review objections (1.5) | 4.10 | $1,906.50 |
| 3/3/2020 | JRW | Review documents and pleadings and prepare for and attend hearing on various motions, including cash collateral motion, and follow up conferences with counsel for lenders and Creditors Committee to revise orders (5.8); further revisions to cash collateral order (0.8); review orders (0.5) | 7.10 | $3,692.00 |
| | ARR | Prepare for and attend hearing on cash collateral and meet with counsel for debtors, lenders and Committee to revise proposed order | 5.70 | $2,650.50 |
| 3/4/2020 | JRW | Review orders | 0.40 | $208.00 |
| 3/6/2020 | JRW | Review lien search and conference with Ms. Ray regarding same | 0.80 | $416.00 |
| | ARR | Conference with R. Williamson regarding lien search | 0.50 | $232.50 |
| 3/10/2020 | MWL | Conference with R. Williamson regarding lien analysis | 0.40 | $190.00 |
| | JRW | Review loan and security documents and conferences with Mr. Levin regarding same | 0.60 | $312.00 |
| 3/11/2020 | MWL | Begin lien review | 1.00 | $475.00 |
| 3/12/2020 | ARR | Review financials from J. Simpson | 0.30 | $139.50 |
| 3/19/2020 | JRW | Review cash flow report and related email correspondence | 0.50 | $260.00 |

The Krystal Company                                                                    Page  4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 3/19/2020 | ARR | Review weekly cash flow reporting | 0.40 | $186.00 |
| 3/24/2020 | MWL | Conference with R. Williamson regarding lien search (0.3); review loan documents and perfection documents (0.7); further conference with R. Williamson regarding same (0.4) | 1.40 | $665.00 |
|  | JRW | Review loan and security documents and conferences with Mr. Levin regarding same (1.2); telephone conference with Ms. Borders regarding case status and cash collateral hearing (0.4) | 1.60 | $832.00 |
| 3/25/2020 | JRW | Review loan and security documents | 0.80 | $416.00 |
| 3/26/2020 | JRW | Review and revise stipulation and conferences with Ms. Ray regarding same (1.2); review budget and third interim order and conference call with Mr. Tibus, Mr. Shenk, Ms. Borders, Mr. Dutson and Ms. Ray regarding same and hearing (1.6) | 2.80 | $1,456.00 |
|  | ARR | Review third interim cash collateral order and draft proposed stipulation extending usage period (1.8); conferences with R. Williamson regarding stipulation (0.8); telephone conference with debtor professionals regarding cash collateral budget (0.6); review updated budget and assumptions; draft email to counsel for lenders (1.4) | 4.60 | $2,139.00 |
| 3/27/2020 | MWL | Conference with R. Williamson regarding lien perfection issues (0.7); review loan documents and related documents (0.4) | 1.10 | $522.50 |
|  | JRW | Review proposed budget and conferences with Ms. Ray regarding same (0.5); telephone conferences with Mr. Tibus regarding same (0.4); draft notice (0.4); review loan and security documents and conferences with Mr. Levin regarding same (0.8) | 2.10 | $1,092.00 |
|  | ARR | Conference with R. Williamson regarding cash collateral issues (0.4); circulate proposed stipulation to J. Feldsher and R. Dorsey (0.4); participate in conference call with professionals for debtor and lender regarding sale process and cash collateral (0.5); conference with R. Williamson regarding same (0.5); email correspondence with counsel for Committee regarding stipulation on cash collateral (0.4); multiple telephone conferences regarding cash collateral usage (0.4) | 2.60 | $1,209.00 |
| 3/30/2020 | MWL | Draft list of issues with lien perfection and other related issues (1.1); conference with R. Williamson regarding same (0.1) | 1.20 | $570.00 |
|  | JRW | Review and revise cash collateral order and conferences with Ms. Ray regarding same (1.4); conference call with Mr. Tibus, Ms. Ray, Ms. Borders | 3.30 | $1,716.00 |

The Krystal Company                                                          Page  5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | and Mr. Dutson regarding pending matters and hearing issues (0.8); conferences with Ms. Ray regarding cash collateral status and lender challenge issues (0.6); conferences with Mr. Levin regarding same and review draft (0.5) | | |
| 3/30/2020 | ARR | Telephone conference with R. Dorsey regarding cash collateral (0.6); review and respond to email correspondence regarding cash collateral (0.3); conference call with debtor professionals regarding cash collateral issues (0.6); revise proposed stipulation and circulate for comment (0.5); circulate comments to proposed stipulation and new budget to counsel for lenders and Committee (0.5); email correspondence with counsel for Committee regarding cash collateral stipulation (0.5); review budget and conference with R. Williamson (0.7); conference with R. Williamson regarding review of lender's collateral and email correspondence with J. Tibus and M. Shenk regarding same (0.7); email correspondence regarding cash collateral hearing (0.2) | 4.60 | $2,139.00 |
| 3/31/2020 | MWL | Conference call with R. Williamson and client regarding lien review process and information needed (0.5); exchange emails with J. Tibus and J. Simpson regarding same (0.3); conference with R. Williamson regarding status (0.2) | 1.00 | $475.00 |
| | JRW | Review and revise budget and proposed cash collateral order and telephone conference with Mr. Tibus, Mr. Shenk and Ms. Ray regarding same (1.1); review documents regarding bank accounts and assets of debtors and telephone conference with Mr. Levin, Ms. Ray, Mr. Tibus, Mr. Shenk and Mr. Simpson regarding same (1.2); telephone conferences with Mr. Dorsey and Ms. Ray regarding cash collateral order (1.4); telephone conferences with Mr. Kulka and Ms. Ray regarding same (1.1) | 4.80 | $2,496.00 |
| | ARR | Conference call with J. Tibus, M. Shenk, J. Simpson, R. Williamson and M. Levin regarding issues with bank collateral and review documents regarding same (1.5); multiple telephone conferences with R. Dorsey regarding cash collateral (0.9); conference with R. Williamson regarding letter to lenders (0.7); conference call with J. Tibus, M. Shenk, J. Simpson, S. Borders and R. Williamson regarding cash collateral (0.4); telephone conferences with R. Williamson and S. Kulka (0.8); prepare for and participate in conference call regarding cash collateral (0.7); review revised budget (0.2) | 5.20 | $2,418.00 |
| SUBTOTAL: | | | [   70.00 | $34,572.00] |

The Krystal Company                                                                        Page  6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Meetings/Comm w/Creditors** | | |
| 3/2/2020 | JRW | Telephone conference with Mr. Nail (0.3); telephone conference with Mr. Kulka (0.7) | 1.00 | $520.00 |
| | ARR | Prepare for and participate in weekly status call with lenders | 0.90 | $418.50 |
| 3/3/2020 | ARR | Telephone conference with J. Burton regarding claim by landlord | 0.40 | $186.00 |
| 3/9/2020 | JRW | Participate in weekly status call with lender group and debtor professionals | 0.50 | $260.00 |
| | ARR | Participate in weekly status call with lender group and debtor professionals | 0.50 | $232.50 |
| 3/16/2020 | JRW | Prepare for and participate in weekly status call with lenders and debtor professionals | 0.90 | $468.00 |
| | ARR | Prepare for and participate in weekly status call with lenders and debtor professionals | 0.90 | $418.50 |
| 3/23/2020 | JRW | Review cash flow report and prepare for and participate in weekly status call with representatives of bank and debtor professionals | 1.10 | $572.00 |
| | ARR | Prepare for and participate in weekly call with debtor professionals and lenders (0.8); review update from A&M (0.5) | 1.30 | $604.50 |
| 3/24/2020 | ARR | Review correspondence from chambers regarding reset hearing time and email correspondence with interested parties regarding same | 0.50 | $232.50 |
| 3/30/2020 | ARR | Prepare for and participate in weekly status call with lenders and professionals | 0.50 | $232.50 |

|  | | SUBTOTAL: | [    8.50 | $4,145.00] |
|---|---|---|---|---|
| | | **For Professional Services Rendered:** | **107.50** | **$51,338.00** |

**Timekeeper Summary**

| Name | Hours | Rate |
|------|-------|------|
| Lisa F. Forster | 5.70 | 160.00 |
| Matthew W. Levin | 6.40 | 475.00 |
| J. Robert Williamson | 55.00 | 520.00 |
| Ashley Reynolds Ray | 40.40 | 465.00 |

## Scroggins & Williamson, P.C.

4401 Northside Parkway
Suite 450
Atlanta, GA 30327

Tax I.D. No. 58-2082550

**The Krystal Company**                                                                 **May 01, 2020**

RE:

**Fees and Expenses from**          **April 01, 2020**          **to**          **April 30, 2020**

### PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Asset Disposition** | | |
| 4/23/2020 | ARR | Review sale motion and asset purchase agreement | 1.30 | $604.50 |
| 4/28/2020 | ARR | Participate in telephonic hearing and conference with R. Williamson | 0.40 | $186.00 |
| | | SUBTOTAL: | [   1.70 | $790.50  ] |
| | | **Case Administration** | | |
| 4/1/2020 | LFF | Work on fee statement | 2.10 | $336.00 |
| | JRW | Telephone conference with Ms. Borders (0.3); conferences with Ms. Ray (0.7) | 1.00 | $520.00 |
| 4/2/2020 | JRW | Review email correspondence and respond to same | 0.80 | $416.00 |
| 4/3/2020 | JRW | Review email correspondence and respond to same (0.8); telephone conference with Ms. Borders (0.2) | 1.00 | $520.00 |
| | ARR | Review and respond to email correspondence | 0.30 | $139.50 |
| 4/6/2020 | JRW | Review email correspondence and respond to same | 0.30 | $156.00 |
| | ARR | Review email correspondence (0.3); review A&M Power Point and prepare for and participate in weekly status call with lenders and debtor professionals (0.5) | 0.80 | $372.00 |
| 4/7/2020 | JRW | Telephone conferences with Mr. Tibus (0.4); conferences with Ms. Ray (0.4); review email correspondence and respond to same (0.6) | 1.40 | $728.00 |

The Krystal Company

Page   2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/8/2020 | JRW | Review email correspondence and respond to same | 0.40 | $208.00 |
| 4/9/2020 | JRW | Review email correspondence and respond to same | 0.50 | $260.00 |
| | ARR | Review email correspondence | 0.40 | $186.00 |
| 4/10/2020 | JRW | Conferences with Ms. Ray | 0.40 | $208.00 |
| | ARR | Prepare for and participate in conference call with Committee professionals regarding NOL analysis (0.8); conference with R. Williamson (0.4) | 1.20 | $558.00 |
| 4/13/2020 | JRW | Telephone conference with Ms. Borders regarding status of pending matters (0.4); review email correspondence and respond to same (0.7) | 1.10 | $572.00 |
| | ARR | Review and respond to email correspondence (0.3); review A&M Power Point (0.3); prepare for and participate in weekly status call with lenders and debtor professionals (0.4) | 1.00 | $465.00 |
| 4/14/2020 | JRW | Review email correspondence and respond to same | 0.70 | $364.00 |
| 4/15/2020 | JRW | Telephone conference with Ms. Borders (0.3); review email correspondence and respond to same (0.8); review pleadings (0.4) | 1.50 | $780.00 |
| 4/16/2020 | JRW | Conference with Ms. Ray (0.3); review email correspondence and respond to same (0.3) | 0.60 | $312.00 |
| | ARR | Conference with R. Williamson (0.3); review weekly cash report (0.3) | 0.60 | $279.00 |
| 4/17/2020 | MWL | Exchange emails with B. Rothschild regarding question regarding insurance claim | 0.10 | $47.50 |
| | ARR | Review email correspondence (0.4); review stipulated order (0.3); conference with R. Williamson (0.2) | 0.90 | $418.50 |
| 4/20/2020 | JRW | Review email correspondence and respond to same (0.5); review Committee standing motion (0.4) | 0.90 | $468.00 |
| | ARR | Review A&M Power Point (0.4); prepare for and participate in weekly status call with lenders and debtor professionals (0.5) | 0.90 | $418.50 |
| 4/21/2020 | JRW | Review motion (0.4); review email correspondence and respond to same (0.4) | 0.80 | $416.00 |
| 4/22/2020 | JRW | Review motion and email correspondence and respond to same (0.5); conferences with Ms. Ray (0.3) | 0.80 | $416.00 |

The Krystal Company

Page   3

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/22/2020 | ARR | Conference with R. Williamson (0.3); review email correspondence (0.4) | 0.70 | $325.50 |
| 4/23/2020 | JRW | Review email correspondence and respond to same (0.4); review pleadings (0.4) | 0.80 | $416.00 |
| 4/24/2020 | JRW | Conference with Ms. Ray | 0.40 | $208.00 |
| | ARR | Conference with R. Williamson (0.4); review and respond to email correspondence (0.4) | 0.80 | $372.00 |
| 4/27/2020 | JRW | Telephone conference with Ms. Borders (0.3); review email correspondence and respond to same (0.5) | 0.80 | $416.00 |
| | ARR | Review and respond to email correspondence | 0.30 | $139.50 |
| 4/28/2020 | JRW | Participate in telephonic hearing and follow up call with Ms. Ray (0.4); review email correspondence and respond to same (0.8); telephone conference with Ms. Borders (0.3) | 1.50 | $780.00 |
| | ARR | Review and respond to email correspondence | 0.30 | $139.50 |
| 4/29/2020 | JRW | Review email correspondence and respond to same (0.9); review sale documents and agreements (0.5) | 1.40 | $728.00 |
| 4/30/2020 | JRW | Conferences with Ms. Ray regarding pending matters (0.5); review email correspondence and respond to same (0.6) | 1.10 | $572.00 |
| | ARR | Review and respond to email correspondence | 0.40 | $186.00 |
| | | SUBTOTAL: | [     29.00 | $13,846.50   ] |

### Financing and Cash Collateral

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/1/2020 | MWL | Revise and upload order on cash collateral | 0.30 | $142.50 |
| | JRW | Telephone conferences with Ms. Ray and counsel for lenders (0.5); review loan provisions and cash collateral order (0.5); prepare for and participate in telephonic hearing on cash collateral (1.5); work on order (0.5); conferences with Ms. Ray and Mr. Levin regarding written statement of lien issues (0.5) | 3.50 | $1,820.00 |
| | ARR | Review proposed changes to cash collateral stipulation and email correspondence regarding same (0.6); review and respond to email correspondence; conference with R. Williamson; multiple telephone conferences with R. Dorsey; telephone conference with R. Williamson and S. Kulka regarding cash collateral issues; draft notice of filing proposed order (2.7); prepare notice of proposed order for filing and conference with R. Williamson regarding | 6.30 | $2,929.50 |

The Krystal Company

Page   4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
|  |  | same (0.5); prepare for and participate in telephonic hearing on continued use of cash collateral (2.5) |  |  |
| 4/2/2020 | MWL | Conference with R. Williamson and A. Ray regarding lien issues list and drafting of same | 0.90 | $427.50 |
|  | JRW | Work on statement of lender issues and conferences with Mr. Levin and Ms. Ray regarding same (3.2); revise order (0.3) | 3.50 | $1,820.00 |
| 4/3/2020 | MWL | Conference with R. Williamson regarding lien issues list (0.3); review and comment on same (0.3) | 0.60 | $285.00 |
|  | JRW | Legal research, review documents and agreements, and draft and revise statement of lender issues and multiple conferences with Ms. Ray regarding same (5.1); telephone conference with Mr. Dorsey (0.3) | 5.40 | $2,808.00 |
| 4/6/2020 | JRW | Review weekly cash flow update | 0.20 | $104.00 |
| 4/9/2020 | JRW | Review cash flow report | 0.30 | $156.00 |
| 4/13/2020 | JRW | Telephone conference with Mr. Dorsey regarding cash collateral issues | 0.30 | $156.00 |
| 4/14/2020 | JRW | Review budget and revisions thereto and telephone conferences with Mr. Shenk regarding same (0.5); telephone conference with Mr. Dorsey regarding cash collateral hearing and order (0.4); conferences with Ms. Ray regarding same (0.4); telephone conference with Mr. Tibus, Mr. Shenk and Ms. Borders regarding status of pending matters and hearing on cash collateral (0.5); review proposed order and revisions thereto and related email correspondence (0.6) | 2.40 | $1,248.00 |
|  | ARR | Review email correspondence regarding cash collateral budget (0.4); review and respond to email correspondence regarding cash collateral stipulation (0.9); conference with R. Williamson (0.4) | 1.70 | $790.50 |
| 4/15/2020 | MWL | Finalize and file notice of proposed order (0.2); finalize order and budget and upload same (0.3) | 0.50 | $237.50 |
|  | JRW | Telephone conference with Mr. Dorsey (0.3); draft notice and revise order on cash collateral regarding same (0.9); conference with Mr. Levin (0.3); conference with Ms. Ray regarding hearing status and pending matters (0.4) | 1.90 | $988.00 |
|  | ARR | Telephone conference with R. Dorsey (0.3); conference with R. Williamson and email correspondence with B. Harrill (0.8); review and respond to email correspondence (0.3) | 1.40 | $651.00 |

The Krystal Company

Page  5

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 4/16/2020 | ARR | Email correspondence with T. Dworschak regarding cash collateral hearing | 0.30 | $139.50 |
| 4/20/2020 | JRW | Review weekly report from Alvarez and prepare for and participate in status call with lenders | 0.60 | $312.00 |
| 4/24/2020 | ARR | Review cash collateral order and email correspondence regarding same | 0.30 | $139.50 |
| 4/27/2020 | JRW | Conferences with Ms. Ray regarding cash collateral issues and hearing | 0.50 | $260.00 |
| | ARR | Conference with R. Williamson regarding cash collateral issues and hearing (0.5); email correspondence with J. Tibus regarding cash collateral budget (0.3) | 0.80 | $372.00 |
| 4/28/2020 | JRW | Review budget and conferences with Ms. Ray regarding same | 0.70 | $364.00 |
| | ARR | Draft proposed stipulation extending use of cash collateral (0.6); review budget and conference with R. Williamson (0.7); review draft cash collateral budget (0.4); conference with R. Williamson (0.4) | 2.10 | $976.50 |
| 4/29/2020 | MWL | Conference with R. Williamson regarding status | 0.30 | $142.50 |
| | JRW | Work on stipulated order and telephone conference with Mr. Edwards and Ms. Ray regarding same (1.1); conferences with Ms. Ray (0.8) | 1.90 | $988.00 |
| | ARR | Review and respond to email correspondence regarding cash collateral (1.1); circulate proposed stipulated order and email correspondence regarding same (0.5); follow up on cash collateral issues (0.3); conference with R. Williamson (0.8); draft notice of filing budget and prepare for filing (0.6); telephone conference with R. Dorsey; telephone conference with J. Edwards and R. Williamson; revise and circulate proposed order (0.6); revise stipulated order and email to chambers (0.4) | 4.30 | $1,999.50 |
| 4/30/2020 | JRW | Telephone conference with Ms. Ray and Ms. Borders regarding hearing (0.5); prepare for and participate in telephonic cash collateral hearing (0.6) | 1.10 | $572.00 |
| | ARR | Prepare for and participate in telephonic hearing regarding cash collateral and status conference and review asset purchase agreement (1.5); prepare and upload stipulation and budget (0.4) | 1.90 | $883.50 |
| SUBTOTAL: | | | [    44.00 | $21,712.50   ] |

The Krystal Company

Page   6

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Meetings/Comm w/Creditors** | | |
| 4/6/2020 | JRW | Prepare for and participate in status call with lenders and professionals | 0.30 | $156.00 |
| 4/7/2020 | JRW | Conference call with Committee professionals, Mr. Tibus and Ms. Ray regarding secured lender issues | 0.80 | $416.00 |
| 4/10/2020 | JRW | Prepare for and participate in conference call with Committee professionals and Mr. Tibus regarding lien and NOL issues and review related documents | 1.20 | $624.00 |
| 4/13/2020 | JRW | Prepare for and participate in status call with lenders | 0.50 | $260.00 |
| | | SUBTOTAL: | [    2.80 | $1,456.00  ] |
| | | **Other Motions/Applications** | | |
| 4/1/2020 | ARR | Draft letter to agent regarding potential defects in security interests (0.8); draft and revise schedule of potential defects in lender's security interest (1.4) | 2.20 | $1,023.00 |
| 4/2/2020 | ARR | Draft and revise statement of potential defects in lender's interests and conference with R. Williamson regarding same (3.4); conference with R. Williamson (0.7); review asset analysis (1.2) | 5.30 | $2,464.50 |
| 4/3/2020 | ARR | Review documents and agreements, draft and revise statement of lender issues, and multiple conferences with R. Williamson | 6.30 | $2,929.50 |
| 4/7/2020 | ARR | Prepare for conference call with Committee professionals (0.6); conference with R. Williamson (0.5); conference call with S. Kulka, D. Laddin, C. Zucker, R. Williamson and J. Tibus regarding validity and extend of lender's liens (0.9) | 2.00 | $930.00 |
| 4/20/2020 | ARR | Review Committee's motion for standing | 0.40 | $186.00 |
| | | SUBTOTAL: | [   16.20 | $7,533.00  ] |
| | | **For Professional Services Rendered:** | **93.70** | **$45,338.50** |

The Krystal Company                                                                                    Page   7

**Additional Charges :**

| | Description | Amount |
|---|---|---|
| Photocopies | Copy Charges (42 pp x $0.15) | 6.30 |
| Postage | Postage | 10.00 |
| Pacer Service Center | Pacer Service Center Charge | 21.60 |

| | | |
|---|---|---|
| **Total Expenses:** | | **$37.90** |
| **Total amount of this bill** | | **$45,376.40** |

**Timekeeper Summary**

| Name | Hours | Rate |
|---|---|---|
| Lisa F. Forster | 2.10 | 160.00 |
| Matthew W. Levin | 2.70 | 475.00 |
| J. Robert Williamson | 43.30 | 520.00 |
| Ashley Reynolds Ray | 45.60 | 465.00 |

## SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY
SUITE 450
ATLANTA, GA 30327**

**TAX I.D. NO. 58-2082550**

The Krystal Company                                                June 12, 2020

RE:

Fees and Expenses from       May 01, 2020          to       May 31, 2020

PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| | | **Asset Disposition** | | |
| 5/4/2020 | ARR | Review amended credit bid | 0.50 | $232.50 |
| 5/12/2020 | ARR | Review draft amendment to asset purchase agreement; review NCR documents; telephone conference with J. Tibus; conference with R. Williamson; telephone conference with J. Edwards and R. Williamson | 3.60 | $1,674.00 |
| | | SUBTOTAL: | [    4.10 | $1,906.50] |
| | | **Case Administration** | | |
| 5/1/2020 | ARR | Review and circulate fee statement (0.6); review and respond to email correspondence (0.4) | 1.00 | $465.00 |
| 5/6/2020 | JRW | Review purchase agreement documents and related email correspondence | 0.70 | $364.00 |
| 5/7/2020 | JRW | Review weekly reports and related email correspondence (0.4); review email correspondence and respond to same (0.3) | 0.70 | $364.00 |
| 5/8/2020 | JRW | Review documents and pleadings (0.4); review email correspondence and respond to same (0.3); conference with Ms. Ray (0.4) | 1.10 | $572.00 |
| 5/11/2020 | JRW | Review email correspondence and respond to same | 0.80 | $416.00 |
| 5/12/2020 | JRW | Review email correspondence and respond to same (1.1); conferences with Mr. Levin (0.4) | 1.50 | $780.00 |
| 5/13/2020 | JRW | Review email correspondence and respond to same | 1.50 | $780.00 |

The Krystal Company                                                              Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/13/2020 | ARR | Review and respond to email correspondence | 0.90 | $418.50 |
| 5/14/2020 | JRW | Review email correspondence and respond to same (1.2); conferences with Ms. Ray (0.4) | 1.60 | $832.00 |
| | ARR | Conference with R. Williamson | 0.40 | $186.00 |
| 5/15/2020 | JRW | Review orders (0.5); review email correspondence and respond to same (0.5) | 1.00 | $520.00 |
| 5/18/2020 | JRW | Review email correspondence and respond to same | 0.40 | $208.00 |
| 5/19/2020 | JRW | Conference with Ms. Ray | 0.20 | $104.00 |
| | ARR | Review and respond to email correspondence | 0.60 | $279.00 |
| 5/26/2020 | JRW | Conference with Ms. Ray regarding status of pending matters | 0.40 | $208.00 |
| | ARR | Review and respond to email correspondence | 0.20 | $93.00 |
| 5/27/2020 | JRW | Review email correspondence and respond to same | 0.30 | $156.00 |
| 5/28/2020 | ARR | Review email correspondence | 0.30 | $139.50 |
| 5/29/2020 | JRW | Review email correspondence and respond to same | 0.30 | $156.00 |
| | | SUBTOTAL: | [    13.90 | $7,041.00] |

### Financing and Cash Collateral

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/7/2020 | ARR | Review weekly report and review email correspondence | 0.70 | $325.50 |
| 5/8/2020 | ARR | Review and respond to email correspondence regarding cash collateral issues (0.6); conference with R. Williamson (0.4) | 1.00 | $465.00 |
| 5/11/2020 | JRW | Work on cash collateral order (2.5); conferences with Ms. Ray (0.5) | 3.00 | $1,560.00 |
| | ARR | Telephone conference with S. Borders regarding cash collateral and draft order regarding same; review and respond to email correspondence regarding same and conference with R. Williamson regarding same | 2.10 | $976.50 |
| 5/12/2020 | JRW | Draft and revise cash collateral order and telephone conferences with Ms. Ray regarding same (4.2); telephone conferences with Ms. Borders (0.8); telephone conference with Mr. Kulka (0.3); telephone conferences with Mr. Edwards (0.5); draft notice (0.4) | 6.20 | $3,224.00 |
| | MWL | Conference with R. Williamson regarding cash collateral notice (0.2); finalize notice of proposed order and file same (0.3) | 0.50 | $237.50 |

The Krystal Company                                                                    Page  3

---

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/12/2020 | ARR | Telephone conference with S. Borders and R. Williamson regarding cash collateral and sale issues and conference with R. Williamson | 1.30 | $604.50 |
| 5/13/2020 | JRW | Review pleadings and orders and prepare for and participate in hearing on sale motion, settlement motion, and cash collateral motion (2.8); telephone conferences with Ms. Borders (0.5); revise cash collateral order and email to counsel regarding same (1.4) | 4.70 | $2,444.00 |
| | ARR | Conference with R. Williamson regarding cash collateral issues (0.5); prepare for and participate in hearing on cash collateral, sale motion and settlement motion (1.6) | 2.10 | $976.50 |
| 5/14/2020 | JRW | Work on revisions to cash collateral order (0.8); telephone conferences with Mr. Kulka (0.4) | 1.20 | $624.00 |
| | ARR | Review and respond to email correspondence regarding cash collateral | 0.70 | $325.50 |
| 5/15/2020 | JRW | Draft stipulation | 0.40 | $208.00 |
| 5/18/2020 | JRW | Conference with Ms. Ray regarding cash collateral issues | 0.40 | $208.00 |
| | ARR | Conference with R. Williamson regarding cash collateral issues and revise proposed order (1.0); telephone conference with L. Fiorenza regarding US Foods attorney fees and email correspondence regarding same (0.5); email correspondence with J. Edwards regarding 506(c) language (0.5) | 2.00 | $930.00 |
| 5/19/2020 | ARR | Email correspondence regarding attorney fees for US Foods counsel (0.4); conference with R. Williamson (0.2); draft and revise final cash collateral order and proposed notice of order and email correspondence regarding same (1.3); work on cash collateral order and notice (0.7) | 2.60 | $1,209.00 |
| 5/20/2020 | ARR | Review and respond to email correspondence regarding cash collateral (0.4); revise notice and final order on cash collateral and prepare for filing (1.2) | 1.60 | $744.00 |
| 5/29/2020 | JRW | Conference with Ms. Ray regarding hearing | 0.20 | $104.00 |
| | | SUBTOTAL: | [  30.70 | $15,166.00] |

Other Motions/Applications

| | | | | |
|------|-------|-------------|-------|--------|
| 5/21/2020 | ARR | Participate in telephonic hearing on motion to extend deadline to assume or reject leases and substantial contribution motion | 1.30 | $604.50 |

The Krystal Company                                                          Page  4

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 5/26/2020 | ARR | Participate in telephonic hearing on Committee standing motion | 0.30 | $139.50 |
| | | SUBTOTAL: | [  1.60 | $744.00] |
| | | For Professional Services Rendered: | 50.30 | $24,857.50 |

Additional Charges :

| | Description | |
|--|-------------|--|
| Pacer Service Center | Pacer Service Center Charge | 0.70 |
| **Total Expenses:** | | $0.70 |
| **Total amount of this bill** | | $24,858.20 |

### Timekeeper Summary

| Name | Hours | Rate |
|------|-------|------|
| Matthew W. Levin | 0.50 | 475.00 |
| J. Robert Williamson | 26.60 | 520.00 |
| Ashley Reynolds Ray | 23.20 | 465.00 |

## SCROGGINS & WILLIAMSON, P.C.

**4401 NORTHSIDE PARKWAY
SUITE 450
ATLANTA, GA 30327**

**TAX I.D. No. 58-2082550**

The Krystal Company                                                    July 31, 2020

RE:

Fees and Expenses from        June 01, 2020        to        June 30, 2020

PROFESSIONAL SERVICES

| Date | Init. | Description | Hours | Amount |
|------|------|-------------|-------|--------|
| | | **Case Administration** | | |
| 6/2/2020 | JRW | Telephone conference with Ms. Ray and Ms. Borders | 0.40 | $208.00 |
| 6/3/2020 | ARR | Review and respond to email correspondence | 0.40 | $186.00 |
| 6/8/2020 | ARR | Review email correspondence | 0.20 | $93.00 |
| 6/29/2020 | JRW | Review pleadings (0.3); review email correspondence and respond to same (0.4) | 0.70 | $364.00 |
| | | SUBTOTAL: [ | 1.70 | $851.00] |
| | | **Employment and Fee Apps** | | |
| 6/12/2020 | ARR | Review and circulate fee statement | 0.90 | $418.50 |
| 6/17/2020 | ARR | Participate in telephonic hearing on payment of professional fees | 0.40 | $186.00 |
| | | SUBTOTAL: [ | 1.30 | $604.50] |
| | | **Financing and Cash Collateral** | | |
| 6/1/2020 | ARR | Conference with R. Williamson regarding hearing | 0.20 | $93.00 |
| | JRW | Conference with Ms. Ray regarding hearing | 0.20 | $104.00 |
| 6/2/2020 | ARR | Telephone conference with S. Borders and J. Edwards regarding hearing (0.7); prepare for and participate in telephonic hearing on cash collateral and telephone conference with R. Williamson and S. Borders regarding same (1.4) | 2.10 | $976.50 |
| | JRW | Prepare for and participate in hearing on cash collateral motion and conferences with Ms. Ray regarding same | 1.00 | $520.00 |

The Krystal Company                                                                    Page 2

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/3/2020 | ARR | Draft and revise cash collateral order and circulate for comment | 0.70 | $325.50 |
| 6/4/2020 | ARR | Email correspondence regarding cash collateral order and upload same | 0.30 | $139.50 |
| 6/16/2020 | ARR | Email correspondence with S. Borders regarding hearing | 0.30 | $139.50 |
| | | SUBTOTAL: | [ 4.80 | $2,298.00] |

**Meetings/Comm w/Creditors**

| Date | Init. | Description | Hours | Amount |
|------|-------|-------------|-------|--------|
| 6/29/2020 | JRW | Telephone conference with counsel for lessor regarding lease status | 0.30 | $156.00 |
| | | SUBTOTAL: | [ 0.30 | $156.00] |

**For Professional Services Rendered:**                           8.10   $3,909.50

**Additional Charges :**

| | Description | |
|--|-------------|--|
| Photocopies | Copy Charges (35 pp x $0.15) | 5.25 |
| Postage | Postage | 4.55 |

**Total Expenses:**                                                        $9.80

**Total amount of this bill**                                         $3,919.30

**Timekeeper Summary**

| Name | Hours | Rate |
|------|-------|------|
| J. Robert Williamson | 2.60 | 520.00 |
| Ashley Reynolds Ray | 5.50 | 465.00 |

## EXHIBIT D-3

*Detailed Time Entries/Invoices*

**First and Final Application Period**
**January 19, 2020 Through July 31, 2020**
**Alvarez & Marsal**



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

May 1, 2020

| | *Reference Invoice #:* |
|---|---|
| | 823167-CF |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

| | | |
|---|---|---|
| Invoice Reference #: 823167 - CF | $ | 250,000.00 |
| Fee Total | $ | 250,000.00 |
| Expenses | $ | - |
| Total Amount Due | $ | 250,000.00 |

| **Wire / EFT / ACH Instructions:** | | **Mail Instructions:** |
|---|---|---|
| Bank: | J.P. Morgan Chase | Alvarez & Marsal North America, LLC. |
| ABA: | 021000021 | Attn: Liz Carrington |
| Swift: | | 600 Madison Avenue |
| Account Name: | Alvarez & Marsal North America, LLC. | 8th Floor |
| Account Number | 789758026 | New York, NY 10022 |
| Reference Number | 823167-CF | |
| Notification Email: | treasury@alvarezandmarsal.com | |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

February 21, 2020

| | Reference Invoice #: |
|---|---|
| | 823167-7 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

| | | | |
|---|---|---|---|
| Invoice Reference #: 823167 -7 | | $ | 273,360.00 |
| 1/20/20 - 1/31/20 | | | |
| | Fee Total | $ | 273,360.00 |
| Expenses | | $ | 5,502.05 |
| | Total Amount Due | $ | 278,862.05 |

| Wire / EFT / ACH Instructions: | | Mail Instructions: |
|---|---|---|
| Bank: | J.P. Morgan Chase | Alvarez & Marsal North America, LLC. |
| ABA: | 021000021 | Attn: Liz Carrington |
| Swift: | | 600 Madison Avenue |
| Account Name: | Alvarez & Marsal North America, LLC. | 8th Floor |
| Account Number | 789758026 | New York, NY 10022 |
| Reference Number | 823167-7 | |
| Notification Email: | treasury@alvarezandmarsal.com | |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

February 21, 2020

| Reference Invoice #: |
| --- |
| 823167-7 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

Krystal

| Invoice Reference #: 823167 -7 | | | | Hours Billed | | Expenses | Total Billed | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Project | Employee | | Rate | Hours-B | Fees Billed | Exps Billed | | Total Billed |
| | **Core Restructuring** | | | | | | | |
| | Tibus, Jonathan | | 950 | 72.5 | $   68,875.00 | 79.00 | $ | 68,954.00 |
| | Shenk, Michael | | 750 | 89.0 | $   66,750.00 | - | $ | 66,750.00 |
| | Larem, Michael | | 725 | 3.0 | $    2,175.00 | - | $ | 2,175.00 |
| | Simpson, Jonathan | | 575 | 97.9 | $   56,292.50 | - | $ | 56,292.50 |
| | **Total Core Restructuring** | | | **262.4** | **$   194,092.50** | **79.00** | **$** | **194,171.50** |
| | **Case Management** | | | | | | | |
| | Esposito, Rob | | 675 | 64.1 | $   43,267.50 | 1,999.86 | $ | 45,267.36 |
| | Potesta, Tyler | | 500 | 72.0 | $   36,000.00 | 3,423.19 | $ | 39,423.19 |
| | **Total Case Management** | | | **136.1** | **$   79,267.50** | **5,423.05** | **$** | **84,690.55** |
| **Total** | | | | **398.5** | **$   273,360.00** | **5,502.05** | **$** | **278,862.05** |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

March 9, 2020

| | Reference Invoice #: |
|---|---|
| | 823167-8 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

| | | |
|---|---|---|
| Invoice Reference #: 823167 -8 | $ | 550,430.00 |
| 2/1/20 - 2/29/20 | | |
| Fee Total | $ | 550,430.00 |
| | | |
| Expenses | $ | 9,274.93 |
| | | |
| Total Amount Due | $ | 559,704.93 |

| Wire / EFT / ACH Instructions: | | Mail Instructions: |
|---|---|---|
| Bank: | J.P. Morgan Chase | Alvarez & Marsal North America, LLC. |
| ABA: | 021000021 | Attn: Liz Carrington |
| Swift: | | 600 Madison Avenue |
| Account Name: | Alvarez & Marsal North America, LLC. | 8th Floor |
| Account Number | 789758026 | New York, NY 10022 |
| Reference Number | 823167-8 | |
| Notification Email: | treasury@alvarezandmarsal.com | |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

March 9, 2020

| *Reference Invoice #:* |
|---|
| 823167-8 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

Krystal

| Invoice Reference #: 823167 -8 | | | | Hours Billed | | Expenses | Total Billed | |
|---|---|---|---|---|---|---|---|---|
| Project | Employee | | Rate | Hours-B | Fees Billed | Exps Billed | Total Billed | |
| | **Core Restructuring** | | | | | | | |
| | Tibus, Jonathan | | 950 | 126.0 | $  119,700.00 | 54.29 | $  119,754.29 | |
| | Shenk, Michael | | 750 | 150.1 | $  112,575.00 | 61.70 | $  112,636.70 | |
| | Simpson, Jonathan | | 575 | 208.9 | $  120,117.50 | - | $  120,117.50 | |
| | **Total Core Restructuring** | | | **485.0** | **$  352,392.50** | **115.99** | **$  352,508.49** | |
| | **Case Management** | | | | | | | |
| | Esposito, Rob | | 675 | 158.5 | $  106,987.50 | 4,606.81 | $  111,594.31 | |
| | Potesta, Tyler | | 500 | 182.1 | $  91,050.00 | 4,552.13 | $  95,602.13 | |
| | **Total Case Management** | | | **340.6** | **$  198,037.50** | **9,158.94** | **$  207,196.44** | |
| **Total** | | | | **825.6** | **$  550,430.00** | **9,274.93** | **$  559,704.93** | |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

April 1, 2020

| | Reference Invoice #: |
|---|---|
| | 823167-9 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

| | | |
|---|---|---|
| Invoice Reference #: 823167 -9 | $ | 374,475.00 |
| 3/1/20 -3/31/20 | | |
| | | |
| Fee Total | $ | 374,475.00 |
| | | |
| Expenses | $ | 269.69 |
| | | |
| Total Amount Due | $ | 374,744.69 |

| **Wire / EFT / ACH Instructions:** | | **Mail Instructions:** |
|---|---|---|
| Bank: | J.P. Morgan Chase | Alvarez & Marsal North America, LLC. |
| ABA: | 021000021 | Attn: Liz Carrington |
| Swift: | | 600 Madison Avenue |
| Account Name: | Alvarez & Marsal North America, LLC. | 8th Floor |
| Account Number | 789758026 | New York, NY 10022 |
| Reference Number | 823167-9 | |
| Notification Email: | treasury@alvarezandmarsal.com | |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

April 1, 2020

| Reference Invoice #: |
|---|
| 823167-9 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

Krystal

| Invoice Reference #: 823167 -9 | | | | Hours Billed | | Expenses | | |
|---|---|---|---|---|---|---|---|---|
| Project | Employee | | Rate | Hours-B | Fees Billed | Exps Billed | | Total Billed |
| | **Core Restructuring** | | | | | | | |
| | Tibus, Jonathan | | 950 | 114.0 | $  108,300.00 | 37.92 | $ | 108,337.92 |
| | Shenk, Michael | | 750 | 156.7 | $  117,525.00 | 60.06 | $ | 117,585.06 |
| | Simpson, Jonathan | | 575 | 220.5 | $  126,787.50 | - | $ | 126,787.50 |
| | **Total Core Restructuring** | | | **491.2** | **$  352,612.50** | **97.98** | **$** | **352,710.48** |
| | **Case Management** | | | | | | | |
| | Esposito, Rob | | 675 | 3.5 | $  2,362.50 | 139.89 | $ | 2,502.39 |
| | Potesta, Tyler | | 500 | 39.0 | $  19,500.00 | 31.82 | $ | 19,531.82 |
| | **Total Case Management** | | | **42.5** | **$  21,862.50** | **171.71** | **$** | **22,034.21** |
| **Total** | | | | **533.7** | **$  374,475.00** | **269.69** | **$** | **374,744.69** |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

May 1, 2020

| | *Reference Invoice #:* |
|---|---|
| | 823167-10 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

| | | | |
|---|---|---|---|
| Invoice Reference #: 823167 -10 | | $ | 327,910.00 |
| 4/1/20 -4/30/20 | | | |
| | Fee Total | $ | 327,910.00 |
| | | | |
| Expenses | | $ | 233.49 |
| | | | |
| | Total Amount Due | $ | 328,143.49 |

| **Wire / EFT / ACH Instructions:** | | **Mail Instructions:** |
|---|---|---|
| Bank: | J.P. Morgan Chase | Alvarez & Marsal North America, LLC. |
| ABA: | 021000021 | Attn: Liz Carrington |
| Swift: | | 600 Madison Avenue |
| Account Name: | Alvarez & Marsal North America, LLC. | 8th Floor |
| Account Number | 789758026 | New York, NY 10022 |
| Reference Number | 823167-10 | |
| Notification Email: | treasury@alvarezandmarsal.com | |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

May 1, 2020

| *Reference Invoice #:* |
| --- |
| 823167-10 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

Krystal

| Invoice Reference #: 823167 -10 | | | | Hours Billed | | Expenses | Total Billed |
| --- | --- | --- | --- | --- | --- | --- | --- |
| Project | Employee | | Rate | Hours-B | Fees Billed | Exps Billed | Total Billed |
| | **Core Restructuring** | | | | | | |
| | Tibus, Jonathan | | 950 | 69.0 | $ 65,550.00 | 174.15 | $ 65,724.15 |
| | Shenk, Michael | | 750 | 164.0 | $ 123,000.00 | 47.87 | $ 123,047.87 |
| | Simpson, Jonathan | | 575 | 224.7 | $ 129,202.50 | - | $ 129,202.50 |
| | **Total Core Restructuring** | | | **457.7** | **$ 317,752.50** | **222.02** | **$ 317,974.52** |
| | **Case Management** | | | | | | |
| | Esposito, Rob | | 675 | 0.9 | $ 607.50 | 0.28 | $ 607.78 |
| | Potesta, Tyler | | 500 | 19.1 | $ 9,550.00 | 11.19 | $ 9,561.19 |
| | **Total Case Management** | | | **20.0** | **$ 10,157.50** | **11.47** | **$ 10,168.97** |
| **Total** | | | | **477.7** | **$ 327,910.00** | **233.49** | **$ 328,143.49** |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

June 1, 2020

| | *Reference Invoice #:* |
|---|---|
| | 823167-11 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

| | | | |
|---|---|---|---|
| Invoice Reference #: 823167 -11 | | $ | 323,270.00 |
| 5/1/20 -5/31/20 | | | |
| Fee Total | | $ | 323,270.00 |
| Expenses | | $ | 758.24 |
| Total Amount Due | | $ | 324,028.24 |

| **Wire / EFT / ACH Instructions:** | | **Mail Instructions:** |
|---|---|---|
| Bank: | J.P. Morgan Chase | Alvarez & Marsal North America, LLC. |
| ABA: | 021000021 | Attn: Liz Carrington |
| Swift: | | 600 Madison Avenue |
| Account Name: | Alvarez & Marsal North America, LLC. | 8th Floor |
| Account Number | 789758026 | New York, NY 10022 |
| Reference Number | 823167-11 | |
| Notification Email: | treasury@alvarezandmarsal.com | |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

June 1, 2020

| *Reference Invoice #:* |
|---|
| 823167-11 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

Krystal

| Invoice Reference #: 823167 -11 | | | | Hours Billed | | Expenses | Total Billed | |
|---|---|---|---|---|---|---|---|---|
| **Project** | **Employee** | | **Rate** | **Hours-B** | **Fees Billed** | **Exps Billed** | **Total Billed** | |
| | **Core Restructuring** | | | | | | | |
| | Tibus, Jonathan | | 950 | 125.9 | $ 119,605.00 | 594.73 | $ | 120,199.73 |
| | Shenk, Michael | | 750 | 149.5 | $ 112,125.00 | 47.51 | $ | 112,172.51 |
| | Simpson, Jonathan | | 575 | 154.5 | $ 88,837.50 | - | $ | 88,837.50 |
| | **Total Core Restructuring** | | | **429.9** | **$ 320,567.50** | **642.24** | **$** | **321,209.74** |
| | **Case Management** | | | | | | | |
| | Esposito, Rob | | 675 | 0.3 | $ 202.50 | 113.15 | $ | 315.65 |
| | Potesta, Tyler | | 500 | 5.0 | $ 2,500.00 | 2.85 | $ | 2,502.85 |
| | **Total Case Management** | | | **5.3** | **$ 2,702.50** | **116.00** | **$** | **2,818.50** |
| **Total** | | | | **435.2** | **$ 323,270.00** | **758.24** | **$** | **324,028.24** |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

July 6, 2020

| | | |
|---|---|---|
| | *Reference Invoice #:* | |
| | 823167-12 | |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

| | | |
|---|---|---|
| Invoice Reference #: 823167 -12 | $ | 95,297.50 |
| 6/1/20 - 6/30/20 | | |
| Fee Total | $ | 95,297.50 |
| Expenses | $ | 143.34 |
| Total Amount Due | $ | 95,440.84 |

| **Wire / EFT / ACH Instructions:** | | **Mail Instructions:** |
|---|---|---|
| Bank: | J.P. Morgan Chase | Alvarez & Marsal North America, LLC. |
| ABA: | 021000021 | Attn: Liz Carrington |
| Swift: | | 600 Madison Avenue |
| Account Name: | Alvarez & Marsal North America, LLC. | 8th Floor |
| Account Number | 789758026 | New York, NY 10022 |
| Reference Number | 823167-12 | |
| Notification Email: | treasury@alvarezandmarsal.com | |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

July 6, 2020

| _Reference Invoice #:_ |
| --- |
| 823167-12 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

Krystal

| Invoice Reference #: 823167 -12 | | | | Hours Billed | | Expenses | Total Billed | |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Project | Employee | | Rate | Hours-B | Fees Billed | Exps Billed | | Total Billed |
| | Core Restructuring | | | | | | | |
| | Tibus, Jonathan | | 950 | 25.5 | $ 24,225.00 | 129.76 | $ | 24,354.76 |
| | Shenk, Michael | | 750 | 47.0 | $ 35,250.00 | 13.58 | $ | 35,263.58 |
| | Simpson, Jonathan | | 575 | 62.3 | $ 35,822.50 | - | $ | 35,822.50 |
| | Total Core Restructuring | | | 134.8 | $ 95,297.50 | 143.34 | $ | 95,440.84 |
| Total | | | | 134.8 | $ 95,297.50 | 143.34 | $ | 95,440.84 |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

August 3, 2020

| | *Reference Invoice #:* |
|---|---|
| | 823167-13 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

| | | |
|---|---|---|
| Invoice Reference #: 823167 -13 | $ | 53,527.50 |
| 7/1/20 - 7/31/20 | | |
| Fee Total | $ | 53,527.50 |
| Expenses | $ | 133.16 |
| Total Amount Due | $ | 53,660.66 |

| **Wire / EFT / ACH Instructions:** | | **Mail Instructions:** |
|---|---|---|
| Bank: | J.P. Morgan Chase | Alvarez & Marsal North America, LLC. |
| ABA: | 021000021 | Attn: Liz Carrington |
| Swift: | | 600 Madison Avenue |
| Account Name: | Alvarez & Marsal North America, LLC. | 8th Floor |
| Account Number | 789758026 | New York, NY 10022 |
| Reference Number | 823167-13 | |
| Notification Email: | treasury@alvarezandmarsal.com | |



**Alvarez & Marsal North America, LLC.**
3424 Peachtree Road , NE
Suite 1500
Atlanta, GA  30326
Tel:  +1 404 260 4040

August 3, 2020

| | |
|---|---|
| | *Reference Invoice #:* |
| | 823167-13 |

Office of the United States Trustee
75 Ted Turner Drive SW, Room 362
Atlanta, GA  30303

Krystal

| Invoice Reference #: 823167 -13 | | | | | Hours Billed | | Expenses | Total Billed | |
|---|---|---|---|---|---|---|---|---|---|
| Project | Employee | | | Rate | Hours-B | Fees Billed | Exps Billed | | |
| | Core Restructuring | | | | | | | | |
| | Tibus, Jonathan | | | 950 | 15.7 | $    14,915.00 | 117.13 | $    15,032.13 | |
| | Shenk, Michael | | | 750 | 35.0 | $    26,250.00 | 16.03 | $    26,266.03 | |
| | Simpson, Jonathan | | | 575 | 21.5 | $    12,362.50 | - | $    12,362.50 | |
| | **Total Core Restructuring** | | | | **72.2** | **$    53,527.50** | **133.16** | **$    53,660.66** | |
| **Total** | | | | | **72.2** | **$    53,527.50** | **133.16** | **$    53,660.66** | |

**EXHIBIT D-4**

*Detailed Time Entries/Invoices*

**First and Final Application Period**
**January 19, 2020 Through July 31, 2020**
**Piper Sandler & Co.**

| Piper Sandler Krystal Bankruptcy Hour Tracking | Title | January | February | March | April | May | Total |
|---|---|---|---|---|---|---|---|
| Teri Stratton | Managing Director | 52.5 | 92.0 | 133.0 | 111.0 | 23.0 | 411.5 |
| Jean Hosty | Managing Director | 40.0 | 57.5 | 70.3 | 121.5 | 12.0 | 301.3 |
| Isaac Oberlin | Analyst | 33.0 | 27.5 | 39.5 | 22.0 | 0.0 | 122.0 |
| Gino Demonte | Analyst | 31.0 | 12.5 | 30.5 | 30.5 | 6.5 | 111.0 |
| Alex Thorson | Analyst | 0.0 | 0.0 | 0.0 | 8.5 | 3.0 | 11.5 |
| Total | | 156.5 | 189.5 | 273.3 | 293.5 | 44.5 | 957.3 |

8

# **EXHIBIT D-5**

*Detailed Time Entries/Invoices*

**First and Final Application Period**
**January 19, 2020 Through July 31, 2020**
**Kelley Drye & Warren LLP**

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785655

027768          Krystal Company Committee
0001            Case Administration

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $13,847.50 |
| Less 10% Discount: | ($1,384.75) |
| Total Fees Due: | $12,462.75 |
| Disbursements and Other Charges: | $111.48 |
| **Total Amount Due:** | **<u>$12,574.23</u>** |

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

<u>PAYMENT BY WIRE OR ACH IS PREFERRED:</u>
<u>BANK:</u>   **JP MORGAN CHASE, N.A.**
<u>ABA #:</u>   **021-000-021**
<u>SWIFT CODE:</u> **CHASUS33**
<u>ACCOUNT NAME:</u> **KELLEY DRYE & WARREN LLP**
<u>ACCOUNT #:</u>**135-046110**
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

**KELLEY DRYE & WARREN LLP**                                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785655

Client   027768
Matter 0001   Case Administration

---

Attorney: 01118                                                                  Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/12/20 | Initial strategy conference with J. Carr, M. McLoughlin and K. Hines (all KDW) regarding immediate tasks (.3); preliminary conference with S. Kulka (AG) regarding case and immediate actions (.2). | JRA | 0.50 | $364.50 |
| 02/12/20 | Initial strategy conference with J. Adams, M. McLoughlin and K. Hines (all of KDW) regarding immediate action tasks. | JSC | 0.30 | 256.50 |
| 02/12/20 | Strategy and next steps conference with J. Carr, J. Adams, and M.McLoughlin (all of KDW) (.3); calls with M. McLoughlin (KDW) regarding next steps (.3). | KGH | 0.60 | 280.80 |
| 02/12/20 | Meet with J. Carr, J. Adams, and K. Hines (all KDW) to discuss strategy and next steps (.3); calls with K. Hines (KDW) to discuss NOA, contact sheet, bylaws (.3). | MJM | 0.60 | 421.20 |
| 02/13/20 | Emails with M. McLoughlin (KDW) regarding case task list, upcoming deadlines (.2); read Tibus declaration (.3) and FTI presentation materials (.4) for case background and strategy; emails to J. Carr (KDW) and C. Zucker (FTI) regarding case status, next steps (.2). | ERW | 1.10 | 925.65 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0001
March 17, 2020
Page 2

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/13/20 | Strategy conference with J. Adams, M. McLoughlin and K. Hines (all KDW) to discuss immediate task. | JSC | 0.30 | 256.50 |
| 02/13/20 | Instruction to M. Vicinanza (KDW) regarding preparing case contact sheet (.2); review status of case after third day hearing for impact (.3); conference with M. Vicinanza (KDW) regarding revisions to initial case contact sheet (.3); revise committee contact sheet (1.3); conference with M.McLoughlin (KDW) regarding case strategy and various next steps (.3); draft bylaws (.5). | KGH | 2.90 | 1,357.20 |
| 02/13/20 | Confer with K. Hines regarding contact list and bylaws (.3); review, comment on same (.3); review docket for pleadings not entered on a final basis (.3); emails with E. Wilson (KDW) regarding case background, relevant pleadings (.3); draft task list (.4). | MJM | 1.60 | 1,123.20 |
| 02/13/20 | Prepare contact sheet. | MMV | 1.10 | 301.95 |
| 02/14/20 | Emails with K. Hines (KDW) regarding local rules, expenses (.2); emails with M. McLoughlin (KDW) regarding case status (.2). | ERW | 0.40 | 336.60 |
| 02/14/20 | Email additional names to K. Hines (KDW) for the main contact sheet (.2); provide tasks to be accomplished to K. Hines (KDW) for the task list (.1); conference with M. McLoughlin (KDW) regarding the immediate tasks that need to be accomplished and determining the most efficient way to address these tasks (.4). | JSC | 0.70 | 598.50 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0001
March 17, 2020
Page 3

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 02/14/20 | Meet with J. Carr (KDW) to discuss committee call, upcoming deadlines (.4); emails with E. Wilson (KDW) regarding investment banker, case status (.2); review updated contact sheet (.2) and additional information sent by D. Laddin (AG) (.2). | MJM | 1.00 | 702.00 |
| 02/14/20 | Update to committee attendance sheet. | MMV | 0.30 | 82.35 |
| 02/16/20 | Emails (.2) and calls (.3) with M. McLoughlin (KDW) regarding extension of upcoming deadlines; emails to J. Carr (KDW) regarding case status, call to discuss (.2). | ERW | 0.70 | 589.05 |
| 02/16/20 | Emails with E. Wilson (KDW) regarding upcoming objection deadlines (.2); call with E. Wilson (KDW) to discuss case status, next steps (.3). | MJM | 0.50 | 351.00 |
| 02/17/20 | Confer with M. McLoughlin and J. Adams (both of KDW) regarding case status, next steps. | ERW | 0.60 | 504.90 |
| 02/17/20 | Prepare for (.3) and participate in a conference call with E. Wilson and M. McLoughlin (both of KDW) to discuss the tasks that need immediate attention (.6). | JSC | 0.90 | 769.50 |
| 02/17/20 | Emails with M. McLoughlin (KDW) regarding drafting expense reimbursement form, updated contact attendance and committee attendance list (.3); draft expense reimbursement form (.2); outline case next steps (.2). | KGH | 0.70 | 327.60 |
| 02/17/20 | Call with J. Carr and E. Wilson (both KDW) to discuss case strategy and next steps. (.6) calls | MJM | 0.80 | 561.60 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0001
March 17, 2020
Page 4

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | with K. Hines (KDW) regarding same. (.2) | | | |
| 02/18/20 | Further revise contact sheet to include additional contact details (.2); email to M. Vicinanza with instruction to set up distribution lists (.2); revise initial task list to include complete tasks, including case contact sheet, expense reimbursement form (.2). | KGH | 0.60 | 280.80 |
| 02/18/20 | Update contact sheet (.1) and attendance sheet (.1). | MJM | 0.20 | 140.40 |
| 02/19/20 | End of day call with M. McLoughlin (KDW) regarding case status. | ERW | 0.20 | 168.30 |
| 02/19/20 | Update task list (.3); confer with KDW team regarding same (.2). | MJM | 0.50 | 351.00 |
| 02/19/20 | Prepare email and instructions to IT for setting up group emails. | MMV | 0.20 | 54.90 |
| 02/21/20 | Emails with S. Kulka (AG) regarding 341a meeting coverage. | ERW | 0.20 | 168.30 |
| 02/24/20 | Follow up emails with T. Huang (KDW) regarding setting up committee distribution email (.2); draft critical dates chart (.9); revise task list to include tasks regarding same (.4); revise contact sheet (.2). | KGH | 1.70 | 795.60 |
| 02/25/20 | Email from S. Kulka (AG) regarding tomorrow's 341(a), transfers (.1); briefly review transfers (.2). | ERW | 0.30 | 252.45 |
| 02/27/20 | Review proposed case management order for impact. | KGH | 0.30 | 140.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0001
March 17, 2020
Page 5

---

Total Original Fees for this Matter:                                 $13,847.50

Less 10% Discount:                                                 ($1,384.75)

Total Fees Due:                                                      $12,462.75

**<u>Other Charges:</u>**

| | |
|---|---|
| Duplication | $22.90 |
| Telephone | 44.00 |
| Binding | 9.98 |
| Lexis Research | 34.60 |

Total Other Charges for this Matter:                                   111.48

Total this Invoice                                                    $12,574.23

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE   OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0001
March 17, 2020
Page 6

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 3.50 | 841.50 | $2,945.25 |
| JRA | Adams, Jason | 0.50 | 729.00 | 364.50 |
| JSC | Carr, James S | 2.20 | 855.00 | 1,881.00 |
| KGH | Hines, Kayci | 6.80 | 468.00 | 3,182.40 |
| MJM | McLoughlin, Maeghan J | 5.20 | 702.00 | 3,650.40 |
| MMV | Vicinanza, Marie M | 1.60 | 274.50 | 439.20 |

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

PAYMENT BY WIRE:

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785657

027768          Krystal Company Committee
0002             Pleadings Review

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $1,612.00 |
| Less 10% Discount: | ($161.20) |
| Total Fees Due: | $1,450.80 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$1,450.80** |

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785657

Client   027768
Matter 0002   Pleadings Review

---

Attorney: 01118                                                                                    Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 02/12/20 | Review and comment on lease rejection order (.3); PACA order (.3); utilities order (.3); taxes order (.2); 503(b)(9) order (.6); call with J. Dutson (KS) regarding 503(b)(9) form (.1). | MJM | 1.80 | $1,263.60 |
| 02/13/20 | Review pleadings, including entry of various third day orders for impact. | KGH | 0.40 | 187.20 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0002
March 17, 2020
Page 2

---

| | |
|---|---|
| Total Original Fees for this Matter: | $1,612.00 |
| Less 10% Discount: | $161.20 |
| Total Fees Due: | $1,450.80 |
| Total For This Matter: | $1,450.80 |
| Total this Invoice | $1,450.80 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0002
March 17, 2020
Page 3

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| KGH | Hines, Kayci | 0.40 | 468.00 | $187.20 |
| MJM | McLoughlin, Maeghan J | 1.80 | 702.00 | 1,263.60 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785656

027768            Krystal Company Committee
0003               Retention Matters (Applications & Objections)

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $20,637.50 |
| Less 10% Discount: | ($2,063.75) |
| Total Fees Due: | $18,573.75 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$18,573.75** |

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785656

Client   027768
Matter 0003   Retention Matters (Applications & Objections)

---

Attorney: 01118                                                                                                   Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/12/20 | Telephone call with D. Laddin of Arnall Golden regarding acting as local counsel for the committee (.3); emails to and from Province regarding interviewing for the role of financial advisor (.3); telephone call with Province regarding same (.4); emails to and from Glass Ratner regarding same (.5); emails to and from FTI regarding same (.4); telephone call with FTI regarding same (.4); prepare a form email and circulate materials for the presentations (.6). | JSC | 2.90 | $2,479.50 |
| 02/13/20 | Emails with J. Carr (KDW), D. Laddin and S. Kulka (both of AG) regarding retentions, applicable deadlines (.2); emails with M. McLoughlin (KDW) regarding conflicts report (.2). | ERW | 0.40 | 336.60 |
| 02/13/20 | Conference (.2) and email correspondence (.2) with J. Carr (KDW) regarding debtors' retention applications, timing for objections, and issues relating to analysis of same. | JRA | 0.40 | 291.60 |
| 02/13/20 | Email to J. Dutson (KS), debtors' counsel, regarding disclosure requirements (.1) email to | JSC | 0.90 | 769.50 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0003
March 17, 2020
Page 2

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | committee professionals regarding same (.1); telephone call with D. Laddin (AG), local counsel to the committee, regarding reviewing the retention applications for the debtors' professionals (.3); confer (.2) and emails (.2) with J. Adams (KDW) regarding same. | | | |
| 02/13/20 | Conference (.6) and email to (.2) with J. Carr (KDW) regarding Wells Fargo conflicts request for KDW retention application; review Wells Fargo conflicts request (.2); review negative notice procedures for filing requirements (.2). | KGH | 1.20 | 561.60 |
| 02/13/20 | Emails with D. Laddin (AG) regarding debtor retention applications. | MJM | 0.20 | 140.40 |
| 02/14/20 | Emails to J. Carr (KDW) regarding UST connections, debtor FA and director conflicts. | ERW | 0.40 | 336.60 |
| 02/14/20 | Emails to and from J. Dutson (KS), debtors' counsel, regarding disclosure requirements (.1); emails to and from the US Trustee regarding same (.1). | JSC | 0.20 | 171.00 |
| 02/14/20 | Review local rules regarding expense reimbursement (.5); email summary to E. Wilson and M. McLoughlin (both of KDW) regarding same (.3); emails with J. Carr and M.McLoughlin (both of KDW) regarding retention application disclosures and retention application (.4). | KGH | 1.20 | 561.60 |
| 02/17/20 | Email from S. Kulka (AG) regarding retention | ERW | 0.40 | 336.60 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0003
March 17, 2020
Page 3

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | application (.1); review form application (.2); forward to K. Hines (KDW) with instruction (.1). | | | |
| 02/18/20 | Review local rules for deadline to file retention application (.4); conference with M. McLoughlin (KDW) regarding status of same (.2). | KGH | 0.60 | 280.80 |
| 02/19/20 | Emails with K. Hines (KDW) regarding nunc pro tunc retention, conflicts. | ERW | 0.20 | 168.30 |
| 02/19/20 | Phone conference with S. Kulka (AG) regarding retention application local rules and timeline for filing KDW retention application (.2); draft conflicts list (.2); emails with S. Kulka and D. Laddin (both of AG) regarding conflicts list for same (.4); email to E. Wilson (KDW) regarding conflicts and timeline for filing retention application (.4); phone conference with M.McLoughlin (KDW) regarding timing and requirements for filing retention application (.2). | KGH | 1.40 | 655.20 |
| 02/19/20 | Conference with K. Hines (KDW) regarding timing and requirements for filing retention application. | MJM | 0.20 | 140.40 |
| 02/20/20 | Email from S. Kulka (AG) regarding complex case procedures (.1); review same (.2); conference call (.5) and emails (.2) with S. Kulka and D. Laddin (both of AG) regarding debtor retention review, case status; emails | ERW | 1.30 | 1,093.95 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0003
March 17, 2020
Page 4

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | with K. Hines (KDW) regarding retention application, conflicts (.3). | | | |
| 02/20/20 | Draft and revise conflicts list (1.3); multiple conferences and emails with conflicts department regarding same and conferences with conflicts (1.5); conference with M. McLoughlin (KDW) regarding same (.2); emails with E. Wilson, J. Carr, and M. McLoughlin (all of KDW) regarding conflicts list (.4); emails to S. Kulka (AG) and M. Kuan (2x) (FTI) regarding same (.4); review disclosure required for Wells Fargo in connection with same (.3). | KGH | 4.10 | 1,918.80 |
| 02/20/20 | Review conflicts list (.2) and email with K. Hines (KDW) (.1) regarding adverse parties. | MJM | 0.30 | 210.60 |
| 02/21/20 | Review conflicts report in preparation for drafting retention application (.3); email to J. Carr, E. Wilson, and M.McLoughlin (all of KDW) regarding details of same (.2). | KGH | 0.50 | 234.00 |
| 02/23/20 | Preliminary review of conflicts report. | MJM | 0.30 | 210.60 |
| 02/24/20 | Review D. Laddin (AG) analysis of debtor professional retentions (.3); emails with D. Laddin (AG) regarding same, next steps (.3): emails with D. Laddin (AG) and M. McLoughlin (KDW) regarding status of retention applications (.2); emails with K. Hines (KDW) and C. Zucker (FTI) regarding retention status (.2). | ERW | 1.00 | 841.50 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0003
March 17, 2020
Page 5

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 02/24/20 | Emails with E. Wilson and K. Hines (both of KDW) and D. Laddin (AG) regarding filing of retention applications. | MJM | 0.20 | 140.40 |
| 02/25/20 | Emails with D. Laddin (AG) regarding K&S preference liability and A&M success fee (.2); review committee preservation of rights regarding A&M compensation fee (.2); emails with D. Laddin and S. Kulka (both of AG) regarding same (.2). | ERW | 0.60 | 504.90 |
| 02/25/20 | Emails with S. Ivanova (KDW) regarding percentage of revenue for certain clients for use KDW retention application (.3); draft KDW retention application (3.8); email to M.McLoughlin for review and comment with comments regarding same (.2). | KGH | 4.30 | 2,012.40 |
| 02/26/20 | Finish drafting KDW retention application, including conflicts disclosures (1.0); emails with M.McLoughlin regarding same (.2); phone conference and emails with S.Kulka and D.Laddin (AG) regarding necessity of budget and staffing plan (.4). | KGH | 1.60 | 748.80 |
| 02/27/20 | Emails with J. Carr, K. Hines, M. McLoughlin (all of KDW), D. Laddin (AG) regarding retentions, pro hacs (.3); briefly review KDW retention application (.2), pro hacs (.1); emails with S. Kulka (AG) regarding side letter with K&S reserving rights (.2); review side letter (.2); email from S. Kulka (AG) regarding | ERW | 1.10 | 925.65 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0003
March 17, 2020
Page 6

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | resolution of Piper objection (.1) | | | |
| 02/27/20 | Conference with M.McLoughlin (.3); regarding comments to KDW retention application (.2); review of retention application (.3); email to J. Carr and E. Wilson (both of KDW) for review (.2). | KGH | 1.00 | 468.00 |
| 02/27/20 | Further revise retention application (.4); confer with K. Hines (KDW) regarding same (.1). | MJM | 0.50 | 351.00 |
| 02/28/20 | Emails with J. Carr and K. Hines (both of KDW) and S. Kulka (AG) regarding retention status, pro hacs (.2); emails with M. McLoughlin and M. Vicinanza (both of KDW) regarding pro hac applications (.2). | ERW | 0.40 | 336.60 |
| 02/28/20 | Prepare retention application for filing (.3); emails with K. Carson with KDW and FTI retention applications for approval and signature (.3); prepare KDW retention application for filing including attachments thereto (.3); emails with S. Kulka (AG) (.2) and J. Carr, and M. McLoughlin (both of KDW) (.2) regarding timing for filing same. | KGH | 1.30 | 608.40 |
| 02/28/20 | Call with S. Kulka (AG) regarding timing/filing of retention applications (.2); revise pro hac applications (.3); emails with E. Wilson (KDW) regarding same (.2). | MJM | 0.70 | 491.40 |
| 02/28/20 | Prepare pro hac application (.6); emails with local counsel regarding procedures and filing | MMV | 0.90 | 247.05 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0003
March 17, 2020
Page 7

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | (.3). | | | |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE   OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0003
March 17, 2020
Page 8

---

| | |
|---|---|
| Total Original Fees for this Matter: | $20,637.50 |
| Less 10% Discount: | $2,063.75 |
| Total Fees Due: | $18,573.75 |
| Total For This Matter: | $18,573.75 |
| Total this Invoice | $18,573.75 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0003
March 17, 2020
Page 9

| <u>Tkpr</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| ERW | Wilson, Eric | 5.80 | 841.50 | $4,880.70 |
| JRA | Adams, Jason | 0.40 | 729.00 | 291.60 |
| JSC | Carr, James S | 4.00 | 855.00 | 3,420.00 |
| KGH | Hines, Kayci | 17.20 | 468.00 | 8,049.60 |
| MJM | McLoughlin, Maeghan J | 2.40 | 702.00 | 1,684.80 |
| MMV | Vicinanza, Marie M | 0.90 | 274.50 | 247.05 |

<u>PAYMENT BY CHECK:</u>

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

<u>PAYMENT BY WIRE:</u>

 JP MORGAN CHASE, N.A.

<u>ABA #:</u>021-000-021

<u>SWIFT CODE:</u> CHASUS33

<u>ACCOUNT NAME:</u>KELLEY DRYE & WARREN LLP

<u>ACCOUNT #:</u>135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785658

027768          Krystal Company Committee
0004            Fee Matters (Applications & Objections)

### Account Summary and Remittance Form

Legal Services: $2,033.00

Less 10% Discount: ($203.30)

Total Fees Due: $1,829.70

Disbursements and Other Charges: $0.00

**Total Amount Due:** **$1,829.70**

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785658

Client   027768
Matter 0004   Fee Matters (Applications & Objections)

---

Attorney: 01118                                                                                           Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/14/20 | Emails with and M.McLoughlin (KDW) regarding disclosures fee guidelines (.2); review local rules regarding same (.4). | KGH | 0.60 | $280.80 |
| 02/20/20 | Emails with S. Kulka (AG) regarding fee statements. | ERW | 0.20 | 168.30 |
| 02/20/20 | Emails with D. Laddin (AG) regarding monthly fee statements (.2); review interim comp procedures in complex case procedures (.3); email with K. Hines (KDW) regarding same (.1). | MJM | 0.60 | 421.20 |
| 02/24/20 | Review local rules regarding fee procedures (.2); calendar objection deadlines for interim fee applications (.2). | KGH | 0.40 | 187.20 |
| 02/26/20 | Review retention application (.8); emails with D. Laddin and S. Kulka (both AG) regarding UST guidelines (.3). | MJM | 1.10 | 772.20 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
March 17, 2020
Page 2

---

Total Original Fees for this Matter:                    $2,033.00

Less 10% Discount:                                         $203.30

Total Fees Due:                                          $1,829.70

Total For This Matter:                                   $1,829.70
Total this Invoice                                       $1,829.70

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
March 17, 2020
Page 3

| <u>Tkpr</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| ERW | Wilson, Eric | 0.20 | 841.50 | $168.30 |
| KGH | Hines, Kayci | 1.00 | 468.00 | 468.00 |
| MJM | McLoughlin, Maeghan J | 1.70 | 702.00 | 1,193.40 |

<u>PAYMENT BY CHECK:</u>

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

<u>PAYMENT BY WIRE:</u>

 JP MORGAN CHASE, N.A.

<u>ABA #:</u>021-000-021

<u>SWIFT CODE:</u> CHASUS33

<u>ACCOUNT NAME:</u>KELLEY DRYE & WARREN LLP

<u>ACCOUNT #:</u>135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785659

027768          Krystal Company Committee
0005            Financing and Cash Collateral

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $62,985.50 |
| Less 10% Discount: | ($6,298.55) |
| Total Fees Due: | $56,686.95 |
| Disbursements and Other Charges: | $0.00 |

**Total Amount Due:**                                      **$56,686.95**

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   **JP MORGAN CHASE, N.A.**
**ABA #:**   **021-000-021**
**SWIFT CODE:** **CHASUS33**
**ACCOUNT NAME:** **KELLEY DRYE & WARREN LLP**
**ACCOUNT #:** **135-046110**
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785659

Client   027768
Matter 0005   Financing and Cash Collateral

---

Attorney: 01118                                                                                        Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/12/20 | Review revised interim cash collateral order to identify any potential objectionable issues prior to tomorrow's hearing (.4); review US Foods vendor support interim order (.2) and proposed revisions to same from debtors (.2). | JRA | 0.80 | $583.20 |
| 02/12/20 | Conference and emails with M. Reining (KDW) regarding landlord issues with cash collateral. | KGH | 0.40 | 187.20 |
| 02/12/20 | Review updated US Foods vendor support order. | MJM | 0.30 | 210.60 |
| 02/13/20 | Begin review cash collateral motion (.3) and Wells Fargo objection (.3); review and analyze second interim budget (.3); email to M. McLoughlin (KDW) regarding basis for objection (.3); read U.S. Foods vendor motion (.4). | ERW | 1.60 | 1,346.40 |
| 02/13/20 | Introduction call with J. Feldsher (ML) regarding case background and path forward. | JRA | 0.50 | 364.50 |
| 02/13/20 | Follow up conference with J. Carr and J. Adams (both KDW) regarding discussions with lenders. | MJM | 0.20 | 140.40 |
| 02/17/20 | Email from M. McLoughlin (KDW) regarding | ERW | 1.10 | 925.65 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 17, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | U.S. Foods order (.1); review final order approving vendor agreement (.3); review second cash collateral order (.5); emails with J. Carr (KDW) and V. Golistra (PM) regarding cash reporting, budget projections (.2). | | | |
| 02/18/20 | Emails with S. Borders (KS) regarding DIP order (.1) and M. Elliot, Agonne (.2); initial review of financing order (.5); email from S. Borders (KS) regarding final cash collateral order (.1), DIP term sheet (.1); initial review same (.8); emails with M. McLoughlin (KDW) and S. Borders (KS) regarding DIP status, hearing and budget (.2). | ERW | 2.00 | 1,683.00 |
| 02/18/20 | Emails with S. Borders (KS) regarding proposed cash collateral order, DIP term sheet, DIP order (.2); initial review of DIP term sheet (.5) and DIP order (.7). | MJM | 1.40 | 982.80 |
| 02/19/20 | Outline issues with cash collateral order (.3) and U.S. Foods program (.3); emails with S. Borders (KDW) regarding DIP status (.2); review and comment on proposed cash collateral order (1.1); emails with S. Border (KDW) and M. McLoughlin (KDW) regarding same (.3); review and analyze latest proposed budget (.6); emails with M. Kuan (FTI) regarding same (.2); confer with M. McLoughlin (KDW) regarding same (.2); emails with S. Borders (KS) and J. Feldsher | ERW | 3.70 | 3,113.55 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 17, 2020
Page 3

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | (ML) regarding WFB loan documents (.2); emails with M. McLoughlin (KDW) and C. Liu (ML) regarding loan file (.2); instruction to M. McLoughlin (KDW) regarding same (.1) | | | |
| 02/19/20 | Review (1.9) and comment on (.6) cash collateral order; confer with E. Wilson regarding terms of same (.2); initial review of financing documents (.3); emails with C. Liu (ML) regarding same (.1). | MJM | 3.10 | 2,176.20 |
| 02/20/20 | Review of WF liens, including review of Vucksich declaration and analysis of same (.5); review of first day declaration and analysis of same (.6); review of WF loan and security documents and analysis of same (2.3); confer with M. McLoughlin (KDW) regarding lien review (.2). | BDF | 3.60 | 2,575.80 |
| 02/20/20 | Emails to M. McLoughlin (KDW) regarding local precedent on stub rent 503b9 (.2); emails with M. Kuan (FTI) regarding budget detail (.3); review and analyze detail (.5); confer with M. McLoughlin (KDW) regarding disposition of call with Morgan Lewis (.2); further emails with J. Feldsher (ML) regarding financing, status call (.2); conference call with M. McLoughlin (KDW) and C. Zucker (FTI) regarding cash collateral, budget (.3); emails with M. McLoughlin and J. Carr (both of KDW) regarding lien review (.2); emails with | ERW | 2.10 | 1,767.15 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 17, 2020
Page 4

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | J. Feldsher (ML) regarding loan file, call to discuss (.2). | | | |
| 02/20/20 | Calls with C. Liu (ML) (.4) and S. Kulka (AG) (.3) regarding status of DIP financing and timing for hearing on same; send E. Wilson (KDW) update of conversations (.2); review complex case procedures on cash collateral requirements (.3); call with E. Wilson (KDW) and C. Zucker (FTI) regarding cash collateral vs DIP (.3); mark up cash collateral order (1.3); begin draft of cash collateral objection (2.9); emails with C. Liu (ML) regarding credit documents (.1); confer with E. Wilson (KDW) regarding same (.2); confer with B. Feder (KDW) regarding lien review (.2). | MJM | 6.20 | 4,352.40 |
| 02/21/20 | Outline (1.3) and begin to draft (4.3) memo summarizing lien review analysis. | BDF | 5.60 | 4,006.80 |
| 02/21/20 | Confer with M. McLoughlin (KDW) regarding DIP, sales procedures (.2); conference call with M. McLoughlin (KDW) and S. Borders (KS) regarding status of financing (.5); conference call with C. Zucker (FTI), et al. regarding financing, sales procedures (.8); review M. McLoughlin (KDW) mark-up of cash collateral order (.5). | ERW | 2.00 | 1,683.00 |
| 02/21/20 | Call with E. Wilson regarding cash collateral objection (.2); call with E. Wilson (KDW) and S. Borders (KS) regarding DIP financing | MJM | 2.60 | 1,825.20 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 17, 2020
Page 5

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | proposal (.5); follow up call with E. Wilson (KDW) and C. Zucker (FTI) regarding cash collateral budget and DIP budget (.8); continue draft of cash collateral objection (1.1). | | | |
| 02/22/20 | Review 11th circuit decisions on stub rent (.9); emails with E. Wilson (KDW) regarding same (.2); continue draft of cash collateral objection (.9). | MJM | 2.00 | 1,404.00 |
| 02/23/20 | Conference with M. McLoughlin (KDW) regarding open tasks for week in light of potential DIP financing. | KGH | 0.20 | 93.60 |
| 02/23/20 | Continue to review 11th circuit decisions on 503(b)(9) claims (.6); continue draft of cash collateral objection (1.2); draft preliminary statement for same (1.4); confer with K. Hines (KDW) regarding same (.2). | MJM | 3.40 | 2,386.80 |
| 02/24/20 | Continue draft memo summarizing lien review analysis. | BDF | 2.60 | 1,860.30 |
| 02/24/20 | Call with M. McLoughlin (KDW), C. Liu and J. Feldsher (both of ML) regarding financing (1.0); emails to M. McLoughlin (KDW) regarding financing objection, stub rent and DIP term sheet (.4); initial review and comment on cash collateral objection (.9). | ERW | 2.30 | 1,935.45 |
| 02/24/20 | Call with E. Wilson (KDW), J. Feldsher (ML) and C. Liu (ML) regarding DIP financing proposal (1.0); follow up conference with E. | MJM | 3.10 | 2,176.20 |

**KELLEY DRYE & WARREN LLP**                                      FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 17, 2020
Page 6

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | Wilson (KDW) regarding same (.2); revise cash collateral objection (1.9). | | | |
| 02/25/20 | Continue draft memo regarding lien review analysis. | BDF | 0.40 | 286.20 |
| 02/25/20 | Review and comment on revised cash collateral objection (.8); conferences (2x) with M. McLoughlin (KDW) regarding same (.3); instruction to M. McLoughlin (KDW) regarding FTI analysis of U.S. Foods financing (.1). | ERW | 1.20 | 1,009.80 |
| 02/25/20 | Incorporate E. Wilson (KDW) comments to cash collateral objection (1.4); check citations (.6); incorporate additional arguments (.7); conferences (2x) with E. Wilson (KDW) regarding same (.3). | MJM | 3.00 | 2,106.00 |
| 02/26/20 | Continue review DIP term sheet (.6); review various iterations of cash collateral objection (1.6); confer and emails with S. Kulka (AG) (.4) and M. McLoughlin (KDW) (.4) regarding same. | ERW | 3.00 | 2,524.50 |
| 02/26/20 | Calls (multiple) with E. Wilson (KDW) to discuss cash collateral objection (.4); incorporate E. Wilson (KDW) comments to cash collateral objection (1.4); research local precedent on administrative solvency and liens on avoidance actions (1.9); calls, emails with S. Kulka (AG) regarding additional revisions to objection (.3) and incorporate S. Kulka's | MJM | 4.70 | 3,299.40 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | AFFILIATE  OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 17, 2020
Page 7

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | (AG) changes into the objection (.7). | | | |
| 02/27/20 | Continue draft memo regarding lien review analysis. | BDF | 1.20 | 858.60 |
| 02/27/20 | Final revisions to cash collateral objection prior to filing (.5); emails with M. McLoughlin (KDW), P. Rosenblatt (KT), C. Zucker (FTI) and D. Laddin (AG) regarding same (.8); read Manis Lumber decision (.3), select sections of Atlantis transcript (.3); emails with M. McLoughlin (KDW), S. Borders (KS), and S. Willet (ML) regarding financing status, budget (.8); emails with C. Liu (ML) regarding declaration (.1) review same (.3); calls with M. McLoughlin (KDW) (.3) and C. Zucker (FTI) (.3) regarding settlement. | ERW | 3.70 | 3,113.55 |
| 02/27/20 | Prepare exhibits to DIP objection for filing. | KGH | 0.70 | 327.60 |
| 02/27/20 | Incorporate (.6) additional comments from and call (.6) with E. Wilson (KDW); research case law on timing/payment of 503(b)(9) claims (.8); update law on investigation budget (.4), administrative solvency (.3) and liens on avoidance actions (.4); finalize objection (.9); confer with K. Hines (KDW) regarding exhibits (.2); calls (multiple) with S. Kulka (AG) regarding objection, timing for filing same (.3). | MJM | 4.50 | 3,159.00 |
| 02/28/20 | Continue draft memo summarizing lien | BDF | 2.40 | 1,717.20 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 17, 2020
Page 8

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | review. | | | |
| 02/28/20 | Emails with S. Willet (ML), R. Williamson (SW) regarding cash collateral, budget. | ERW | 0.60 | 504.90 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 17, 2020
Page 9

---

| | |
|---|---|
| Total Original Fees for this Matter: | $62,985.50 |
| Less 10% Discount: | $6,298.55 |
| Total Fees Due: | $56,686.95 |
| Total For This Matter: | $56,686.95 |
| Total this Invoice | $56,686.95 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 17, 2020
Page 10

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| BDF | Feder, Benjamin D | 15.80 | 715.50 | $11,304.90 |
| ERW | Wilson, Eric | 23.30 | 841.50 | 19,606.95 |
| JRA | Adams, Jason | 1.30 | 729.00 | 947.70 |
| KGH | Hines, Kayci | 1.30 | 468.00 | 608.40 |
| MJM | McLoughlin, Maeghan J | 34.50 | 702.00 | 24,219.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785660

027768          Krystal Company Committee
0006            Asset Analysis, Recovery and Disposition

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $29,483.50 |
| Less 10% Discount: | ($2,948.35) |
| Total Fees Due: | $26,535.15 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$26,535.15** |

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785660

Client   027768

Matter 0006   Asset Analysis, Recovery and Disposition

---

Attorney: 01118                                                                                                   Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/12/20 | Preliminary review of bid procedures motion (.3) and K. Hines (KDW) summary of critical dates (.1). | JRA | 0.40 | $291.60 |
| 02/12/20 | Initial review of bid procedures. | KGH | 0.20 | 93.60 |
| 02/12/20 | Preliminary review of the bid procedures order (.4); review K. Hines sale timeline summary (.2) and revise summary (.3). | MJM | 0.90 | 631.80 |
| 02/13/20 | Begin read bid procedures (.4); review proposed procedures (.3). | ERW | 0.70 | 589.05 |
| 02/13/20 | Review analysis of the sale procedures motion and proposed timeline to conduct an auction. | JSC | 0.30 | 256.50 |
| 02/14/20 | Met with M. McLoughlin (KDW) regarding bid procedures. | KGH | 0.20 | 93.60 |
| 02/14/20 | Meet with K. Hines (KDW) to discuss bid procedures (.2); begin review of same (.3). | MJM | 0.50 | 351.00 |
| 02/15/20 | Review bid procedures motion (.6); bid procedures (.9); and bid procedures order (.8); draft issues list (1.1). | MJM | 3.40 | 2,386.80 |
| 02/17/20 | Review bid procedures motion (.4), bidding procedures (1.2), and proposed order approving same for objectionable issues (.5). | KGH | 2.10 | 982.80 |
| 02/18/20 | Continue review and analysis of proposed bid | ERW | 0.90 | 757.35 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
March 17, 2020
Page 2

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | procedures (.4); emails from S. Borders (KS) regarding form APA (.1); review same (.3); forward to M. McLoughlin (KDW) with instruction (.1). | | | |
| 02/18/20 | Emails with M. McLoughlin (KDW) regarding bid procedures motion (.4); email to debtors counsel, J. Dutson, S. Borders, and L. Shermohammed (all of KS) regarding word version of bid procedures (.2); review FTI bid procedures analysis (.2); begin drafting comments to bid procedures order (1.5). | KGH | 2.30 | 1,076.40 |
| 02/18/20 | Review CIM. | MJM | 0.30 | 210.60 |
| 02/19/20 | Outline issues with bid procedures (.3); emails with S. Borders (KS) regarding CIM for sale (.2); emails with M. Duedall (BC) regarding sale (.2). | ERW | 0.70 | 589.05 |
| 02/19/20 | Draft comments to bid procedures proposed order (1.7); conference with M. McLoughlin (KDW)regarding same (.2). | KGH | 1.90 | 889.20 |
| 02/19/20 | Revise bid procedures (1.4) and bid procedures order (1.1); emails with E. Wilson (KDW) and K. Hines (KDW) regarding changes to same (.3). | MJM | 2.80 | 1,965.60 |
| 02/20/20 | Emails with M. McLoughlin (KDW) regarding revised bid procedures (.2); review revised procedures; review revised bid procedures order (.3); continue review revised bid procedures (.3); conference call with M. | ERW | 1.40 | 1,178.10 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| --- | --- | --- |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
March 17, 2020
Page 3

| Date | Description | Tkpr | Hours | Amount |
| --- | --- | --- | --- | --- |
| | McLoughlin (KDW) and S. Borders (KS) regarding same (5); follow-up call with M. McLoughlin (KDW) regarding same (.1). | | | |
| 02/20/20 | Conference with M.McLoughlin (KDW) regarding status of debtors incorporating committee bid procedures comments. | KGH | 0.20 | 93.60 |
| 02/20/20 | Emails with S. Borders and J. Dutson (both KS) regarding bid procedures (.2); confer with K. Hines (KDW) regarding same (.2); call with S. Borders (KS) and E. Wilson (KDW) to discuss bid procedures and bid procedures order (.5); follow up call with E. Wilson (KDW) to discuss accepted changes (.1). | MJM | 1.00 | 702.00 |
| 02/24/20 | Confer with M. McLoughlin (KDW) regarding status of bid procedures, financing (.6); conference call with M. McLoughlin (KDW), J. Feldsher and C. Liu (both of ML) regarding financing (.6); follow-up call with M. McLoughlin (KDW) regarding next steps (.2); emails with K. Hines (KDW) regarding credit bid issues, Nuo Therapeutics (.2); review Nuo transcript (.3); emails with M. McLoughlin (KDW) and S. Borders (KS) regarding bid procedures, extension (.2); emails with M. McLoughlin (KDW) and J. Feldsher (ML) regarding same (.3); update from M. McLoughlin (KDW) regarding disposition of call, credit bid (.1). | ERW | 2.50 | 2,103.75 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
March 17, 2020
Page 4

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/24/20 | Review status of resolving bid procedures issues. | KGH | 0.20 | 93.60 |
| 02/24/20 | Call with E. Wilson (KDW) to discuss case status, upcoming deadlines (.3); emails with S. Borders (KS) regarding bid procedures (.2); call with E. Wilson (KDW) and J. Feldsher (ML) regarding bid procedures (.6); follow up calls (.2) and emails (.2) with E. Wilson (KDW) regarding bid timeline. | MJM | 1.50 | 1,053.00 |
| 02/25/20 | Emails from C. Liu (ML) regarding revised bid procedures (.1); review same revised by company (.2) and lenders (.3); confer with M. McLoughlin (KDW) regarding same (.2); emails with M. McLoughlin (KDW) and S. Borders (KS) regarding same (.2); emails with M. McLoughlin (KDW) regarding status of bid dates (.1); review M. McLoughlin (KDW) analysis of same (.2). | ERW | 1.30 | 1,093.95 |
| 02/25/20 | Review lenders comments to bid procedures (.4) and emails with E. Wilson (KDW) and S. Borders (KS) on debtors comment to same (.2); review Piper presentation on sale process (.2); further revise bid procedures (.7); emails with T. Atkinson (UB) regarding bid procedures (.2); confer with E. Wilson (KDW) regarding procedures (.2). | MJM | 1.90 | 1,333.80 |
| 02/26/20 | Review and analysis of revised bid procedures (.4); confer with M. McLoughlin (KDW) | ERW | 1.30 | 1,093.95 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
March 17, 2020
Page 5

---

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | regarding same (.3); emails with M. McLoughlin (KDW), T. Atkinson (UB) and S. Borders (KS) regarding further revisions to bid procedures (.2); emails with T. Atkinson (UB), M. McLoughlin (KDW) and C. Liu (ML) regarding status of bid procedures (.2); review lender revisions (.2). | | | |
| 02/26/20 | Review status of resolving bid procedures issues and outstanding issues in advance of tomorrow's objection deadline. | KGH | 0.30 | 140.40 |
| 02/26/20 | Calls (multiple) with E. Wilson (KDW) to discuss bid procedures revisions (.3); update bid procedures order (.2) and emails with S. Borders (KS) regarding same (.2); further emails with T. Atkinson (UB) and C. Liu (ML) regarding revised procedures (.2). | MJM | 0.90 | 631.80 |
| 02/27/20 | Further emails with M. McLoughlin (KDW), T. Atkinson (UB), J. Feldsher (ML), S. Borders (KS) regarding revised bidding procedures, call to discuss extension of objection deadline and open items (.8); review and analyze revised bid procedures (.4); review and comment on draft bid procedures objection (.2). | ERW | 1.40 | 1,178.10 |
| 02/27/20 | Outline remaining issues with bid procedures (.3) and order (.3); emails with E. Wilson regarding same (.3); prepare for call with debtors and lenders regarding same (.2); draft | MJM | 3.20 | 2,246.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
March 17, 2020
Page 6

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | bid procedures objection (2.1). | | | |
| 02/28/20 | Further emails with M. McLoughlin (KDW), H. Uricchio (PBGC), J. Feldsher (ML) and S. Borders (KS) regarding bid procedures, adequate protection and objection (.6); call (.2) and emails (.2) with M. McLoughlin (KDW) regarding revised timeline; review further revised procedures (.3). | ERW | 1.30 | 1,093.95 |
| 02/28/20 | Call with S. Borders (KS) regarding bid procedures (.4); draft updated sale timeline (.3); email E. Wilson (KDW) update (.2); call with E. Wilson regarding revised timeline (.2); call with S. Borders (KS) and J. Feldsher (ML) regarding bid procedures and order (.5); further update bid procedures timeline (.3). | MJM | 1.90 | 1,333.80 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
March 17, 2020
Page 7

_____

Total Original Fees for this Matter:                                                $29,483.50

Less 10% Discount:                                                                       $2,948.35

Total Fees Due:                                                                           $26,535.15

Total For This Matter:                                                                  $26,535.15
Total this Invoice                                                                        $26,535.15

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
March 17, 2020
Page 8

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 11.50 | 841.50 | $9,677.25 |
| JRA | Adams, Jason | 0.40 | 729.00 | 291.60 |
| JSC | Carr, James S | 0.30 | 855.00 | 256.50 |
| KGH | Hines, Kayci | 7.40 | 468.00 | 3,463.20 |
| MJM | McLoughlin, Maeghan J | 18.30 | 702.00 | 12,846.60 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785661

027768        Krystal Company Committee
0007          Executory Contracts and Leases

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $2,589.00 |
| Less 10% Discount: | ($258.90) |
| Total Fees Due: | $2,330.10 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$2,330.10** |

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785661

Client   027768
Matter 0007   Executory Contracts and Leases

Attorney: 01118                                                                 Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/12/20 | Review revised proposed language for lease rejection order. | JRA | 0.20 | $145.80 |
| 02/13/20 | Review 4 separate drafts of rejection orders from debtors following today's hearing (.3); prepare revised language for same (.2); email correspondence with J. Carr (KDW) (.1) and L. Shermohammed (KS) regarding comments (.2). | JRA | 0.80 | 583.20 |
| 02/13/20 | Brief review of the 4 proposed lease rejection orders (.6); provide comments to J. Adams (KDW) regarding abandonment of equipment and retention of jurisdiction to resolve 365(h) sub-tenant issues (.2). | JSC | 0.80 | 684.00 |
| 02/18/20 | Review updated rejection language (.2) and emails with L. Shermohammed (KS) regarding same (.1). | MJM | 0.30 | 210.60 |
| 02/24/20 | Review motion to compel assumption/rejection of lease (.2); email M. McLoughlin and E. Wilson (both of KDW) with summary of same (.2). | KGH | 0.40 | 187.20 |
| 02/24/20 | Review 182 Emmerson's motion to compel assumption/rejection. | MJM | 0.20 | 140.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
March 17, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 02/25/20 | Review K. Hines (KDW) analysis of 182 Emerson motion to compel. | ERW | 0.20 | 168.30 |
| 02/26/20 | Review rejection notice (.2) and confer with D. Katsionis (KDW) (.1) regarding same. | MJM | 0.30 | 210.60 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE   OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
March 17, 2020
Page 3

---

| | |
|---|---|
| Total Original Fees for this Matter: | $2,589.00 |
| Less 10% Discount: | $258.90 |
| Total Fees Due: | $2,330.10 |
| Total For This Matter: | $2,330.10 |
| Total this Invoice | $2,330.10 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
March 17, 2020
Page 4

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 0.20 | 841.50 | $168.30 |
| JRA | Adams, Jason | 1.00 | 729.00 | 729.00 |
| JSC | Carr, James S | 0.80 | 855.00 | 684.00 |
| KGH | Hines, Kayci | 0.40 | 468.00 | 187.20 |
| MJM | McLoughlin, Maeghan J | 0.80 | 702.00 | 561.60 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785662

027768          Krystal Company Committee
0009             Claims Administration, Analysis & Objection

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $6,903.50 |
| Less 10% Discount: | ($690.35) |
| Total Fees Due: | $6,213.15 |
| Disbursements and Other Charges: | $0.00 |

**Total Amount Due:** **$6,213.15**

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:
KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785662

Client   027768
Matter 0009   Claims Administration, Analysis & Objection

---

Attorney: 01118                                                                                                    Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/12/20 | Review debtors' motion (.3) and proposed order (.2) to establish 503(b)(9) claims bar date and reconciliation procedures; review lender comments to same (.1); instruction to M. McLoughlin (KDW) regarding same (.1). | JRA | 0.70 | $510.30 |
| 02/17/20 | Emails to M. McLoughlin (KDW) and J. Dutson (KS) regarding 503b9 claim form. | ERW | 0.10 | 84.15 |
| 02/18/20 | Emails with M. McLoughlin (KDW) and B. Baker (KS) regarding bar date motion (.1); initial review of same (.2); forward to M. McLoughlin (KDW) with instruction (.1); emails with M. McLoughlin and K. Hines (both of KDW) regarding 503b9 claim form (.2). | ERW | 0.60 | 504.90 |
| 02/18/20 | Review draft bar date motion for initial impact (.5); review optimal administrative expense claim form (.6); email to M. McLoughlin (KDW) with draft administrative expense proof of claim form for providing comments to debtors (.2). | KGH | 1.30 | 608.40 |
| 02/18/20 | Emails with B. Baker (KS) regarding bar date motion (.1); follow up emails with K. Hines | MJM | 0.70 | 491.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0009
March 17, 2020
Page 2

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | (KDW) regarding same (.1); review potential 503(b)(9) claim forms (.3) and emails with E. Wilson (KDW) J. Dutson (KS) regarding updated form and additional comments to 503(b)(9) order (.2). | | | |
| 02/19/20 | Emails with S. Kulka (AG) regarding stub rent and 503b9 claims (.2); review S. Kulka (AG) analysis of local precedent CTI acquisitions (.3). | ERW | 0.50 | 420.75 |
| 02/20/20 | Emails with M. McLoughlin (KDW) and B. Baker (KS) regarding bar date motion (.1); instruction to M. McLoughlin (KDW) regarding same (.1). | ERW | 0.20 | 168.30 |
| 02/21/20 | Review bar date motion (.4), schedules (.3), statements (.5); draft email to committee regarding impact (.5); conference with M. McLoughlin (KDW) regarding same (.2). | KGH | 1.90 | 889.20 |
| 02/21/20 | Review filed bar date motion (.3) and revise K. Hines (KDW) summary of same (.2); confer with K. Hines (KDW) regarding same (.2). | MJM | 0.70 | 491.40 |
| 02/24/20 | Continue review bar date motion (.4); draft comments to same (.4); email to M. McLoughlin (KDW) for review and further comment (.2); calendar objection deadline and hearing date review docket for bar date motion (.2). | KGH | 1.20 | 561.60 |
| 02/25/20 | Emails to M. McLoughlin (KDW) and J. | ERW | 0.20 | 168.30 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0009
March 17, 2020
Page 3

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 02/26/20 | Dutson (KS) regarding 503b9 order. Review revised 503b9 claim form (.1); forward to M. McLoughlin (KDW) with instruction (.1). | ERW | 0.20 | 168.30 |
| 02/27/20 | Emails with M. McLoughlin (KDW) and L. Shermohammed (KS) regarding revised 503b9 order. | ERW | 0.20 | 168.30 |
| 02/27/20 | Review revised 503(b)(9) order (.2) and claim form (.2); emails with K. Shermohammed (KS) (.1) regarding same. | MJM | 0.50 | 351.00 |
| 02/28/20 | Emails with M. McLoughlin and K. Hines (both of KDW) regarding review of schedules (.2); email from M. Kuan (FTI) regarding unpaid taxes (.1). | ERW | 0.30 | 252.45 |
| 02/28/20 | Review schedules for committee member impact (.4); email summary of same to E. Wilson and M. McLoughlin (both of KDW) for use in committee email (.4). | KGH | 0.80 | 374.40 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0009
March 17, 2020
Page 4

Total Original Fees for this Matter:                              $6,903.50

Less 10% Discount:                                                      $690.35

Total Fees Due:                                                         $6,213.15

Total For This Matter:                                              $6,213.15
Total this Invoice                                                    $6,213.15

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0009
March 17, 2020
Page 5

---

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| ERW | Wilson, Eric | 2.30 | 841.50 | $1,935.45 |
| JRA | Adams, Jason | 0.70 | 729.00 | 510.30 |
| KGH | Hines, Kayci | 5.20 | 468.00 | 2,433.60 |
| MJM | McLoughlin, Maeghan J | 1.90 | 702.00 | 1,333.80 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785663

027768            Krystal Company Committee
0011              Committee and Creditor Communications

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $39,133.50 |
| Less 10% Discount: | ($3,913.35) |
| Total Fees Due: | $35,220.15 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$35,220.15** |

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE   OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785663

Client   027768
Matter 0011   Committee and Creditor Communications

---

Attorney: 01118                                                                                      Page 1

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 02/12/20 | Participate with J. Carr (KDW) on initial UCC call following selection as counsel (.4); organize follow up call for FA interviews (.3); prepare email update report on initial discussions with debtors (.3). | JRA | 1.00 | $729.00 |
| 02/12/20 | Initial email to the committee (.2); initial committee meeting (.4); emails to and from P. Rosenblatt, counsel to committee member Flowers Foods regarding initial administrative issues and potential financial advisors to interview (.2); telephone call with T. Meyers, counsel to committee member Flowers Foods regarding same (.2); emails to and from committee member M. Strollo of PBGC regarding same (.1); emails to and from T. Atkinson, counsel to committee member NCR regarding same (.1); telephone call with committee member K. Carson of Realty Income regarding same (.2); emails to and from committee member A. Matthews of Charles Tombras Advertising (.1); emails to and from committee member M. Rogers of | JSC | 2.20 | 1,881.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 17, 2020
Page 2

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | NCR regarding same (.1); emails to and from committee member C. Marshall of Coca Cola (.1); emails to and from R. Lemisch, counsel to committee member SLM Waste (.2); follow-up email to the committee regarding potential financial advisors to interview (.3). | | | |
| 02/12/20 | Initial case preparations, including coordinations of interviews of financial advisors (1.1), which included various communications with committee members (1.2) regarding same; conference with M.McLoughlin (KDW) regarding preparing bylaws (.1). | KGH | 2.40 | 1,123.20 |
| 02/13/20 | Emails with K. Hines (KDW) regarding bylaws and contacts (.2); review bylaws (.3), contact sheet (.2); Emails with T. Meyers (KT) regarding case contacts (.1). | ERW | 0.80 | 673.20 |
| 02/13/20 | Prepare email update to committee regarding today's hearing and sale procedures motion. | JRA | 0.40 | 291.60 |
| 02/13/20 | Revise email to the committee regarding the results of the court hearing and the sale procedures motion (.2); respond to the email of committee member K. Carson of Realty Income (.1); respond to the email of M. Duedall, counsel to committee member Charles Tombras Advertising (.1); emails to the financial advisors making a presentation to the committee today (.4); telephone call with | JSC | 3.30 | 2,821.50 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 17, 2020
Page 3

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | FTI regarding the presentations (.3); telephone call with Glass Ratner regarding same (.2); preside over the committee meeting (.4); interview financial advisors with the committee members (.8); deliberations/selection of a financial advisor for the committee (.4); emails to/from the financial advisors regarding the committee's selection of a financial advisor (.4). | | | |
| 02/13/20 | Email to J. Carr and E. Wilson (both of KDW) with bylaws for review. | KGH | 0.20 | 93.60 |
| 02/14/20 | Further emails with J. Carr and K. Hines (both of KDW) and D. Laddin (AG) regarding bylaws, case contacts and next committee meeting (.3); review revised contact sheet (.1). | ERW | 0.40 | 336.60 |
| 02/14/20 | Review and comment on email to client regarding interim cash collateral order and payment of rent. | JDR | 0.70 | 371.70 |
| 02/14/20 | Telephone call with P. Rosenblatt, counsel to committee member Flowers Foods. | JSC | 0.20 | 171.00 |
| 02/14/20 | Emails with E. Wilson (KDW) regarding bylaws (.3); emails and conference with M.McLoughlin (KDW) regarding same (.2). | KGH | 0.50 | 234.00 |
| 02/16/20 | Emails with N. Gold (CAB/DTIQ) regarding committee formation, next steps (.2); emails with B. Mittledorf, N. Gold (both of CAB) regarding committee appointment, DTIQ claim (.2); emails with S. Simms and M. | ERW | 0.70 | 589.05 |

**KELLEY DRYE & WARREN LLP**                                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 17, 2020
Page 4

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | Zucker (both of FTI) and M. McLoughlin (KDW) regarding materials for Wednesday's call (.3). | | | |
| 02/16/20 | Outline to do items in advance of Wednesday's committee call. | KGH | 0.20 | 93.60 |
| 02/16/20 | Follow up emails regarding weekly committee call. | MJM | 0.20 | 140.40 |
| 02/17/20 | Emails with P. Rosenblatt (KB) (.1), C. Marshall (Coca-Cola) (.1), K. Carson (Realty) (.1) and H. Uricchio (PBGC) (.1) regarding case status. | ERW | 0.40 | 336.60 |
| 02/17/20 | Email to committee member M. Rogers of NCR and his counsel, T. Atkinson to schedule an initial call (.1); telephone call with committee member M. Rogers of NCR regarding NCR's interests and goals (.3); emails to/from committee members H. Uricchio and M. Strollo of PBGC to schedule an initial call (.2); emails to/from committee member A. Matthews of Charles Tombras Advertising and her counsel, M. Duedall regarding same (.1); telephone call with committee member K. Carson of Realty Income regarding the remaining Realty Income locations (.3). | JSC | 1.00 | 855.00 |
| 02/17/20 | Emails with K. Hines (KDW) regarding contact sheet, attendance list (.2); review same (.1); draft talking points for 12-19 committee | MJM | 1.90 | 1,333.80 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 17, 2020
Page 5

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | call (1.6). | | | |
| 02/18/20 | Conference call with J. Carr (KDW) and K. Carson (Realty) regarding case status, sale process (.3); telephone call with C. Zucker (FTI) regarding tomorrow's call (.3); review and revise talking points preparatory to tomorrow's call (.8); confer with M. McLoughlin (KDW) (.3) regarding same; conference call with J. Carr (KDW) and C. Marshall (Coca-Cola) regarding case status, tomorrow's call (.4); conference call with J. Carr (KDW) and M. Strollo (PBGC), et al. regarding case status, tomorrow's call (.3); conference call with P. Rosenblatt (KL) and C. Tucker (FTI) regarding case status tomorrow's call (.4); emails with K. Carson (Realty) regarding store closures (.2); review agenda for tomorrow's call (.1); instruction to M. McLoughlin (KDW) regarding same (.1); review FTI (.3) and Piper (.3) materials preparatory to tomorrow's call (.6). | ERW | 4.40 | 3,702.60 |
| 02/18/20 | Participate, along with E. Wilson (KDW), in a conference call with committee members H. Uricchio and M. Strollo of PBGC regarding PBGC's interests and goals in the bankruptcy case (.3); participate, along with E. Wilson (KDW), in a follow-up call with committee member K. Carson of Realty Income regarding | JSC | 1.30 | 1,111.50 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 17, 2020
Page 6

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | Realty Income's interests and goals in the bankruptcy case (.3); participate, along with E. Wilson (KDW), in a conference call with committee member C. Marshall of Coca-Cola regarding Coca-Cola's interests and goals in the bankruptcy case (.4); email to committee member A. Matthews of Charles Tombras Advertising regarding scheduling a call (.1); follow-up call with T. Atkinson, counsel to committee member NCR regarding case issues (.2). | | | |
| 02/18/20 | Emails (.2) and confer (.3) with E. Wilson (KDW) regarding agenda for UCC call; follow up emails with M. Kuan (FTI) regarding same (.2); revise talking points (.4). | MJM | 1.10 | 772.20 |
| 02/19/20 | Prepare for (.3) and conduct (.8) today's committee call; follow-up calls with M. McLoughlin (.2) and J. Carr (.2) (both of KDW) regarding next steps; emails with H. Uricchio (PBGC) and S. Borders (KS) regarding confidentiality (.2); emails with N. Gold (CAB) regarding creditor DTIQ status (.2). | ERW | 1.90 | 1,598.85 |
| 02/19/20 | Prepare for the committee call (.4); participate, along with E. Wilson and M. McLoughlin (both of KDW), in the committee call (.8); telephone call with M. Duedall, counsel to committee member Charles Tombras | JSC | 1.50 | 1,282.50 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 17, 2020
Page 7

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | Advertising regarding Charles Tombras Advertising's claims and the debtors' advertising budget (.3). | | | |
| 02/19/20 | Instruction to M. Vicinanza (KDW) regarding setting up committee distribution list. | KGH | 0.20 | 93.60 |
| 02/19/20 | Prepare for (.2) and participate in committee call (.8); emails with M. Duedall (BC) and C. Marshall (Coca-Cola) regarding contact sheet (.2); follow up conference with E. Wilson (KDW) regarding next steps (.2). | MJM | 1.40 | 982.80 |
| 02/20/20 | Telephone calls (2x) (.3) and emails (.2) with W. Hannah (PBGC) regarding confidentiality provisions; emails with S. Borders (KS) regarding same (.3); update from J. Carr (KDW) regarding disposition of call with Charles Tombras (.1); review form bylaws regarding PBGC confidentiality request (.3); further emails with S. Borders (KS) and H. Urrichio (PBGC) regarding bylaws, confidentiality (.2). | ERW | 1.40 | 1,178.10 |
| 02/20/20 | Telephone call with committee member A. Matthews of Charles Tombras Advertising and her counsel, M. Duedall (BC) regarding case issues. | JSC | 0.30 | 256.50 |
| 02/21/20 | Further emails with M. McLoughlin (KDW) and H. Uricchio (PBGC) regarding bylaws. | ERW | 0.30 | 252.45 |
| 02/21/20 | Revise bylaws with PBGC updates (.2) ; emails with H. Uricchio (PBGC) regarding | MJM | 1.30 | 912.60 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|------------|----------|-------------------|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 17, 2020
Page 8

---

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | updated bylaws (.2); draft committee update on financing and bid procedures negotiations (.9). | | | |
| 02/24/20 | Review and comment on committee update and agenda for tomorrow's call (.4); instruction to M. McLoughlin (KDW) regarding same (.2); emails with M. McLoughlin (KDW), C. Cromer (Flocorp) and K. Carson (Realty) regarding execution of retention application (.2). | ERW | 0.80 | 673.20 |
| 02/24/20 | Revise, send committee update (.3); emails with K. Carson (RIC) and C. Cromer (FF) regarding retention applications (.2); draft talking points (1.1) and proposed agenda (.2). | MJM | 1.80 | 1,263.60 |
| 02/25/20 | Further emails with M. McLoughlin (KDW) and D. Laddin (AG) regarding agenda for tomorrow's call (.2); review revised agenda (.1); emails with M. McLoughlin (KDW) regarding talking points for tomorrow's call (.2); review and revise talking points (.5); emails from M. Kuan (FTI) regarding presentation materials for tomorrow's call (.1); review Piper (.3) and FTI materials (.4) preparatory to call; further emails with M. McLoughlin (KDW) and D. Laddin (AG) regarding agenda for tomorrow's call (.2); review revised agenda (.1); instruction to M. McLoughlin (KDW) regarding same (.1); | ERW | 3.30 | 2,776.95 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 17, 2020
Page 9

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | emails with M. McLoughlin (KDW) and C. Zucker (FTI) regarding disposition of meetings with company (.2); conference call with M. McLoughlin (KDW) and C. Zucker (FTI) regarding same, next steps (.7); follow-up with M. McLoughlin (KDW) regarding same (.2). | | | |
| 02/25/20 | Update agenda (.1) and emails with FTI team (.1) and AGG team (.1) on same; revise talking points for committee call (.8); call with E. Wilson (KDW), C. Zucker and M. Kuan (both FTI) to prepare for committee call (.7) and follow up conference with E. Wilson regarding same (.2); emails with E. Wilson and C. Zucker (FTI) regarding FTI meeting with company (.2); email committee regarding committee call (.2). | MJM | 2.40 | 1,684.80 |
| 02/26/20 | Prepare for call (.3) and call (.6) with UCC; follow-up call with M. McLoughlin (KDW) and C. Zucker (FTI), et al. regarding next steps (.3); review and comment on update to committee (.2); emails with C. Zucker (FTI), M. McLoughlin (KDW) and K. Carson (RI) regarding update tax obligations (.3). | ERW | 1.70 | 1,430.55 |
| 02/26/20 | Prepare for (.2) and participate in committee call (.6); follow up with E. Wilson (KDW) and C. Zucker (FTI) (.3); call with T. Atkinson (Ulmer) regarding bid procedures order (.2); | MJM | 1.70 | 1,193.40 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 17, 2020
Page 10

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | draft committee update regarding cash collateral objection (.4). | | | |
| 02/27/20 | Further emails with M. McLoughlin (KDW), M. Kuan (FTI), J. Feldsher (ML) and K. Carson (RI) regarding prepaid tax obligations. | ERW | 0.40 | 336.60 |
| 02/27/20 | Call with K. Carson (RI) regarding tax obligations (.1); follow up call with C. Zucker (FTI) (.1); call with P. Rosenblatt (Kilpatrick) regarding cash collateral objection (.2); emails with T. Atkinson (Ulmer) regarding adequate assurance issues (.1); call with P. Rosenblatt (Kilpatrick) regarding 503(b)(9) claims (.1). | MJM | 0.60 | 421.20 |
| 02/28/20 | Review and comment on committee update (.1); instruction to M. McLoughlin (KDW) regarding same (.;1). | ERW | 0.20 | 168.30 |
| 02/28/20 | Emails with C. Ganz (BS) regarding bid procedures (.2); emails with H. Urrichio (PBGC) regarding additional language (.1) and review same (.1); emails with T. Atkinson (Ulmer) regarding updated sale order (.2); draft committee update on sale process and cash collateral (.9). | MJM | 1.50 | 1,053.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 17, 2020
Page 11

---

Total Original Fees for this Matter:                        $39,133.50

Less 10% Discount:                                          $3,913.35

Total Fees Due:                                             $35,220.15

Total For This Matter:                                      $35,220.15
Total this Invoice                                          $35,220.15

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 17, 2020
Page 12

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| ERW | Wilson, Eric | 16.70 | 841.50 | $14,053.05 |
| JDR | Raviele, Jennifer D | 0.70 | 531.00 | 371.70 |
| JRA | Adams, Jason | 1.40 | 729.00 | 1,020.60 |
| JSC | Carr, James S | 9.80 | 855.00 | 8,379.00 |
| KGH | Hines, Kayci | 3.50 | 468.00 | 1,638.00 |
| MJM | McLoughlin, Maeghan J | 13.90 | 702.00 | 9,757.80 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785664

027768        Krystal Company Committee
0012          Business Operations

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $7,865.50 |
| Less 10% Discount: | ($786.55) |
| Total Fees Due: | $7,078.95 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$7,078.95** |

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:**   JP MORGAN CHASE, N.A.

**ABA #:**   021-000-021

**SWIFT CODE:** CHASUS33

**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP

**ACCOUNT #:**135-046110

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785664

Client   027768
Matter 0012   Business Operations

Attorney: 01118                                                                                           Page 1

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 02/12/20 | Review proposed language changes to order regarding utilities and PACA payments from M. McLoughlin (KDW) (.2) and circulate to debtors for review (.1). | JRA | 0.30 | $218.70 |
| 02/13/20 | Review the first weekly cash report. | JSC | 0.20 | 171.00 |
| 02/14/20 | Emails with C. Zucker (FTI) regarding case status, call to discuss (.2); emails with M. McLoughlin (KDW) regarding investment bankers (.2). | ERW | 0.40 | 336.60 |
| 02/17/20 | Conference call with C. Zucker, et al. (FTI) and M. McLoughlin (KDW) regarding case status, next steps (.7); follow-up call with M. McLoughlin (KDW) (.2). | ERW | 0.90 | 757.35 |
| 02/17/20 | Call with C. Zucker and M. Kuan (both FTI) regarding sale, cash collateral, next steps (.7); follow up with E. Wilson (KDW) (.2). | MJM | 0.90 | 631.80 |
| 02/18/20 | Emails with M. Kuan (FTI) regarding information request (.2); review request (.2). | ERW | 0.40 | 336.60 |
| 02/18/20 | Review status of OCP information requests from the debtors. | KGH | 0.20 | 93.60 |
| 02/18/20 | Revise FTI presentation on business operations and cash flow. | MJM | 0.50 | 351.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0012
March 17, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 02/19/20 | Further emails with S. Borders (KS) regarding board composition. | ERW | 0.20 | 168.30 |
| 02/19/20 | Email to email to L. Shermohammed (K&S) regarding OCP and cash management proposed orders. | KGH | 0.20 | 93.60 |
| 02/19/20 | Review independent director resolution. | MJM | 0.30 | 210.60 |
| 02/20/20 | Emails with L. Shermohammed (KS) regarding cash management and OCP orders. | ERW | 0.20 | 168.30 |
| 02/20/20 | Review (.4) and provide comments to (.5) OCP order; email to L. Shermohammed (K&S) regarding comments and questions to OCP (.3); Review (.3) and provide comments to (.2) cash management order. | KGH | 1.70 | 795.60 |
| 02/20/20 | Review OCP motion (.2) and review changes to OCP order (.2) and cash management order (.2). | MJM | 0.60 | 421.20 |
| 02/21/20 | Emails from J. Simpson (AM) regarding weekly cash flow (.1); briefly review same (.1). | ERW | 0.20 | 168.30 |
| 02/21/20 | Preliminary review of TKC filed schedules. | MJM | 0.30 | 210.60 |
| 02/23/20 | Follow up emails (2x) debtors counsel, L. Shermohammed (KS), regarding OCP and budget (.4); emails with M. McLoughlin (KDW) regarding status of same (.2). | KGH | 0.60 | 280.80 |
| 02/24/20 | Emails with debtors counsel, L.Shermohammed (KS), regarding OCP and budget concerns. | KGH | 0.20 | 93.60 |
| 02/25/20 | Confer with M. McLoughlin (KDW) regarding | ERW | 0.60 | 504.90 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0012
March 17, 2020
Page 3

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | ordinary course professionals analysis (.2); emails with S. Kulka (AG) regarding extension of procedures deadline, OCP motion (.2); review OCP budget detail (.2). | | | |
| 02/25/20 | Review OCP spreadsheet (.2) and email S. Kulka (AG) regarding review of same and OCP motion (.2); follow up conference with E. Wilson regarding OCP analysis (.2); review FTI presentation on budget to actual variance (.2). | MJM | 0.80 | 561.60 |
| 02/27/20 | Emails with S. Kulka (AG) and L. Shermohammed and J. Dutson (both of KS) regarding compromise regarding OCP motion (.3); email from J. Simpson (AM) regarding cash flow report (.1); review report (.2). | ERW | 0.60 | 504.90 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0012
March 17, 2020
Page 4

---

| | |
|---|---|
| Total Original Fees for this Matter: | $7,865.50 |
| Less 10% Discount: | $786.55 |
| Total Fees Due: | $7,078.95 |
| Total For This Matter: | $7,078.95 |
| Total this Invoice | $7,078.95 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0012
March 17, 2020
Page 5

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| ERW | Wilson, Eric | 3.50 | 841.50 | $2,945.25 |
| JRA | Adams, Jason | 0.30 | 729.00 | 218.70 |
| JSC | Carr, James S | 0.20 | 855.00 | 171.00 |
| KGH | Hines, Kayci | 2.90 | 468.00 | 1,357.20 |
| MJM | McLoughlin, Maeghan J | 3.40 | 702.00 | 2,386.80 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785665

027768          Krystal Company Committee
0013             Court Hearings

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $6,777.50 |
| Less 10% Discount: | ($677.75) |
| Total Fees Due: | $6,099.75 |
| Disbursements and Other Charges: | $0.00 |

**Total Amount Due:**                                                    **$6,099.75**

## Terms: Payment Due on or Before    April 16, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER
AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785665

Client   027768
Matter 0013   Court Hearings

---

Attorney: 01118                                                                                                                    Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 02/12/20 | Conference with J. Adams (KDW) regarding coordination of call in for tomorrow's hearing (.2); arrange same with chambers and courtcall (.4). | KGH | 0.60 | $280.80 |
| 02/13/20 | Conference with S. Kulka (AG) following today's hearing on immediate next steps in case (.3); strategy conference with D. Laddin and S. Kulka (both AG) regarding this morning's hearing (.3); follow up conference with J. Carr and M. McLoughlin (both KDW) and D. Laddin and S. Kulka (both AG) follow discussions with lenders regarding this mornings hearing (.3); follow up conference with J. Carr and M. McLoughlin (both KDW) regarding same (.2); prepare for (.2) and telephonically appear at today's hearing (1.0). | JRA | 2.30 | 1,676.70 |
| 02/13/20 | Participate, along with J. Adams and M. McLoughlin (both KDW), in a conference call with D. Laddin and S. Kulka (both of AG), regarding this morning's hearing and what needs to be accomplished (.3); follow up conference with J. Adams and M. McLoughlin | JSC | 0.50 | 427.50 |

**KELLEY DRYE & WARREN LLP**                                      FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
March 17, 2020
Page 2

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | (both KDW) regarding same (.2). | | | |
| 02/13/20 | Conference with J. Carr and J. Adams (both KDW) regarding discussions with lenders regarding this morning's hearing (.3); follow up conference with J. Carr and J. Adams (both KDW) regarding discussions with lenders(.2). | MJM | 0.30 | 210.60 |
| 02/16/20 | Emails with D. Laddin (AG) regarding Wednesday's hearing. | ERW | 0.20 | 168.30 |
| 02/20/20 | Confer with M. McLoughlin (KDW) and K. Hines (KDW) regarding open items, objections preparatory to March 3 hearing. | ERW | 0.50 | 420.75 |
| 02/20/20 | Phone conference with M. McLoughlin and E. Wilson (both of KDW) regarding items preparatory to March 3 hearing. | KGH | 0.50 | 234.00 |
| 02/20/20 | Call with E. Wilson and K. Hines (both KDW) to discuss open matters for March 3 hearing. | MJM | 0.50 | 351.00 |
| 02/24/20 | Emails with D. Laddin and S. Kulka (both of AG) regarding next week's hearing. | ERW | 0.30 | 252.45 |
| 02/25/20 | Prepare materials for March 3 hearing. | MJM | 0.60 | 421.20 |
| 02/28/20 | Emails with M. McLoughlin (KDW) and D. Laddin (AG) regarding next week's hearing, coverage and argument outline. | ERW | 0.30 | 252.45 |
| 02/28/20 | Call with E. Wilson to discuss March 3 hearing (.2); begin draft of hearing outline (1.4); emails with S. Kulka to coordinate logistics for hearing (,2). | MJM | 1.80 | 1,263.60 |
| 02/29/20 | Emails with E. Wilson (KDW) regarding | MJM | 0.20 | 140.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
March 17, 2020
Page 3

| <u>**Date**</u> | <u>**Description**</u> | <u>**Tkpr**</u> | <u>**Hours**</u> | <u>**Amount**</u> |
|---|---|---|---|---|
| | talking points, open issues for 3/2 hearing. | | | |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
March 17, 2020
Page 4

---

| | |
|---|---|
| Total Original Fees for this Matter: | $6,777.50 |
| Less 10% Discount: | $677.75 |
| Total Fees Due: | $6,099.75 |
| Total For This Matter: | $6,099.75 |
| Total this Invoice | $6,099.75 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
March 17, 2020
Page 5

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| ERW | Wilson, Eric | 1.30 | 841.50 | $1,093.95 |
| JRA | Adams, Jason | 2.30 | 729.00 | 1,676.70 |
| JSC | Carr, James S | 0.50 | 855.00 | 427.50 |
| KGH | Hines, Kayci | 1.10 | 468.00 | 514.80 |
| MJM | McLoughlin, Maeghan J | 3.40 | 702.00 | 2,386.80 |

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

PAYMENT BY WIRE:

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785666

027768          Krystal Company Committee
0014            Relief From Stay/Adequate Protection

## Account Summary and Remittance Form

Legal Services:                                                      $514.50

Less 10% Discount:                                                  ($51.45)

Total Fees Due:                                                     $463.05

Disbursements and Other Charges:                                     $0.00

**Total Amount Due:**                                              **$463.05**

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:**  JP MORGAN CHASE, N.A.

**ABA #:**  021-000-021

**SWIFT CODE:** CHASUS33

**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP

**ACCOUNT #:**135-046110

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785666

Client   027768

Matter 0014   Relief From Stay/Adequate Protection

---

Attorney: 01118                                                                                           Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 02/25/20 | Review Plair draft stipulation to modify the stay (.2); email to M. McLoughlin (KDW) regarding same (.1). | ERW | 0.30 | $252.45 |
| 02/25/20 | Review stay relief stipulation for A. Plair (.2) and comment on same (.1). | MJM | 0.30 | 210.60 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0014
March 17, 2020
Page 2

| | |
|---|---|
| Total Original Fees for this Matter: | $514.50 |
| Less 10% Discount: | $51.45 |
| Total Fees Due: | $463.05 |
| Total For This Matter: | $463.05 |
| Total this Invoice | $463.05 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0014
March 17, 2020
Page 3

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| ERW | Wilson, Eric | 0.30 | 841.50 | $252.45 |
| MJM | McLoughlin, Maeghan J | 0.30 | 702.00 | 210.60 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785667

027768          Krystal Company Committee
0019            Meetings/Communications with Debtors

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $4,880.00 |
| Less 10% Discount: | ($488.00) |
| Total Fees Due: | $4,392.00 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **<u>$4,392.00</u>** |

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

**<u>PAYMENT BY WIRE OR ACH IS PREFERRED:</u>**
**<u>BANK:</u>   JP MORGAN CHASE, N.A.**
**<u>ABA #:</u>   021-000-021**
**<u>SWIFT CODE:</u> CHASUS33**
**<u>ACCOUNT NAME:</u> KELLEY DRYE & WARREN LLP**
**<u>ACCOUNT #:</u>135-046110**
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785667

Client   027768
Matter 0019   Meetings/Communications with Debtors

---

Attorney: 01118                                                                                       Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 02/12/20 | Preliminary conference with S. Borders (KS) and M. McLoughlin (KDW) on case overview (.4); follow up conference with M. McLoughlin (KDW) regarding next steps based on discussions (.2). | JRA | 0.60 | $437.40 |
| 02/12/20 | Call with J. Adams (KDW) and S. Roberts (KS) (.4); follow up discussion with J. Adams (KDW) (.2). | MJM | 0.60 | 421.20 |
| 02/13/20 | Email correspondence with J. Dutson (KS) and J. Carr and M. McLoughlin (both KDW) regarding requested language changes to orders for motions preceding today and agreement to continue US Foods vendor arrangement. | JRA | 0.40 | 291.60 |
| 02/13/20 | Email correspondence with J. Dutson (KS) and J. Carr and M. McLoughlin (both KDW) regarding requested language changes to orders for motions preceding today and agreement to continue US Foods vendor arrangement. | MJM | 0.50 | 351.00 |
| 02/17/20 | Conference call with M. McLoughlin (KDW) and S. Borders (KS) regarding case status, | ERW | 1.60 | 1,346.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0019
March 17, 2020
Page 2

---

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | next steps (.8); follow-up call with M. McLoughlin (KDW) regarding same (.3); outline open items for call (.3); emails with M. McLoughlin (KDW) and S. Borders (KS) regarding confidentiality agreement (.2). | | | |
| 02/17/20 | Call with E. Wilson (KDW) and S. Border (KS) to discuss case status (.8); follow up conference with E. Wilson (KDW) (.3); emails with E. Wilson (KDW) and S. Borders (KS) regarding confidentiality provisions of bylaws (.2). | MJM | 1.30 | 912.60 |
| 02/18/20 | Call with J. Dutson (K&S) regarding vendor financing agreement and sale procedures (.2); email E. Wilson (KDW) regarding same (.2); emails with L. Shermohammed (KS) regarding rejection order (.2) and review proposed language (.1). | MJM | 0.70 | 491.40 |
| 02/19/20 | Emails with S. Borders (KS) regarding PBGC bylaw provisions. | MJM | 0.20 | 140.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0019
March 17, 2020
Page 3

---

| | |
|---|---|
| Total Original Fees for this Matter: | $4,880.00 |
| Less 10% Discount: | $488.00 |
| Total Fees Due: | $4,392.00 |
| Total For This Matter: | $4,392.00 |
| Total this Invoice | $4,392.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0019
March 17, 2020
Page 4

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 1.60 | 841.50 | $1,346.40 |
| JRA | Adams, Jason | 1.00 | 729.00 | 729.00 |
| MJM | McLoughlin, Maeghan J | 3.30 | 702.00 | 2,316.60 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785668

027768       Krystal Company Committee
0020        Insider Investigation

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $846.00 |
| Less 10% Discount: | ($84.60) |
| Total Fees Due: | $761.40 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$761.40** |

## Terms: Payment Due on or Before   April 16, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**  JP MORGAN CHASE, N.A.
**ABA #:**  021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 17, 2020
Invoice No. 2785668

Client   027768
Matter 0020   Insider Investigation

---

Attorney: 01118                                                                                     Page 1

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 02/17/20 | Emails with D. Laddin (AG), J. Carr (KDW), C. Zucker (FTI) regarding M. Elliot, Argonne. | ERW | 0.30 | $252.45 |
| 02/17/20 | Telephone conference with D. Laddin and S. Kulka (both of AGG) regarding obtaining information about the alleged independent director of the debtors' board. | JSC | 0.30 | 256.50 |
| 02/20/20 | Review board resolution regarding independent director, sale. | ERW | 0.30 | 252.45 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0020
March 17, 2020
Page 2

Total Original Fees for this Matter:                                    $846.00

Less 10% Discount:                                                       $84.60

Total Fees Due:                                                         $761.40

Total For This Matter:                                                  $761.40
Total this Invoice                                                      $761.40

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0020
March 17, 2020
Page 3

| <u>Tkpr</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| ERW | Wilson, Eric | 0.60 | 841.50 | $504.90 |
| JSC | Carr, James S | 0.30 | 855.00 | 256.50 |

<u>PAYMENT BY CHECK:</u>

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

<u>PAYMENT BY WIRE:</u>

 JP MORGAN CHASE, N.A.

<u>ABA #:</u>021-000-021

<u>SWIFT CODE:</u> CHASUS33

<u>ACCOUNT NAME:</u>KELLEY DRYE & WARREN LLP

<u>ACCOUNT #:</u>135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**
**\*\* CONFIDENTIAL WORK SHEET FOR INTERNAL USE ONLY \*\***

RUN DATE: March 17, 2020 14:52:04      DATE THRU: February 29, 2020      Page: 1
**Billing Timekeeper: 01118 - Carr, James S**      **Responsible Timekeeper: 01118 - Carr, James S**
Prebill #: 1696043      FORMAT 021DISC10
**027768 - Krystal Company Committee**
**0001 - Case Administration**

**c/o James Carr**
**101 Park Avenue**
**New York, NY 10128**

## Other Charges/Disbursements

| Atty ID | Attorney | Date | Description | Bill Amount | Disp. | | | Disb Id |
|---------|----------|------|-------------|-------------|---|---|---|---------|
| | | 02/24/20 | Duplication | 22.90 | H | T | W | 8664942 |
| 07036 | Adams , J.R. | 02/19/20 | VENDOR: CourtCall, LLC-6383 Arizona Circle INVOICE#: CCDA0724891-2-19-20 DATE: 2/19/2020 Telephonic Court Appearance (CCID #10382465)/ **Telephone** | 44.00 | H | T | W | 8664268 |
| 07383 | McLoughlin , M.J. | 02/25/20 | 2 - 1' inch binders cost $9.00/ **Binding** | 9.98 | H | T | W | 8667776 |
| 07626 | Hines , K.G. | 02/19/20 | Lexis Research | 34.60 | H | T | W | 8666781 |
| | | | **Totals:** | **$111.48** | | | | |

**KELLEY DRYE & WARREN LLP**
**\*\* CONFIDENTIAL WORK SHEET FOR INTERNAL USE ONLY \*\***

RUN DATE: March 17, 2020 14:52:04                          DATE THRU: February 29, 2020                                    Page: 2
**Billing Timekeeper: 01118 - Carr, James S**                                                           **Responsible Timekeeper: 01118 - Carr, James S**
Prebill #: 1696043                                                                                                        FORMAT 021DISC10
**027768 - Krystal Company Committee**
**0001 - Case Administration**

| | **Other Charges Summary** | **Amount** | **Disp** | | |
|---|---|---|---|---|---|
| 000203 | Duplication | 22.90 | H | T | W |
| 000204 | Telephone | 44.00 | H | T | W |
| 000227 | Binding | 9.98 | H | T | W |
| 000256 | Lexis Research | 34.60 | H | T | W |
| | **Total** | **111.48** | | | |

## <u>Kelley Drye & Warren LLP Total February Fees & Expenses Due</u>

| | |
|---|---|
| Total February Fees Due: | $180,097.65 |
| Total February Expenses Due: | $111.48 |
| Total February Fees and Expenses Due: | $180,209.13 |

## <u>Kelley Drye & Warren LLP Payment Information – Wire or ACH</u>

| | |
|---|---|
| Bank Name: | JPMorgan Chase Bank |
| ABA No.: | 021-000-021 |
| Bank Address: | 270 Park Avenue<br>New York, NY 10017 |
| Account Name: | Kelley Drye & Warren LLP |
| Account No.: | 135046110 |
| SWIFT Code: | CHASUS33 |

4826-2005-0359v.2

### Kelley Drye & Warren LLP February Fee Summary Breakdown By Matter

| Matter 0001: Case Administration | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| JSC | Carr, James S. | 2.2 | $1,881.00 |
| ERW | Wilson, Eric R. | 3.5 | $2,945.25 |
| JRA | Adams, Jason R. | 0.5 | $364.50 |
| MJM | McLoughlin, Maeghan J. | 5.2 | $3,650.40 |
| KGH | Hines, Kayci G. | 6.8 | $3,182.40 |
| MMV | Vicinanza, Marie M. | 1.6 | $439.20 |
| **Totals for Matter 0001: Case Administration** | | **19.8** | **$12,462.75** |

| Matter 0002: Pleadings Review | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| MJM | McLoughlin, Maeghan J. | 0.4 | $187.20 |
| KGH | Hines, Kayci G. | 1.8 | $1,263.60 |
| **Totals for Matter 0002: Pleadings Review** | | **2.2** | **$1,450.80** |

| Matter 0003: Retention Matters (Applications & Objections) | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| JSC | Carr, James S. | 4.0 | $3,420.00 |
| ERW | Wilson, Eric R. | 5.8 | $4,880.70 |
| JRA | Adams, Jason R. | 0.4 | $291.00 |
| MJM | McLoughlin, Maeghan J. | 2.4 | $1,684.80 |
| KGH | Hines, Kayci G. | 17.2 | $8,049.60 |
| MMV | Vicinanza, Marie M. | 0.9 | $247.05 |
| **Totals for Matter 0003: Retention Matters** | | **30.7** | **$18,573.75** |

| Matter 0004: Fee Matters (Applications & Objections) | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 0.2 | $168.30 |
| MJM | McLoughlin, Maeghan J. | 1.7 | $1,193.40 |
| KGH | Hines, Kayci G. | 1.0 | $468.00 |
| **Totals for Matter 0004: Fee Matters** | | **2.9** | **$1,829.70** |

| Matter 0005: Financing and Cash Collateral | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 23.3 | $19,606.95 |
| JRA | Adams, Jason, R. | 1.3 | $947.70 |
| BDF | Feder, Benjamin D. | 15.8 | $11,304.90 |
| MJM | McLoughlin, Maeghan J. | 34.5 | $24,219.00 |
| KGH | Hines, Kayci G. | 1.3 | $608.40 |
| **Totals for Matter 0005: Financing and Cash Collateral** | | **76.2** | **$56,686.95** |

| Matter 0006: Asset Analysis, Recovery and Disposition | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| JSC | Carr, James S. | 0.3 | $256.50 |
| ERW | Wilson, Eric R. | 11.5 | $9,677.25 |
| JRA | Adams, Jason A. | 0.4 | $291.60 |
| MJM | McLoughlin, Maeghan J. | 18.3 | $12,846.60 |
| KGH | Hines, Kayci G. | 7.4 | $3,463.20 |
| **Totals for Matter 0006:** **Asset Analysis, Recovery and Disposition** | | **37.9** | **$26,535.15** |

| Matter 0007: Executory Contracts and Leases | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| JSC | Carr, James S. | 0.8 | $684.00 |
| ERW | Wilson, Eric R. | 0.2 | $68.30 |
| JRA | Adams, Jason R. | 1.0 | $729.00 |
| MJM | McLoughlin, Maeghan J. | 0.8 | $561.60 |
| KGH | Hines, Kayci G. | 0.4 | $187.20 |
| **Totals for Matter 0007:** **Executory Contracts and Leases** | | **2.8** | **$2,330.10** |

| Matter 0008: Claims Administration, Analysis & Objection | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 2.3 | $1,935.45 |
| JRA | Adams, Jason R. | 0.7 | $510.30 |
| MJM | McLoughlin, Maeghan J. | 1.9 | $1,333.80 |
| KGH | Hines, Kayci G. | 5.2 | $2,433.60 |
| **Totals for Matter 0008:** **Claims Administration, Analysis & Objection** | | **10.1** | **$6,213.15** |

| Matter 0011: Committee and Creditor Communications | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| JSC | Carr, James S. | 9.8 | $8,379.00 |
| EWR | Wilson, Eric R. | 16.7 | $14,053.05 |
| JRA | Adams, Jason R. | 1.4 | $1,020.60 |
| MJM | McLoughlin, Maeghan J. | 13.9 | $9,757.80 |
| JDR | Raviele, Jennifer D. | 0.7 | $371.70 |
| KGH | Hines, Kayci G. | 3.5 | $1,638.00 |
| **Totals for Matter 0011:** **Committee and Creditor Communications** | | **46.0** | **$35,220.15** |

| Matter 0012: Business Operations | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| JSC | Carr, James S. | 0.2 | $171.00 |
| ERW | Wilson, Eric R. | 3.5 | $2,945.25 |
| JRA | Adams, Jason R. | 0.3 | $218.00 |
| MJM | McLoughlin, Maeghan J. | 3.4 | $2,386.80 |
| KGH | Hines, Kayci G. | 2.9 | $1,357.20 |
| **Totals for Matter 0012: Business Operations** | | **10.3** | **$7,078.95** |

| Matter 0013: Court Hearings | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| JSC | Carr, James S. | 0.5 | $427.50 |
| ERW | Wilson, Eric R. | 1.3 | $1,093.95 |
| JRA | Adams, Jason R. | 2.3 | $1,676.70 |
| MJM | McLoughlin, Maeghan J. | 3.4 | $2,386.80 |
| KGH | Hines, Kayci G. | 1.1 | $514.80 |
| **Totals for Matter 0013: Business Operations** | | **8.6** | **$6,099.75** |

| Matter 0014: Relief From Stay/Adequate Protection | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 0.3 | $252.45 |
| MJM | McLoughlin, Maeghan J. | 0.3 | $210.60 |
| **Totals for Matter 0014: Relief From Stay/Adequate Protection** | | **0.6** | **$463.05** |

| Matter 0019: Meetings/Communications with Debtors | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 1.6 | $1,346.40 |
| JRA | Adams, Jason R. | 1.0 | $729.00 |
| MJM | McLoughlin, Maeghan J. | 3.3 | $2,316.60 |
| **Totals for Matter 0019: Meetings/Communications with Debtors** | | **5.9** | **$4,392.00** |

| Matter 0020: Insider Investigation | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| JSC | Carr, James S. | 0.3 | $256.50 |
| ERW | Wilson, Eric R. | 10.6 | $504.90 |
| **Totals for Matter 0020: Insider Investigation** | | **10.9** | **$761.40** |

### Kelley Drye & Warren LLP February Expense Breakdown

| | |
|---|---|
| Binding | $9.98 |
| Duplication | $22.90 |
| Legal Research | $34.60 |
| Telephone | $44.00 |
| **Total Expenses:** | **$111.48** |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786544

027768        Krystal Company Committee
0001          Case Administration

### Account Summary and Remittance Form

| | |
|---|---:|
| Legal Services: | $1,044.50 |
| Less 10% Discount: | ($104.45) |
| Total Fees Due: | $940.05 |
| Disbursements and Other Charges: | $2,100.23 |
| **Total Amount Due:** | **$3,040.28** |

## Terms: Payment Due on or Before   April 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:**  JP MORGAN CHASE, N.A.

**ABA #:**  021-000-021

**SWIFT CODE:** CHASUS33

**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP

**ACCOUNT #:**135-046110

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786544

Client   027768

Matter 0001   Case Administration

---

Attorney: 01118                                                                                      Page 1

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 03/03/20 | Emails to M. McLoughlin and K. Hines (both of KDW) regarding update timeline (.1); review same (.1). | ERW | 0.20 | $168.30 |
| 03/03/20 | Review (.2) and comment on (.1) critical dates chart. | MJM | 0.30 | 210.60 |
| 03/16/20 | Outline upcoming case issues regarding budget, data room, lien   review, taxes and cash collateral. | ERW | 0.50 | 420.75 |
| 03/17/20 | Update critical dates chart. | MJM | 0.20 | 140.40 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0001
March 31, 2020
Page 2

---

Total Original Fees for this Matter:                                   $1,044.50

Less 10% Discount:                                                       ($104.45)

Total Fees Due:                                                          $940.05

**Other Charges:**

| | |
|---|---|
| Color Duplication | $0.00 |
| Duplication | 99.60 |
| Telephone | 72.00 |
| Courier | 27.68 |
| Long Distance Travel | 774.90 |
| Cab Service | 214.41 |
| Meals | 9.62 |
| Lodging | 541.62 |
| Search | 360.40 |

Total Other Charges for this Matter:                                     2,100.23

Total this Invoice                                                       $3,040.28

## KELLEY DRYE & WARREN LLP

**FEDERAL ID NO. 13-5335107**

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0001
March 31, 2020
Page 3

---

| <u>**Tkpr**</u> | <u>**Timekeeper**</u> | <u>**Hours**</u> | <u>**Rate**</u> | <u>**Amount**</u> |
|---|---|---|---|---|
| ERW | Wilson, Eric | 0.70 | 841.50 | $589.05 |
| MJM | McLoughlin, Maeghan J | 0.50 | 702.00 | 351.00 |

<u>PAYMENT BY CHECK:</u>

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

<u>PAYMENT BY WIRE:</u>

 JP MORGAN CHASE, N.A.

<u>ABA #:</u>021-000-021

<u>SWIFT CODE:</u> CHASUS33

<u>ACCOUNT NAME:</u>KELLEY DRYE & WARREN LLP

<u>ACCOUNT #:</u>135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

**FEDERAL ID NO. 13-5335107**

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786545

027768          Krystal Company Committee
0003            Retention Matters (Applications & Objections)

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $5,788.00 |
| Less 10% Discount: | ($578.80) |
| Total Fees Due: | $5,209.20 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **<u>$5,209.20</u>** |

## Terms: Payment Due on or Before   April 30, 2020

## Please   Return This Page With Your Payment

**<u>PAYMENT BY WIRE OR ACH IS PREFERRED:</u>**
**<u>BANK:</u>   JP MORGAN CHASE, N.A.**
**<u>ABA #:</u>   021-000-021**
**<u>SWIFT CODE:</u> CHASUS33**
**<u>ACCOUNT NAME:</u> KELLEY DRYE & WARREN LLP**
**<u>ACCOUNT #:</u>135-046110**
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786545

Client   027768
Matter 0003   Retention Matters (Applications & Objections)

---

Attorney: 01118                                                                                     Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/02/20 | Emails to M. McLoughlin (KDW) regarding pro hac applications. | ERW | 0.10 | $84.15 |
| 03/02/20 | Review/revise the draft KDW retention application (.3), the draft order (.2), and the draft Carr declaration (.6); review the proposed exhibit to the Carr declaration addressing potential conflicts (.1); review the revised KDW retention application (.2), the revised order (.1) and the Carr declaration (.2). | JSC | 1.70 | 1,453.50 |
| 03/02/20 | Conference with J. Carr (KDW) regarding Wells Fargo waiver for inclusion in KDW retention application (.2); revise retention application to incorporate J. Carr (KDW) comments (1.7); revise proposed order to same to incorporate negative notice provisions per local rules in the order (.4); finalize same for circulation to committee (.3); emails with K. Carson (Realty) regarding same (.2); phone conference with S. Kulka (AAG) regarding timeline for filing and service of same (.2); phone call to K. Carson (Realty) regarding signature pages to FTI's retention application | KGH | 3.20 | 1,497.60 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0003
March 31, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | (.2). | | | |
| 03/02/20 | Revise retention application (.4); discuss open issues with J. Carr (KDW) (.3); finalize pro hac applications (.2). | MJM | 0.90 | 631.80 |
| 03/02/20 | Arrange for filing of pro hac applications. | MMV | 0.30 | 82.35 |
| 03/03/20 | Multiple Emails with S. Kulka (AAG) regarding K. Carson signature page for FTI retention application (.2); and related tasks (.3); conference with M. McLoughlin regarding timing of filing FTI retention application (.2); phone conference with K. Carson regarding same (.2); prepare same for filing (.3); review KDW retention order (.2); email same to J. Carr (KDW) for circulation to Wells Fargo pursuant to Wells Fargo waiver requirements (.2); phone conference with S. Kulka (AAG) confirming service of entry of order today (.2). | KGH | 1.80 | 842.40 |
| 03/03/20 | Discuss status of FTI retention application with K. Hines (KDW) (.2); review entered KDW order (.1). | MJM | 0.30 | 210.60 |
| 03/04/20 | Emails with S. Kulka (AG) regarding disposition of pro hacs. | ERW | 0.20 | 168.30 |
| 03/11/20 | Emails with K. Hines (KDW) and L. Shermohammed (KS) regarding Edelmen retention. | ERW | 0.20 | 168.30 |
| 03/26/20 | Emails with D. Laddin (AAG) regarding retention order. | MJM | 0.10 | 70.20 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0003
March 31, 2020
Page 3

---

| | |
|---|---|
| Total Original Fees for this Matter: | $5,788.00 |
| Less 10% Discount: | $578.80 |
| Total Fees Due: | $5,209.20 |
| Total For This Matter: | $5,209.20 |
| Total this Invoice | $5,209.20 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0003
March 31, 2020
Page 4

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| ERW | Wilson, Eric | 0.50 | 841.50 | $420.75 |
| JSC | Carr, James S | 1.70 | 855.00 | 1,453.50 |
| KGH | Hines, Kayci | 5.00 | 468.00 | 2,340.00 |
| MJM | McLoughlin, Maeghan J | 1.30 | 702.00 | 912.60 |
| MMV | Vicinanza, Marie M | 0.30 | 274.50 | 82.35 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786546

| | |
|---|---|
| 027768 | Krystal Company Committee |
| 0004 | Fee Matters (Applications & Objections) |

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $12,962.50 |
| Less 10% Discount: | ($1,296.25) |
| Total Fees Due: | $11,666.25 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$11,666.25** |

## Terms: Payment Due on or Before   April 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:**   JP MORGAN CHASE, N.A.

**ABA #:**   021-000-021

**SWIFT CODE:** CHASUS33

**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP

**ACCOUNT #:**135-046110

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786546

Client   027768
Matter 0004   Fee Matters (Applications & Objections)

---

Attorney: 01118                                                                                              Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/06/20 | Review K&S fee statement (.2) and emails with E. Wilson (KDW) regarding same (.1). | MJM | 0.30 | $210.60 |
| 03/10/20 | Emails with D. Laddin (AG) regarding fee statements (.2); review February invoices for reasonableness preparatory to March fee statement (.6). | ERW | 0.80 | 673.20 |
| 03/12/20 | Emails with M. Kuan (FTI) and K. Hines (KDW) regarding process for fee applications. | MJM | 0.20 | 140.40 |
| 03/13/20 | Emails to M. McLoughlin (KDW) regarding A&M fee statement (.2); briefly review same (.1). | ERW | 0.30 | 252.45 |
| 03/13/20 | Correspondence with C. Liu regarding A&Ms fee statement (.2) and review same (.2); review terms of A&M retention order (.1). | MJM | 0.50 | 351.00 |
| 03/16/20 | Review Scroggins February statement (.1); forward to FTI team (.1); review FTI statement (.1); forward to M. McLoughlin (KDW) with instruction (.1); review FTI professional fee analysis (.2). | ERW | 0.60 | 504.90 |
| 03/16/20 | Emails with M. McLoughlin (KDW) regarding timeline for service of monthly fee statement. | KGH | 0.20 | 93.60 |
| 03/16/20 | Review AGG and FTI fee statements (.3); | MJM | 1.40 | 982.80 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
March 31, 2020
Page 2

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | follow up emails with K. Hines regarding status of KDW statement (.2); further emails with M. Kuan (FTI) and E. Wilson (KDW) regarding K&S and A&M fee statements,deadlines for objecting to same (.3); review fee comparison (.2) and emails with M. Kuan regarding corrected amounts (.2); review Scroggins fee statement (.1) and follow up emails with E. Wilson (KDW) regarding same (.1). | | | |
| 03/17/20 | Emails with K. Hines (KDW) regarding February fee statement (.2); instruction to M. McLoughlin (KDW) regarding February fee statement (.1). | ERW | 0.30 | 252.45 |
| 03/17/20 | Email to E. Wilson (KDW) regarding timeline for finalizing February bills (.2); emails with M. McLoughlin (both of KDW) regarding summary of February fees (.3); instruction (2x) to  M. Vicinanza (KDW) regarding preparing summary chart (.4); revise same (.6); draft cover letter for February invoices (.6); preparation same for service (.5). | KGH | 2.60 | 1,216.80 |
| 03/17/20 | Review bills for redactions, accuracy (1.4); emails with E. Wilson, K. Hines (both KDW) regarding fee statement requirements (.3); follow up emails with E. Wilson (KDW) regarding updates to the bills (.2) and K. Hines regarding fee chart (.2). | MJM | 2.10 | 1,474.20 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
March 31, 2020
Page 3

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 03/17/20 | Review statements for February (.6); prepare summary of fees and expenses for 1st interim fee statement (1.9). | MMV | 2.50 | 686.25 |
| 03/18/20 | Emails with M. McLoughlin (KDW) regarding Scroggins invoice (.2); emails with K. Hines and M. McLoughlin (both of KDW) and D. Laddin (AG) regarding February statement (.2); final review of February statement prior to service (.2); emails with M. McLoughlin (KDW) regarding invoice redaction (.2). | ERW | 0.80 | 673.20 |
| 03/18/20 | Confirm completeness and correctness of February fee amounts (.4); revise fee and expense summary to account for revised invoices (.4); emails (2x) with M. McLoughlin regarding further comments to cover letter and expense summary (.4); revise cover letter and expense summary in accordance with M. McLoughlin comments (.5); prepare cover letter, fee and expense summary, and invoices for service (1.0); email same to S. Kulka (AGG) with same for service (.2); Emails with M. McLoughlin (KDW) regarding revisions to February summary sheet in light of bill revisions (.2); emails with J. Amandro regarding timeline for completing same (.2). | KGH | 3.30 | 1,544.40 |
| 03/18/20 | Review fee letter (.2), fee chart (.2), and invoices (.2); follow up emails with K. Hines regarding summary page, changes to fee letter, | MJM | 1.30 | 912.60 |

**KELLEY DRYE & WARREN LLP**                                        FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
March 31, 2020
Page 4

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | and invoices (.3); review AGG form in connection with same (.2); follow up emails with E. Wilson (KDW) regarding redactions to KDW application and Scroggins fee letter (.2). | | | |
| 03/19/20 | Briefly review AG (.1) and FTI (.1) fee statements; emails with M. McLoughlin (KDW), FTI and AG regarding Scroggins statement (.2). | ERW | 0.40 | 336.60 |
| 03/19/20 | Email to S. Kulka (AGG) regarding form of interim fee application. | KGH | 0.20 | 93.60 |
| 03/19/20 | Prepare fee statement worksheet for February 2020. | MMV | 1.60 | 439.20 |
| 03/23/20 | Emails with S. Kulka (AGG) and K. Hines (KDW) regarding filing of interim fee applications (.2); review form application (.2); follow up with E. Wilson regarding same (.1). | MJM | 0.50 | 351.00 |
| 03/30/20 | Emails with S. Kulka (AG), M. McLoughlin (KDW) and C. Zucker (FTI) regarding March fee estimates. | ERW | 0.40 | 336.60 |
| 03/30/20 | Emails with E. Wilson (KDW) and S. Kulka (AGG) regarding March fees. | MJM | 0.20 | 140.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
March 31, 2020
Page 5

---

| | |
|---|---|
| Total Original Fees for this Matter: | $12,962.50 |
| Less 10% Discount: | $1,296.25 |
| Total Fees Due: | $11,666.25 |
| Total For This Matter: | $11,666.25 |
| Total this Invoice | $11,666.25 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
March 31, 2020
Page 6

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| ERW | Wilson, Eric | 3.60 | 841.50 | $3,029.40 |
| KGH | Hines, Kayci | 6.30 | 468.00 | 2,948.40 |
| MJM | McLoughlin, Maeghan J | 6.50 | 702.00 | 4,563.00 |
| MMV | Vicinanza, Marie M | 4.10 | 274.50 | 1,125.45 |

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

PAYMENT BY WIRE:

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786547

027768          Krystal Company Committee
0005            Financing and Cash Collateral

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $59,877.00 |
| Less 10% Discount: | ($5,987.70) |
| Total Fees Due: | $53,889.30 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$53,889.30** |

## Terms: Payment Due on or Before   April 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786547

Client   027768
Matter 0005   Financing and Cash Collateral

---

Attorney: 01118                                                                                                    Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 03/01/20 | Confer (.3) and emails (.2); with C. Zucker (FTI) regarding budget, data room access; review and analyze further revised cash collateral order (.3) and updated budget (.3); emails with R. Williamson (SW), S. Willet (ML) and S. Kulka (AG) regarding same, open issues (.5); review and analyze WFB cash collateral objection (.4); instruction to M. McLoughlin (KDW) regarding same (.1). | ERW | 2.10 | $1,767.15 |
| 03/01/20 | Review lenders objection to cash collateral. | MJM | 0.30 | 210.60 |
| 03/02/20 | Draft revisions to lien review memo (.3); email communication with E. Wilson (KDW) regarding same (.1). | BDF | 0.40 | 286.20 |
| 03/02/20 | Conference calls (2x) (.8) and emails (.6) with S. Willet (ML), R. Williamson (SW) and S. Kulka (AG), et al. regarding open cash collateral items; review and analyze WFB multiple revisions to the proposed third interim cash collateral order (.8); emails with M. Kuan (FTI) regarding budget concerns (.2); call with C. Zucker (FTI) regarding same (.5) review and analyze FTI budget analysis (.3); | ERW | 5.00 | 4,207.50 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 31, 2020
Page 2

---

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | review C. Vuksich (WFB) declaration in support of liens, claim (.2); email from S. Kulka (AG) regarding same (.1); emails with B. Feder (KDW) regarding status of lien review (.2); review draft memo regarding same (.3); emails with C. Liu (ML) regarding lien review, reservation (.1); review and analysis of lien memo (.9). | | | |
| 03/02/20 | Review filed third interim cash collateral budget (.3) and compare to previously circulated draft (.3); analyze accrued/unpaid report and professional fee budget (.3); review B. Feder (KDW) memo on lien analysis (.5). | MJM | 1.40 | 982.80 |
| 03/03/20 | Emails with R. Williamson (SW) and S. Willet (ML) regarding cash management system issues. | ERW | 0.20 | 168.30 |
| 03/03/20 | Emails with R. Sabin (ML), R. Williamson (SL), S. Kulka (AGG) and E. Wilson (KDW) regarding lender revisions to cash collateral order and challenge deadline. | MJM | 0.30 | 210.60 |
| 03/04/20 | Emails with C. Zucker (FTI) and S. Kulka (AG) regarding fee estimates (.2); briefly review as entered cash collateral order (.1) and sale order (.1); emails with M. McLoughlin (KDW) regarding same (.1). | ERW | 0.50 | 420.75 |
| 03/05/20 | Confer with E. Wilson (KDW) regarding lien analysis memo (.2); further analysis of issues regarding same (.2). | BDF | 0.40 | 286.20 |

**KELLEY DRYE & WARREN LLP**                                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 31, 2020
Page 3

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/05/20 | Order lien searches per B. Feder's (KDW) request (.3); discuss same with B. Feder (KDW) (.2). | DMK | 0.50 | 137.25 |
| 03/05/20 | Instruction to B. Feder (KDW) regarding status of lien review, tax issues (.2); conference call with C. Zucker (FTI), S. Kulka (AG), and M. McLoughlin (KDW) regarding case status, next steps (.3); outline open issues for call (.3); emails with L. Fiorenza (SC) regarding court approval, administrative solvency (.2); email from J. Chapman (YC) regarding lender invoice (.1); forward with instruction to M. McLoughlin (KDW) (.1); email to J. Dutson (KS) regarding February invoice (.1); review same (.1); instruction to M. McLoughlin (KDW) regarding budget (.1); emails with M. Kuan (FTI) regarding same (.1). | ERW | 1.60 | 1,346.40 |
| 03/06/20 | Emails to M. McLoughlin (KDW) regarding budget issues. | ERW | 0.20 | 168.30 |
| 03/09/20 | Review lien search results for The Krystal Company (.3); send same to B. Feder (KDW) (.1). | DMK | 0.40 | 109.80 |
| 03/09/20 | Emails with M. McLoughlin (KDW) and M. Kuan (FTI) regarding data room, tax liability. | ERW | 0.20 | 168.30 |
| 03/09/20 | Emails with M. Kuan (FTI) and E. Wilson (KDW) regarding tax liability. | MJM | 0.20 | 140.40 |
| 03/10/20 | Emails to E. Wilson and B. Feder (both KDW) | MJM | 0.40 | 280.80 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 31, 2020
Page 4

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | regarding lien memo (.2) and briefly review same (.2). | | | |
| 03/11/20 | Analysis of ███████████ (1.2); analysis of lien search report (.7); draft revisions to lien analysis of memo regarding same (1.4). | BDF | 3.30 | 2,361.15 |
| 03/11/20 | Emails with S. Kulka (KS) and C. Zucker (FTI) regarding budget (.2); review latest budget (.2); email to B. Feder and M. McLoughlin (both of KDW) regarding lien memo (.2); emails with B. Feder (KDW) regarding claim calculation (.2). | ERW | 0.80 | 673.20 |
| 03/11/20 | Review current draft of lien memo. | MJM | 0.30 | 210.60 |
| 03/12/20 | Review US Foods motion and order for payment terms (.2) and confer with E. Wilson (KDW) regarding same (.1); review cash variance (.2). | MJM | 0.50 | 351.00 |
| 03/13/20 | Continued draft revisions to lien analysis memo (1.3); draft email to C. Liu (ML) regarding request for additional docs (.4). | BDF | 1.70 | 1,216.35 |
| 03/13/20 | Emails with M.McLoughlin (KDW) regarding U,S. Foods settlement. | ERW | 0.20 | 168.30 |
| 03/13/20 | Call with J. Dutson (KS) regarding USF motion (.1); follow up emails with KDW and FTI teams regarding same (.2). | MJM | 0.30 | 210.60 |
| 03/16/20 | Emails with M. McLoughlin (KDW), M. Kuan (FTI), S. Kulka and D. Laddin (both of AG) regarding budget, fee statements. | ERW | 0.30 | 252.45 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 31, 2020
Page 5

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 03/16/20 | Emails with E. Wilson (KDW), S. Kulka (AGG), and M. Kuan (FTI) regarding budgets. | MJM | 0.20 | 140.40 |
| 03/17/20 | Draft further revisions to lien review memo (1.6); email communications with C. Liu (ML) regarding same (.3). | BDF | 1.90 | 1,359.45 |
| 03/17/20 | Instruction to B. Feder (KDW) regarding lien review memo. | ERW | 0.20 | 168.30 |
| 03/17/20 | Review lien memo (.4) and comment on same (.2). | MJM | 0.60 | 421.20 |
| 03/19/20 | Review of revised lien analysis memo (.3); emails with M. McLoughlin (KDW) regarding same, next week's call (.4); emails with M. McLoughlin (KDW) and L. Shermohammed (KS) regarding U.S. Foods, preference waiver (.2). | ERW | 0.90 | 757.35 |
| 03/19/20 | Review schedules for potential unencumbered causes of action (.3); call with E. Wilson (KDW) regarding lien memo (.2); revise lien memo (1.7); Emails with L. Shermohammed (KS) regarding preference waiver for USF (.1); follow up with E. Wilson (KDW) regarding same (.1). | MJM | 2.40 | 1,684.80 |
| 03/20/20 | Revise lien memo (2.4); cross check with credit agreement (.9). | MJM | 3.30 | 2,316.60 |
| 03/23/20 | Review additional documentation provided by WF counsel (1.2); draft further revisions to lien review memo (.4). | BDF | 1.60 | 1,144.80 |
| 03/24/20 | Continued analysis of issues regarding ███ | BDF | 0.30 | 214.65 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 31, 2020
Page 6

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | ███████ | | | |
| 03/24/20 | Further emails to B. Feder (KDW) regarding lien review. | ERW | 0.20 | 168.30 |
| 03/25/20 | Draft chart regarding list of ████████ ████. | BDF | 0.80 | 572.40 |
| 03/25/20 | Confer with M. McLoughlin (KDW) regarding cash collateral objection (.2); emails with M. McLoughlin (KDW) and S. Borders (KS) regarding further cash collateral order (.2). | ERW | 0.40 | 336.60 |
| 03/25/20 | Confer with E. Wilson (KDW) on 4th interim cash collateral order (.2) and follow up with S. Borders (KS) regarding same (.1). | MJM | 0.30 | 210.60 |
| 03/26/20 | Email communications with E. Wilson (KDW) regarding impact of ████████ on lien analysis (.2); analysis of issues regarding same (.4). | BDF | 0.60 | 429.30 |
| 03/26/20 | Review and comment on revised lien review memo (.4); emails to M. McLoughlin (KDW) regarding same (.2); confer with M. McLoughlin (KDW) regarding objection (.2); emails with M. McLoughlin (KDW) and M. Kuan (FTI) regarding latest budget (.3); emails with B. Feder (KDW) and M. Kuan (FTI) regarding DACAs, account balances and tax claim (.2); emails with M. Zucker (FTI) regarding limited cash collateral objection (.3); review updated budget (.2); emails with M. McLoughlin (KDW) and S. Borders (KS) | ERW | 2.00 | 1,683.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 31, 2020
Page 7

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | regarding updated cash collateral order (.2). | | | |
| 03/26/20 | Call with E. Wilson (KDW) to discuss second cash collateral objection (.2); follow up email with S. Borders (KS) regarding cash collateral order (.1); begin draft cash collateral objection (3.7); review further amended proposed budget (.3) and send follow up questions to E, Wilson (KDW) and M. Kuan (FTI) (.2); analyze weekly DIP variance reporting (.3). | MJM | 4.80 | 3,369.60 |
| 03/27/20 | Initial review and revise supplemental cash collateral objection (.5); confer with M. McLoughlin (KDW) regarding same (.2); confer with S. Kulka (AG) regarding budget and supplemental objection (.3); confer (.2) and emails (.3) with C. Zucker and M. Kuan (both of KDW) regarding budget and fee allocation; further emails with M. McLoughlin (KDW) and M. Kuan (FTI) regarding budget (.3); conference call with C. Zucker (FTI) and S. Kulka (AG) regarding same (.3); emails with J. Dutson (KS) regarding cash collateral stipulation (.2). | ERW | 2.30 | 1,935.45 |
| 03/27/20 | Confer with E. Wilson (KDW) (.2) regarding revisions to cash collateral objection; revise objection (1.4); review professional fees estimate and actuals in connection with same (.3); follow up emails with E. Wilson (KDW) and M. Kuan (FTI) regarding final budget (.2); | MJM | 4.40 | 3,088.80 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client    027768
Matter 0005
March 31, 2020
Page 8

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | emails with   J. Dutson (KS) regarding 4th cash collateral order (.2); call with M. Kuan (FTI) regarding budget comparison (.2) and review same (.2); analyze filed fourth cash collateral budget (.3); follow up emails with E. Wilson regarding updated budget and objection (.2); revise lien memo to incorporate E. Wilson comments (1.2). | | | |
| 03/28/20 | Emails with S. Kulka (AG) C. Zucker (FTI) regarding fourth interim budget, cash collateral stipulation and next steps (.4); emails with A. Ray (SW) and S. Kulka (AG) regarding cash collateral stipulation (.2); review stipulation (.2); revised as filed budget (.2). | ERW | 1.00 | 841.50 |
| 03/29/20 | Review fourth interim budget (.3); review FTI analysis of same (.2); conference call with D. Laddin (AG) and C Zucker (FTI) regarding same, next steps (.7); review email from S. Kulka (AG) regarding same (.1). | ERW | 1.30 | 1,093.95 |
| 03/29/20 | Revise updated FTI budget comparison (.3); revise cash collateral objection with updated amounts and percentages (1.3); further emails with M. Kuan (FTI) regarding same (.2). | MJM | 1.80 | 1,263.60 |
| 03/30/20 | Conference call with S. Kulka (AG) and C. Zucker (FTI) regarding budget (.3); review various iterations of revised cash collateral objection (.9); outline talking points for | ERW | 5.50 | 4,628.25 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 31, 2020
Page 9

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | hearing (.8) telephone calls (.5) and emails (.3) with S. Kulka (AG) regarding same, multiple telephone calls (.4) and emails (.2) with M. McLoughlin (KDW) regarding same; review lien memo revised per my instruction (.5); final instructions to M. McLoughlin (KDW) regarding same (.1); review FTI fee analysis (.2); telephone call (.3) and multiple emails (.3) with C. Zucker (FTI) regarding same (.2); emails with S. Borders (KS) regarding cash collateral, extension (.2); emails with ████ regarding ████████████ (.2); review further revised cash collateral stipulation order (.1). | | | |
| 03/30/20 | Revisions (multiple) to cash collateral objection (2.2); analyze multiple drafts of fee spreadsheet (1.1); assemble exhibits (.3); call (multiple) with E. Wilson (KDW) to discuss objection (.4); emails with S. Kulka (AGG) regarding negotiations with debtors' counsel (.3); draft fee chart with proposed fee payments (.5); follow up emails with C. Zucker (FTI) regarding updated exhibit, professional fee chart (.3) and cross check revised amounts against professional fee chart (.3); Emails with E. Wilson (KDW) regarding updates to lien review memo (.2). | MJM | 5.60 | 3,931.20 |
| 03/31/20 | Telephone calls (.5) and emails (.3) with S. | ERW | 4.80 | 4,039.20 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 31, 2020
Page 10

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | Kulka and D. Laddin (both of AG) and M. McLoughlin (KDW) regarding cash collateral objection; review reservation of rights revised per my instruction (.4); review complex case procedures order (.4), various prior budgets (.5) and FTI analysis regarding same (.4); telephone call with M. McLoughlin regarding same (.2); emails with AG, Scoggins and Morgan Lewis regarding consent order (.7); review various iterations of same (.6); multiple emails with S. Kulka (AG) and R. Williamson (SW) regarding settlement of objection (.8). | | | |
| 03/31/20 | Revise (.5) and finalize (.7) reservation of rights to cash collateral order; emails with C. Zucker (FTI) on final allocations (.3); emails with D. Laddin, S. Kulka (both AGG) and E. Wilson (KDW) regarding same (.3); review cash collateral stipulations (.3); confer with E. Wilson (KDW) regarding objection (.2); emails with B. Feder (KDW) on lien memo and excluded assets (.2). | MJM | 2.50 | 1,755.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 31, 2020
Page 11

---

| | |
|---|---|
| Total Original Fees for this Matter: | $59,877.00 |
| Less 10% Discount: | $5,987.70 |
| Total Fees Due: | $53,889.30 |
| Total For This Matter: | $53,889.30 |
| Total this Invoice | $53,889.30 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
March 31, 2020
Page 12

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| BDF | Feder, Benjamin D | 11.00 | 715.50 | $7,870.50 |
| DMK | Kubel, Diane M | 0.90 | 274.50 | 247.05 |
| ERW | Wilson, Eric | 29.70 | 841.50 | 24,992.55 |
| MJM | McLoughlin, Maeghan J | 29.60 | 702.00 | 20,779.20 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786548

027768          Krystal Company Committee
0006            Asset Analysis, Recovery and Disposition

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $7,977.50 |
| Less 10% Discount: | ($797.75) |
| Total Fees Due: | $7,179.75 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$7,179.75** |

## Terms: Payment Due on or Before   April 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE   OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786548

Client   027768

Matter 0006   Asset Analysis, Recovery and Disposition

---

Attorney: 01118                                                                      Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/01/20 | Emails from C. Liu and J. Feldsher (both of ML) and S. Borders (KS) regarding revised bidding procedures (.3); review further revised procedures (.2); further emails with M. McLoughlin (KDW) regarding revised bidding procedures (.2); emails with M. McLoughlin (KDW) and C. Zucker (FTI) regarding assumed liabilities under APA (.3). | ERW | 1.00 | $841.50 |
| 03/01/20 | Review (.3) and comment on (.2); revised procedures; draft revised bid procedures timeline   (.3); review redline of 3rd interim order and 2nd interim order (.3); emails with E. Wilson (KDW) regarding same (.2). | MJM | 1.30 | 912.60 |
| 03/02/20 | Emails with M. McLoughlin (KDW), J. Feldsher and C. Liu (both of ML) and S. Borders (KS) regarding revised bidding procedures (.6); review various iterations of revised bidding procedures (.6) and proposed order (.4). | ERW | 1.60 | 1,346.40 |
| 03/02/20 | Review form APA for liabilities (.3) and emails with E. Wilson (KDW) regarding same (.1); review lenders' comments (multiple | MJM | 1.80 | 1,263.60 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
March 31, 2020
Page 2

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | versions) (.4) and debtors comments (multiple version (.4) to bid procedures and bid procedures order; revise same (.3); review filed bid procedures order to confirm changes (.3). | | | |
| 03/03/20 | Emails with M. McLoughlin (KDW) and H. Urrichio (PBGC) regarding bidding procedures. | ERW | 0.20 | 168.30 |
| 03/03/20 | Revise critical dates chart to include sale deadlines (1.0); calendar same (.4). | KGH | 1.40 | 655.20 |
| 03/04/20 | Emails with M. McLoughlin (KDW) regarding committee update (.2); emails with C. Ganz (BS) regarding adequate protection deadlines (.2). | ERW | 0.40 | 336.60 |
| 03/04/20 | Review entered bid procedures order to confirm deal reached. | MJM | 0.30 | 210.60 |
| 03/10/20 | Emails with M. Kuan (FTI) regarding data room issues. | ERW | 0.20 | 168.30 |
| 03/10/20 | Emails with M. Kuan (FTI) regarding royalty payments to trademark entity. | MJM | 0.20 | 140.40 |
| 03/11/20 | Emails with M. McLoughlin (KDW) and M. Kuan (FTI) regarding royalty payments (.3); review schedule (.2). | ERW | 0.50 | 420.75 |
| 03/11/20 | Call with C. Liu (ML) regarding sale process. | MJM | 0.30 | 210.60 |
| 03/12/20 | Emails with M. Kuan (FTI) regarding royalty payments. | ERW | 0.20 | 168.30 |
| 03/23/20 | Emails to M. McLoughlin (KDW) regarding royalty payments. | ERW | 0.20 | 168.30 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
March 31, 2020
Page 3

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 03/24/20 | Further emails to M. McLoughlin (KDW) regarding royalty payments. | ERW | 0.20 | 168.30 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
March 31, 2020
Page 4

_____

Total Original Fees for this Matter:                                    $7,977.50

Less 10% Discount:                                                            $797.75

Total Fees Due:                                                              $7,179.75

Total For This Matter:                                                      $7,179.75
Total this Invoice                                                          $7,179.75

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
March 31, 2020
Page 5

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 4.50 | 841.50 | $3,786.75 |
| KGH | Hines, Kayci | 1.40 | 468.00 | 655.20 |
| MJM | McLoughlin, Maeghan J | 3.90 | 702.00 | 2,737.80 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786549

027768        Krystal Company Committee
0007          Executory Contracts and Leases

**Account Summary and Remittance Form**

| | |
|---|---|
| Legal Services: | $1,699.00 |
| Less 10% Discount: | ($169.90) |
| Total Fees Due: | $1,529.10 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$1,529.10** |

## Terms: Payment Due on or Before    April 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786549

Client   027768
Matter 0007   Executory Contracts and Leases

---

Attorney: 01118                                                                                          Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/02/20 | Emails with M. McLoughlin (KDW) and C. Ganz (BS) regarding adequate assurance. | ERW | 0.20 | $168.30 |
| 03/24/20 | Review correspondence from Krystal to landlords regarding April rent. | ERW | 0.20 | 168.30 |
| 03/25/20 | Emails with M. McLoughlin (KDW) regarding April rent. | ERW | 0.20 | 168.30 |
| 03/26/20 | Emails with L. Shermohammed (KS) regarding lease amendment (.1); review same (.1); emails with M. McLoughlin (KDW regarding same, order on consent (.2). | ERW | 0.40 | 336.60 |
| 03/26/20 | Review lease amendments (.3); follow up emails with E. Wilson (KDW) regarding amendments and process for implementing same (.2). | MJM | 0.50 | 351.00 |
| 03/27/20 | Emails with L. Shermohammed (KS) regarding lease amendment. | ERW | 0.30 | 252.45 |
| 03/30/20 | Email to K. Carson (Realty) regarding April rent. | ERW | 0.10 | 84.15 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
March 31, 2020
Page 2

---

| | |
|---|---|
| Total Original Fees for this Matter: | $1,699.00 |
| Less 10% Discount: | $169.90 |
| Total Fees Due: | $1,529.10 |
| Total For This Matter: | $1,529.10 |
| Total this Invoice | $1,529.10 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
March 31, 2020
Page 3

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| ERW | Wilson, Eric | 1.40 | 841.50 | $1,178.10 |
| MJM | McLoughlin, Maeghan J | 0.50 | 702.00 | 351.00 |

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

PAYMENT BY WIRE:

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786550

027768          Krystal Company Committee
0009            Claims Administration, Analysis & Objection

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $7,626.50 |
| Less 10% Discount: | ($762.65) |
| Total Fees Due: | $6,863.85 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$6,863.85** |

## Terms: Payment Due on or Before   April 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786550

Client   027768
Matter 0009   Claims Administration, Analysis & Objection

---

Attorney: 01118                                                                              Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/02/20 | Conference with M. McLoughlin (KDW) regarding timing of sending committee members information regarding schedules. | KGH | 0.20 | $93.60 |
| 03/03/20 | Emails with M.McLoughlin (KDW) regarding status of comments to bar date order (.2); calendar proposed bar date (.2); draft form email to committee members regarding scheduled claim and preference exposure (.3); emails with M.McLoughlin regarding comments to same (.2). | KGH | 0.90 | 421.20 |
| 03/03/20 | Review bar date motion, order, notice, form and publication notice (.9); comment on same (.4); review 503(b)(9) order and form (.2); emails with E. Wilson (KDW) regarding same (.1). | MJM | 1.60 | 1,123.20 |
| 03/04/20 | Email from K. Hines (KDW) regarding bar date (.1); review claim forms (.2); forward to M. McLoughlin (KDW) with instruction (.1). | ERW | 0.40 | 336.60 |
| 03/04/20 | Conference with M. McLoughlin (KDW) regarding comments to bar date order and proof of claim form (.2); incorporate same (.8); email to E. Wilson (KDW) with | KGH | 1.60 | 748.80 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0009
March 31, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | recommendation regarding same (.2); email to E. Wilson (KDW) with draft email to individual committee members regarding scheduled claim and and preference exposure (.4). | | | |
| 03/04/20 | Emails with L. Shermohammed (KS) regarding 503(b)(9) form (.2); confer with K. Hines (KDW) regarding changes to bar date motion (.2). | MJM | 0.40 | 280.80 |
| 03/05/20 | Review K. Hines (KDW) email to committee regarding SOFA/schedules (.1); instruction to K. Hines (KDW) regarding same (.1); review bar date order and exhibits revised per my instruction (.3); emails with L. Shermohammed (KS) and K. Hines (KDW) regarding same, timing (.2). | ERW | 0.70 | 589.05 |
| 03/05/20 | Emails (2x) with E. Wilson (KDW) regarding comments to bar date motion (.4); email to L. Shermohammed (K&S) regarding questions and committee comments to same (.4). | KGH | 0.80 | 374.40 |
| 03/09/20 | Emails with M. McLoughlin and K. Hines (both of KDW) and L. Shermohammed (KS) regarding revision to bar date order. | ERW | 0.20 | 168.30 |
| 03/09/20 | Follow up emails with L. Shermohammed (K&S) regarding incorporation of committee comments to proposed bar date order (.3); emails with M. McLoughlin and E. Wilson (both of KDW) with recommendation | KGH | 1.20 | 561.60 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0009
March 31, 2020
Page 3

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | regarding same (.7); conference with M. McLoughlin regarding same (.2). | | | |
| 03/09/20 | Emails, call with K. Hines (KDW) on bar date changes (.2); follow up call with S. Kulka (AGG) regarding same (.2). | MJM | 0.40 | 280.80 |
| 03/10/20 | Emails with L. Shermohammed (K&S) regarding incorporation of committee comments to bar date order. | KGH | 0.20 | 93.60 |
| 03/10/20 | Emails with E. Wilson (KDW) regarding revised bar date order. | MJM | 0.20 | 140.40 |
| 03/11/20 | Email from B. Baker (KS) regarding revised bar date order and claim form (.1); review same (.2); instruction to M. McLoughlin (KDW) regarding same (.1). | ERW | 0.40 | 336.60 |
| 03/11/20 | Review debtors further revisions to proposed bar date order to confirm incorporation of Committee comments. | KGH | 0.20 | 93.60 |
| 03/11/20 | Emails with K. Hines (KDW) regarding bar date order and notice (.1) and review same (.2). | MJM | 0.30 | 210.60 |
| 03/12/20 | Further emails from S. Kulka (AG) M. McLoughlin and K. Hines (both of   KDW) and B. Baker (KS) regarding bar date   order (.1); review revised   order (.1). | ERW | 0.20 | 168.30 |
| 03/12/20 | Further review of minor change to bar date order wording (.2); email to S. Kulka (AGG) regarding no objection to bar date order in advance of next week's hearing (.2). | KGH | 0.40 | 187.20 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0009
March 31, 2020
Page 4

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/12/20 | Emails (2x) with M. Kuan (FTI) regarding form for monthly fee statements. | KGH | 0.30 | 140.40 |
| 03/12/20 | Emails with S. Kulka (AGG) regarding bar date hearing. | MJM | 0.20 | 140.40 |
| 03/16/20 | Review filed redline of bar date order, notice, and form. | MJM | 0.20 | 140.40 |
| 03/17/20 | Review order and notice setting bar date. | KGH | 0.20 | 93.60 |
| 03/25/20 | Emails with K. Carson (RIC) on bar date, claim process. | MJM | 0.20 | 140.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0009
March 31, 2020
Page 5

---

| | |
|---|---|
| Total Original Fees for this Matter: | $7,626.50 |
| Less 10% Discount: | $762.65 |
| Total Fees Due: | $6,863.85 |
| Total For This Matter: | $6,863.85 |
| Total this Invoice | $6,863.85 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0009
March 31, 2020
Page 6

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| ERW | Wilson, Eric | 1.90 | 841.50 | $1,598.85 |
| KGH | Hines, Kayci | 6.00 | 468.00 | 2,808.00 |
| MJM | McLoughlin, Maeghan J | 3.50 | 702.00 | 2,457.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786551

027768          Krystal Company Committee
0011            Committee and Creditor Communications

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $27,683.00 |
| Less 10% Discount: | ($2,768.30) |
| Total Fees Due: | $24,914.70 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$24,914.70** |

## Terms: Payment Due on or Before   April 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786551

Client   027768
Matter 0011   Committee and Creditor Communications

---

Attorney: 01118                                                                                          Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/01/20 | Revise/update talking points (1.1); emails with E. Wilson (KDW) regarding same (.2). | MJM | 1.30 | $912.60 |
| 03/02/20 | Review and comment on update to committee (.1); review and comment on talking points (.6); instruction to M. McLoughlin (KDW) regarding same (.1). | ERW | 0.80 | 673.20 |
| 03/02/20 | Prepare fully executed bylaws. | KGH | 0.30 | 140.40 |
| 03/02/20 | Draft committee update on cash collateral order and bid procedures (.8); emails with T. Atkinson (Ulmer) (.2) and H. Urrichio (PBGC) (.2) regarding requested revisions to bid procedures. | MJM | 1.20 | 842.40 |
| 03/03/20 | Emails to M. McLoughlin (KDW) regarding cancellation of tomorrow's call (.2); review committee update (.1); instruction to M. McLoughlin (KDW) regarding same (.1). | ERW | 0.40 | 336.60 |
| 03/03/20 | Draft hearing summary regarding contested hearing (.9) and revise same (.3); emails with C. Zucker (FTI) regarding committee update (.2). | MJM | 1.40 | 982.80 |
| 03/04/20 | Review M. McLoughlin (KDW) update to committee (.1); instruction to M. McLoughlin | ERW | 0.20 | 168.30 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 31, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | (KDW) regarding same (.1). | | | |
| 03/04/20 | Revise individual emails to UCC members (.3); draft committee update on bar date, sale, entered orders (.9); revise and send same (.3). | MJM | 1.50 | 1,053.00 |
| 03/05/20 | Emails with K. Hines (KDW) (.1), A. Matthews (Tombras) (.1), J. Stauffer (SLM) (.1), H. Urrichio (PBGC) (.1), C. Marshall (Coca-Cola) (.1), M. Rogers (NCR) (.1), C. Cromer (Flowers) (.1), K. Carson (Realty) (.2) and P. Rosenblatt (KT) (.1) regarding claims bar date. | ERW | 1.00 | 841.50 |
| 03/05/20 | Individual emails to each committee member regarding scheduled claim and preference exposure (1.6); follow up emails with Flowers, Realty Income, and NRC regarding same (.6); conferences (3x) with M. McLoughlin about responses to individual creditor inquiries (.3). | KGH | 2.50 | 1,170.00 |
| 03/05/20 | Call with E. Wilson (KDW), S. Kulka (AGG), and C. Zucker (FTI) regarding committee update, next hearing, next steps (.4); follow up call with S. Kulka (AGG) regarding same (.4); conferences with K. Hines (KDW) (multiple) over individual creditor emails and responses to same (.3). | MJM | 1.10 | 772.20 |
| 03/09/20 | Emails with M. McLoughlin (KDW), D. Laddin (AG) and C. Zucker (FTI) regarding rescheduling committee call (.2); conference (.2) and emails (.2) with M. McLoughlin | ERW | 1.20 | 1,009.80 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | AFFILIATE  OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 31, 2020
Page 3

---

| <u>**Date**</u> | <u>**Description**</u> | <u>**Tkpr**</u> | <u>**Hours**</u> | <u>**Amount**</u> |
|---|---|---|---|---|
| | (KDW) regarding talking points for Thursday's call and hearing; review talking points (.4); instruction to M. McLoughlin (KDW) regarding same (.2). | | | |
| 03/09/20 | Draft committee update on weekly call (.2); follow up emails with FTI and AGG regarding same (.1); call with E. Wilson regarding talking points (.2) and follow up emails regarding same (.2); email with R. Lemisch (BF) regarding timing of call (.1); draft talking points for committee call (1.9); | MJM | 2.70 | 1,895.40 |
| 03/10/20 | Revise talking points (.3); emails with E. Wilson (KDW) regarding agenda and talking points (.3). | MJM | 0.60 | 421.20 |
| 03/11/20 | Review agenda for tomorrow's call (.1); instruction to M. McLoughlin (KDW) regarding same (.1); emails with M. McLoughlin (KDW) regarding talking points for Thursday's call and FTI materials (.2); review and revise talking points (.7); update to committee regarding tomorrow's call (.1). | ERW | 1.20 | 1,009.80 |
| 03/11/20 | Calls with C. Zucker and M. Kuan (both FTI) to prepare for tomorrow's call (.1); emails with E. Wilson regarding talking points and lien review (.2); correspondence on lien review with B. Feder (KDW) (.2); draft agenda for call (.1); emails with the committee on tomorrow's call (.2). | MJM | 0.80 | 561.60 |

**KELLEY DRYE & WARREN LLP**                                        FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 31, 2020
Page 4

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 03/12/20 | Emails with C. Marshall (Coca-Cola) regarding case issues, set-off concerns, claims issues and today's call (.4); confer with M. McLoughlin (KDW) and C. Zucker (FTI) preparatory to today's call (.3); prepare for (.3) and conduct (.5) today's committee call; follow-up with M. McLoughlin (KDW) regarding next steps (.2); emails to M. McLoughlin (KDW) regarding today's call (.2). | ERW | 1.90 | 1,598.85 |
| 03/12/20 | Call with E. Wilson (KDW) and FTI team preparatory to committee call (.3) and attend committee call (.5); follow up conference with E. Wilson (KDW) (.1); call with M. Rogers (NCR) to summarize committee call (.2); emails with P. Rosenblatt (KTS) regarding committee call, sale process update (.3). | MJM | 1.40 | 982.80 |
| 03/16/20 | Conference call (.3) and emails (.2) with C. Marshall (Coca-Cola) regarding case status, claim and U.S. Foods program; briefly review transaction documents (.3); emails with M. McLoughlin (KDW) regarding this week's committee call (.2). | ERW | 1.00 | 841.50 |
| 03/16/20 | Emails with E. Wilson regarding UCC call, agenda for same. | MJM | 0.20 | 140.40 |
| 03/17/20 | Review update to committee regarding tomorrow's call (.1); email to M. McLoughlin (KDW) regarding same (.1); emails with C. | ERW | 0.40 | 336.60 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 31, 2020
Page 5

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | Marshall (Coca-Cola) regarding sale update (.2). | | | |
| 03/17/20 | Call with E. Wilson (KDW) regarding hearing update (.2); draft committee update on sale process, sales, cash flow, and bar dates (.9); revise and send same (.2). | MJM | 1.30 | 912.60 |
| 03/19/20 | Emails with C. Marshall (Coca-Cola) regarding U.S. Foods payments. | ERW | 0.20 | 168.30 |
| 03/23/20 | Instruction to M. McLoughlin (KDW) regarding Wednesday's call. | ERW | 0.10 | 84.15 |
| 03/23/20 | Call with E. Wilson (KDW), C. Zucker, and M. Kuan (both FTI) preparatory to weekly committee call (.3); draft talking points for committee call (2.2); review lien memo in connection with same (.3). | MJM | 2.80 | 1,965.60 |
| 03/24/20 | Review and revise talking points for tomorrow's call (.8); confer with M. McLoughlin (KDW) regarding same, FTI materials (.2); emails with K. Carsons (RI) and J. Carr (KDW) regarding rent relief (.3); review and comment on agenda for tomorrow's call (.1); instruction to M. McLoughlin (KDW) regarding same (.1); emails with M. Kuan (FTI) regarding presentation for tomorrow's call (.1); review same (.1); emails with M. McLoughlin (KDW) and M. Kuan (FTI) regarding committee update (.1); review FTI report (.2). | ERW | 2.00 | 1,683.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 31, 2020
Page 6

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/24/20 | Revise talking points (.3) and draft agenda (.2); emails with C. Zucker and M. Kuan (both FTI) regarding committee update and agenda (.1); follow up call with E. Wilson (KDW) regarding committee call (.2) and email committee (.2). | MJM | 1.00 | 702.00 |
| 03/25/20 | Call with S. Simms (FTI) regarding today's committee call (.3); conduct today's call (.7); follow-up call (.3) and emails (.2) with S. Simms (FTI), K. Carson (Realty) and C. Marshall (Coca-Cola) regarding same next steps; update to committee regarding clams bar date (.1). | ERW | 1.60 | 1,346.40 |
| 03/25/20 | Participate in professionals call preparatory to UCC call (.3); participate in UCC call (.7) and follow up call with C. Marshall (Coke) and K. Carson (RIC) (.4). | MJM | 1.40 | 982.80 |
| 03/31/20 | Emails to M. McLoughlin (KDW) regarding cancellation of tomorrow's call. | ERW | 0.20 | 168.30 |
| 03/31/20 | Draft committee update cancelling call. | MJM | 0.30 | 210.60 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 31, 2020
Page 7

---

| | |
|---|---|
| Total Original Fees for this Matter: | $27,683.00 |
| Less 10% Discount: | $2,768.30 |
| Total Fees Due: | $24,914.70 |
| Total For This Matter: | $24,914.70 |
| Total this Invoice | $24,914.70 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
March 31, 2020
Page 8

| <u>Tkpr</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| ERW | Wilson, Eric | 12.20 | 841.50 | $10,266.30 |
| KGH | Hines, Kayci | 2.80 | 468.00 | 1,310.40 |
| MJM | McLoughlin, Maeghan J | 19.00 | 702.00 | 13,338.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

<u>ABA #:</u>021-000-021

<u>SWIFT CODE:</u> CHASUS33

<u>ACCOUNT NAME:</u>KELLEY DRYE & WARREN LLP

<u>ACCOUNT #:</u>135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786552

027768          Krystal Company Committee
0012            Business Operations

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $9,450.00 |
| Less 10% Discount: | ($945.00) |
| Total Fees Due: | $8,505.00 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$8,505.00** |

## Terms: Payment Due on or Before   April 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:  JP MORGAN CHASE, N.A.**

**ABA #:  021-000-021**

**SWIFT CODE: CHASUS33**

**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**

**ACCOUNT #:135-046110**

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786552

Client   027768
Matter 0012   Business Operations

---

Attorney: 01118                                                                                          Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 03/05/20 | Review schedules (.9) and SOFAs (1.2); review reporting arrangement between K. Schnuabelt and Province team (.3); follow up emails regarding same (.2). | MJM | 2.60 | $1,825.20 |
| 03/06/20 | Review amended OCP list for added locations (.2); phone call with M. McLoughlin (KDW) regarding same (.2). | KGH | 0.40 | 187.20 |
| 03/09/20 | Emails with L. Shermohammed (KS), M. McLoughlin (KDW) and S. Kulka (AG) regarding debtors' OCP request (.2); briefly review schedules (.3). | ERW | 0.50 | 420.75 |
| 03/09/20 | Review adequate assurance letter and deposit request (.2); review amended OCP list and emails with S. Kulka regarding same (.2); emails with L. Shermohammed (KS) regarding Edelman OCP declaration and review same (.2). | MJM | 0.60 | 421.20 |
| 03/10/20 | Emails with M. McLoughlin (KDW) and S. Kulka (AG) regarding OCPs, claim waivers. | ERW | 0.20 | 168.30 |
| 03/10/20 | Phone conference with L. Shermohammed (K&S) regarding proposed OCP, Edelman, retention (.2); review bankruptcy code 327 (a) | KGH | 0.60 | 280.80 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| WASHINGTON | NEW YORK | |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0012
March 31, 2020
Page 2

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | in connection with same (.2); review declaration in support of Edelman retention (.2) | | | |
| 03/10/20 | Emails with S. Kulka (AGG) and E. Wilson (KDW) regarding additional OCPs (.2); emails with M. Kuan and E. Wilson (KDW) regarding financial report (.2). | MJM | 0.40 | 280.80 |
| 03/11/20 | Email from M. Kuan (FTI) regarding financial report (.1); review same (.3); instruction to M. McLoughlin (KDW) regarding same (.1); review revised report (.2). | ERW | 0.70 | 589.05 |
| 03/11/20 | Email to M. McLoughlin regarding signoff on OCP (.2); email to L. Shermohammed (K&S) regarding same (.2). | KGH | 0.40 | 187.20 |
| 03/11/20 | Review FTI materials on budget variances, schedules/SOFA review (.5); emails with M. Kuan (FTI) regarding additional changes (.2). | MJM | 0.70 | 491.40 |
| 03/12/20 | Emails from J. Simpson (AM) regarding weekly cash report (.1); review report (.2). | ERW | 0.30 | 252.45 |
| 03/16/20 | Update from S. Kulka (AG) regarding disposition of call with J. Tibus (AM) (.2); conference call with M. McLoughlin (KDW), S. Kulka (AG) and C. Zucker (FTI) regarding same (.5); emails with M. Kuan (FTI) regarding   cash report (.2). | ERW | 0.90 | 757.35 |
| 03/16/20 | Call with FTI and AGG teams to discuss sales, sale process, and cash flow. | MJM | 0.50 | 351.00 |
| 03/18/20 | Confer with E. Wilson on case status (.1); | MJM | 0.20 | 140.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0012
March 31, 2020
Page 3

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | emails with S Border (KS) regarding financing and sales (.1). | | | |
| 03/19/20 | Emails with J. Simpson (AM) regarding weekly cash report (.1); review same (.2); forward to C. Zucker (FTI) with inquiry (.1). | ERW | 0.40 | 336.60 |
| 03/19/20 | Analyze DIP variance reports. | MJM | 0.30 | 210.60 |
| 03/20/20 | Emails with S. Borders (KS), E. Wilson (KDW), and S. Kulka (AGG) regarding sales and cash collateral budget. | MJM | 0.30 | 210.60 |
| 03/23/20 | Email from M. Kuan (FTI) regarding A&M report regarding cash flow, business update (.1); review report (.3). | ERW | 0.40 | 336.60 |
| 03/23/20 | Review A&M sales and operations report (.5); emails with M. Kuan (FTI) and E. Wilson (KDW) regarding royalty payments to affiliate (.2). | MJM | 0.70 | 491.40 |
| 03/24/20 | Review status of Debtors payment of monthly rent for impact on cases. | KGH | 0.20 | 93.60 |
| 03/24/20 | Review (.1) and comment on (.2) FTI weekly report of business operations. | MJM | 0.30 | 210.60 |
| 03/26/20 | Email from J. Simpson (AM) regarding weekly cash report (.1); forward to FTI with instruction (.1). | ERW | 0.20 | 168.30 |
| 03/31/20 | Review status of sale and debtors budget for impact on cases. | KGH | 0.20 | 93.60 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0012
March 31, 2020
Page 4

---

| | |
|---|---|
| Total Original Fees for this Matter: | $9,450.00 |
| Less 10% Discount: | $945.00 |
| Total Fees Due: | $8,505.00 |
| Total For This Matter: | $8,505.00 |
| Total this Invoice | $8,505.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0012
March 31, 2020
Page 5

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|------------|-------|------|--------|
| ERW | Wilson, Eric | 3.60 | 841.50 | $3,029.40 |
| KGH | Hines, Kayci | 1.80 | 468.00 | 842.40 |
| MJM | McLoughlin, Maeghan J | 6.60 | 702.00 | 4,633.20 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786553

027768          Krystal Company Committee
0013            Court Hearings

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $25,498.50 |
| Less 10% Discount: | ($2,549.85) |
| Total Fees Due: | $22,948.65 |
| Disbursements and Other Charges: | $0.00 |

**Total Amount Due:** **$22,948.65**

## Terms: Payment Due on or Before   April 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:** **JP MORGAN CHASE, N.A.**
**ABA #:** **021-000-021**
**SWIFT CODE:** **CHASUS33**
**ACCOUNT NAME:** **KELLEY DRYE & WARREN LLP**
**ACCOUNT #:** **135-046110**
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786553

Client   027768
Matter 0013   Court Hearings

---

Attorney: 01118                                                                                      Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/01/20 | Emails to M. McLoughlin (KDW) regarding hearing outline (.2); calls with S. Borders (KS) (.3), S. Kulka (AG) (.5) and C. Zucker (FTI) (.4) regarding Tuesday's hearing, open items; review and revise hearing outline (.8). | ERW | 2.20 | $1,851.30 |
| 03/02/20 | Call with M. McLoughlin (KDW), S. Kulka (AG), C. Zucker and M. Kuan (both of FTI) regarding open issues for Tuesday's hearing, next steps (.8); follow-up calls (2x) with S. Kulka (AG) regarding same (.5); emails with P. Rosenblatt (KT) regarding tomorrow's hearing, solvency (.2); review and comment on update to committee regarding tomorrow's hearing (.2); further review and revise talking points for tomorrow's hearing (1.4); review the following preparatory to tomorrow's hearing: committee cash collateral objection (.3), WFB cash collateral objection (.3), latest budget (.3), latest bid procedures (.2), cash collateral order (.2) and further revised third interim order (.3); travel to Atlanta for hearing (2.9). | ERW | 7.60 | 6,395.40 |
| 03/02/20 | Call with E. Wilson (KDW), S. Kulka (AGG), | MJM | 1.40 | 982.80 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
March 31, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | and C. Zucker (FTI) regarding open items for March 3 hearing (.8); follow up call with S. Kulka (AGG) regarding March 3 hearing (.3); draft talking points for March 3 hearing (.3). | | | |
| 03/03/20 | Prepare for (1.4) and attend (2.9) omnibus hearing; follow-up meeting with S. Kulka (AG), WFB counsel and debtors' counsel regarding revised bid and cash collateral orders (1.2); follow-up call with M. McLoughlin (KDW) regarding disposition of hearing and next steps (.2); emails with S. Kulka (AG) regarding hearing transcript (.2); return travel to New York (5.2). | ERW | 11.10 | 9,340.65 |
| 03/03/20 | Prepare for (.2) and participate in contested hearing (2.2); follow up conference with E. Wilson (KDW) regarding hearing outcome (.3). | MJM | 2.70 | 1,895.40 |
| 03/04/20 | Telephone calls with C. Zucker (FTI) (.2), S. Kulka (AG) (.2) regarding yesterday's hearing, budget, next steps. | ERW | 0.40 | 336.60 |
| 03/05/20 | Further emails with S. Kulka (AG) regarding hearing transcript. | ERW | 0.20 | 168.30 |
| 03/06/20 | Telephone calls with L. Fiorenza (BC) (.3) and C. Marshall (Coca-Cola) (.3) regarding disposition of hearing, next steps. | ERW | 0.60 | 504.90 |
| 03/13/20 | Emails with L. Shermohammed (KS), D. Laddin (AG) and M. McLoughlin (KDW) regarding telephonic appearance next week. | ERW | 0.20 | 168.30 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
March 31, 2020
Page 3

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/16/20 | Review agenda for hearing (.1); emails with E. Wilson regarding hearing (.2). | MJM | 0.30 | 210.60 |
| 03/17/20 | Review bar date papers preparatory to today's hearing (.3); participate telephonically on today's hearing (.2); follow-up call with M. McLoughlin (KDW) regarding next steps, UCC update (.2). | ERW | 0.70 | 589.05 |
| 03/24/20 | Email from S. Kulka (AG) regarding rescheduling hearing. | ERW | 0.10 | 84.15 |
| 03/24/20 | Emails with S. Kulka regarding updated hearing time and update calendar. | MJM | 0.20 | 140.40 |
| 03/30/20 | Emails with E. Wilson (KDW) regarding April 1 hearing (.2) and begin preparation for same (.2). | MJM | 0.40 | 280.80 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
March 31, 2020
Page 4

| | |
|---|---|
| Total Original Fees for this Matter: | $25,498.50 |
| Less 10% Discount: | $2,549.85 |
| Total Fees Due: | $22,948.65 |
| Total For This Matter: | $22,948.65 |
| Total this Invoice | $22,948.65 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
March 31, 2020
Page 5

---

| <u>Tkpr</u> | <u>Timekeeper</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|
| ERW | Wilson, Eric | 23.10 | 841.50 | $19,438.65 |
| MJM | McLoughlin, Maeghan J | 5.00 | 702.00 | 3,510.00 |

<u>PAYMENT BY CHECK:</u>

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

<u>PAYMENT BY WIRE:</u>

 JP MORGAN CHASE, N.A.

<u>ABA #:</u>021-000-021

<u>SWIFT CODE:</u> CHASUS33

<u>ACCOUNT NAME:</u>KELLEY DRYE & WARREN LLP

<u>ACCOUNT #:</u>135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786554

027768        Krystal Company Committee
0014          Relief From Stay/Adequate Protection

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $499.00 |
| Less 10% Discount: | ($49.90) |
| Total Fees Due: | $449.10 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$449.10** |

## Terms: Payment Due on or Before   April 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786554

Client   027768

Matter 0014   Relief From Stay/Adequate Protection

---

Attorney: 01118                                                                 Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 03/16/20 | Emails with S. Kulka (AG) and J. Dutson (KS) regarding Plair's lift stay motion. | ERW | 0.20 | $168.30 |
| 03/16/20 | Review Plair stay relief motion (.3) and emails with S. Kulka (AGG) regarding same (.1). | MJM | 0.40 | 280.80 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0014
March 31, 2020
Page 2

Total Original Fees for this Matter:                                    $499.00

Less 10% Discount:                                                       $49.90

Total Fees Due:                                                          $449.10

Total For This Matter:                                                   $449.10
Total this Invoice                                                       $449.10

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0014
March 31, 2020
Page 3

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| ERW | Wilson, Eric | 0.20 | 841.50 | $168.30 |
| MJM | McLoughlin, Maeghan J | 0.40 | 702.00 | 280.80 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786555

027768          Krystal Company Committee
0019            Meetings/Communications with Debtors

**Account Summary and Remittance Form**

| | |
|---|---|
| Legal Services: | $2,665.50 |
| Less 10% Discount: | ($266.55) |
| Total Fees Due: | $2,398.95 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$2,398.95** |

**Terms: Payment Due on or Before   April 30, 2020**

**Please   Return This Page With Your Payment**

<u>PAYMENT BY WIRE OR ACH IS PREFERRED:</u>
<u>BANK:</u>   JP MORGAN CHASE, N.A.
<u>ABA #:</u>   021-000-021
<u>SWIFT CODE:</u> CHASUS33
<u>ACCOUNT NAME:</u> KELLEY DRYE & WARREN LLP
<u>ACCOUNT #:</u>135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

March 31, 2020
Invoice No. 2786555

Client   027768
Matter 0019   Meetings/Communications with Debtors

Attorney: 01118                                                                                                  Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 03/01/20 | Emails with S. Borders (KS) regarding status call (.1); emails from S. Willet (ML), S. Kulka (AG) and R. Williamson (SW) regarding open issues (.1). | ERW | 0.20 | $168.30 |
| 03/18/20 | Emails with S. Borders (KS) regarding case status. | ERW | 0.20 | 168.30 |
| 03/18/20 | Emails with S. Borders regarding case status, scheduling conference call. | MJM | 0.20 | 140.40 |
| 03/19/20 | Further emails with S. Borders (KS) regarding case status. | ERW | 0.20 | 168.30 |
| 03/20/20 | Further emails with S. Borders (KS) regarding status. | ERW | 0.20 | 168.30 |
| 03/23/20 | Prepare issues list for today's call with S. Borders (KS) (.3); conference call with M. McLoughlin (KDW) and S. Borders (KS) regarding status, next steps (.4); follow-up call with M. McLoughlin (KDW) regarding same (.3); emails with M. Kuan and C. Zucker (both of FTI) regarding same (.3). | ERW | 1.30 | 1,093.95 |
| 03/23/20 | Calls with E. Wilson (KDW) and S, Borders (KS) regarding sale process, impact of coronavirus (.4); follow up conference with E. | MJM | 0.70 | 491.40 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0019
March 31, 2020
Page 2

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
| --- | --- | --- | --- | --- |
| | Wilson (KDW) (.3). | | | |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0019
March 31, 2020
Page 3

---

| | |
|---|---|
| Total Original Fees for this Matter: | $2,665.50 |
| Less 10% Discount: | $266.55 |
| Total Fees Due: | $2,398.95 |
| Total For This Matter: | $2,398.95 |
| Total this Invoice | $2,398.95 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0019
March 31, 2020
Page 4

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 2.10 | 841.50 | $1,767.15 |
| MJM | McLoughlin, Maeghan J | 0.90 | 702.00 | 631.80 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**
**\*\* CONFIDENTIAL WORK SHEET FOR INTERNAL USE ONLY \*\***

RUN DATE: April 2, 2020 17:10:37                                    DATE THRU: March 31, 2020                                                      Page: 1
**Billing Timekeeper: 01118 - Carr, James S**                                        **Responsible Timekeeper: 01118 - Carr, James S**
Prebill #: 1697520                                                                                                      FORMAT 021DISC10
**027768 - Krystal Company Committee**
**0001 - Case Administration**

**c/o James Carr**
**101 Park Avenue**
**New York, NY 10128**

## Other Charges/Disbursements

| Atty ID | Attorney | Date | Description | Bill Amount | Disp. | Disb Id |
|---------|----------|------|-------------|-------------|-------|---------|
| | | 03/02/20 | Duplication | 90.60 | H  T  W | 8667015 |
| | | 03/09/20 | Duplication | 7.60 | H  T  W | 8668076 |
| | | 03/16/20 | Duplication | 1.40 | H  T  W | 8669242 |
| 07383 | McLoughlin , M.J. | 03/09/20 | VENDOR: CourtCall, LLC-6383 Arizona Circle INVOICE#: CCDA072481-3-9-20 DATE: 3/9/2020 Telephonic Court Appearance (CCID #10420312, )/ **Telephone** | 72.00 | H  T  W | 8667917 |
| 04057 | Vicinanza , M.M. | 03/09/20 | FEDEX Invoice # 695143894 027768-0001 SHIPPED ON 03/02/2020 FROM: Marie Vicinanza 29th Floor NEW YORK NY 10178, TO: Amber Deese, Arnall Golden Gregory LLP, 171 17th Street NW Suite 2100 ATLANTA, GA 30363 USCourier | 27.68 | H  T  W | 8669556 |
| 05395 | Wilson , E.R. | 03/02/20 | VENDOR: Wilson, Eric R. INVOICE#: 4094745203232108 DATE: 3/23/2020 Attend omnibus hearing in AtlantaTransaction Date: 03/02/20; Flight to Atlanta to attend omnibus hearing; 03/02/2020 - 03/03/2020; Atlanta/ **Long Distance Travel** | 536.20 | H  T  W | 8670246 |
| 05395 | Wilson , E.R. | 03/03/20 | VENDOR: Wilson, Eric R. INVOICE#: 4094745203232108 DATE: 3/23/2020 | 238.70 | H  T  W | 8670247 |

**KELLEY DRYE & WARREN LLP**
** ** CONFIDENTIAL WORK SHEET FOR INTERNAL USE ONLY ** **

RUN DATE: April 2, 2020 17:10:37        DATE THRU: March 31, 2020        Page: 2

**Billing Timekeeper: 01118 - Carr, James S**        **Responsible Timekeeper: 01118 - Carr, James S**

Prebill #: 1697520        FORMAT 021DISC10

**027768 - Krystal Company Committee**

**0001 - Case Administration**

## Other Charges/Disbursements

| Atty ID | Attorney | Date | Description | Bill Amount | Disp. | Disb Id |
|---------|----------|------|-------------|------------:|-------|---------|
| 05395 | Wilson , E.R. | 03/02/20 | Attend omnibus hearing in AtlantaTransaction Date: 03/03/20; Flight to NY from Atlanta after attending omnibus hearing (since there were delays with the flight to Westchester, Eric flew into LaGuardia - fare price was same as Westchester); 03/02/2020 - 03/03/2020; Atlanta/NY/ **Long Distance Travel** VENDOR: Wilson, Eric R. INVOICE#: 4094745203232108 DATE: 3/23/20 | 38.52 | H  T  W | 8670250 |
| 05395 | Wilson , E.R. | 03/03/20 | Attend omnibus hearing in AtlantaTransaction Date: 03/02/20; Cab from Atlanta airport to hotel in connection with attending omnibus hearing; Airport/Hotel/ **Cab Service** VENDOR: Wilson, Eric R. INVOICE#: 4094745203232108 DATE: 3/23/2020 | 31.89 | H  T  W | 8670251 |
| 05395 | Wilson , E.R. | 03/03/20 | Attend omnibus hearing in AtlantaTransaction Date: 03/03/20; Cab from restaurant to airport in connection with attending omnibus hearing; To Atlanta Airport/ **Cab Service** VENDOR: Wilson, Eric R. INVOICE#: 4094745203232108 DATE: 3/23/2020 | 144.00 | H  T  W | 8670252 |
| 05395 | Wilson , E.R. | 03/03/20 | Attend omnibus hearing in AtlantaTransaction Date: 03/03/20; Cab from airport to home in connection with attending omnibus hearing; LGA/Home/ **Cab Service** VENDOR: Wilson, Eric R. INVOICE#: 4094745203232108 DATE: 3/23/2020 | 9.62 | H  T  W | 8670249 |
| 05395 | Wilson , E.R. | 03/03/20 | Attend omnibus hearing in AtlantaTransaction Date: 03/03/20; Meals in connection with attending omnibus hearing; Eric Wilson/ **Meals** VENDOR: Wilson, Eric R. INVOICE#: 4094745203232108 DATE: 3/23/2020 | 541.62 | H  T  W | 8670248 |
| | | | Attend omnibus hearing in AtlantaTransaction Date: 03/03/20; Hotel in Atlanta in connection with attending omnibus hearing; 03/02/2020 - 03/03/2020; Twelve/ **Lodging** | | | |

**KELLEY DRYE & WARREN LLP**
**\*\* CONFIDENTIAL WORK SHEET FOR INTERNAL USE ONLY \*\***

RUN DATE: April 2, 2020 17:10:37                    DATE THRU: March 31, 2020                                        Page: 3
**Billing Timekeeper: 01118 - Carr, James S**                                            **Responsible Timekeeper: 01118 - Carr, James S**
Prebill #: 1697520                                                                                                FORMAT 021DISC10
**027768 - Krystal Company Committee**
**0001 - Case Administration**

### Other Charges/Disbursements

| Atty ID | Attorney | Date | Description | Bill Amount | Disp. | Disb Id |
|---------|----------|------|-------------|-------------|-------|---------|
| 05395 | Wilson , E.R. | 03/09/20 | VENDOR: CT Lien Solutions INVOICE#: 03244299 DATE: 3/9/2020 Search Fees re Krystal Holdings Inc., K-Square Acquisition Co LLC and The Krystal Company/ **Search** | 360.40 | H  T  W | 8669058 |
| | | | Totals: | **$2,100.23** | | |

**KELLEY DRYE & WARREN LLP**
**\*\* CONFIDENTIAL WORK SHEET FOR INTERNAL USE ONLY \*\***

RUN DATE: April 2, 2020 17:10:37      DATE THRU: March 31, 2020      Page: 4
**Billing Timekeeper: 01118 - Carr, James S**      **Responsible Timekeeper: 01118 - Carr, James S**
Prebill #: 1697520      FORMAT 021DISC10
**027768 - Krystal Company Committee**
**0001 - Case Administration**

| | Other Charges Summary | Amount | Disp | | |
|---|---|---|---|---|---|
| 000203 | Duplication | 99.60 | H | T | W |
| 000204 | Telephone | 72.00 | H | T | W |
| 000206 | Courier | 27.68 | H | T | W |
| 000212 | Long Distance Travel | 774.90 | H | T | W |
| 000225 | Cab Service | 214.41 | H | T | W |
| 000226 | Meals | 9.62 | H | T | W |
| 000247 | Lodging | 541.62 | H | T | W |
| 000248 | Search | 360.40 | H | T | W |
| | **Total** | **2,100.23** | | | |

**<u>Kelley Drye & Warren LLP Total March 2020 Fees & Expenses Due</u>**

Total March Fees Due: $146,493.90

Total February Expenses Due: $2,100.23

Total February Fees and Expenses Due: $148,594.13

**<u>Kelley Drye & Warren LLP Payment Information – Wire or ACH</u>**

Bank Name: JP Morgan Chase Bank, N.A.

ABA No.: 021-000-021

Bank Address: 270 Park Avenue
New York, NY 10017

Account Name: Kelley Drye & Warren LLP

Account No.: 135046110

SWIFT Code: CHASUS33

4826-2005-0359v.3

### Kelley Drye & Warren LLP March 2020 Fee Summary Breakdown By Matter

| Matter 0001: Case Administration | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 0.7 | $589.05 |
| MJM | McLoughlin, Maeghan J. | 0.5 | $351.00 |
| **Totals for Matter 0001: Case Administration** | | **1.2** | **$940.05** |

| Matter 0003: Retention Matters (Applications & Objections) | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| JSC | Carr, James S. | 1.7 | $1,453.50 |
| ERW | Wilson, Eric R. | 0.5 | $420.75 |
| MJM | McLoughlin, Maeghan J. | 1.3 | $912.60 |
| KGH | Hines, Kayci G. | 5.0 | $2,340.00 |
| MMV | Vicinanza, Marie M. | 0.3 | $82.35 |
| **Totals for Matter 0003: Retention Matters** | | **8.8** | **$5,209.20** |

| Matter 0004: Fee Matters (Applications & Objections) | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 3.6 | $3,029.40 |
| MJM | McLoughlin, Maeghan J. | 6.5 | $4,563.00 |
| KGH | Hines, Kayci G. | 6.3 | $2,948.40 |
| MMV | Vicinanza, Marie M. | 4.1 | $1,125.45 |
| **Totals for Matter 0004: Fee Matters** | | **20.5** | **$11,666.25** |

| Matter 0005: Financing and Cash Collateral | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 29.7 | $24,992.55 |
| BDF | Feder, Benjamin D. | 11.0 | $7,870.50 |
| MJM | McLoughlin, Maeghan J. | 29.6 | $20,779.20 |
| DMK | Kubel, Diane M | 0.9 | $247.05 |
| **Totals for Matter 0005: Financing and Cash Collateral** | | **71.2** | **$53,889.30** |

| Matter 0006: Asset Analysis, Recovery and Disposition | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 4.5 | $3,786.75 |
| MJM | McLoughlin, Maeghan J. | 3.9 | $2,737.80 |
| KGH | Hines, Kayci G. | 1.4 | $655.20 |
| **Totals for Matter 0006: Asset Analysis, Recovery and Disposition** | | **9.8** | **$7,179.75** |

| Matter 0007: Executory Contracts and Leases | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 1.4 | $1,178.10 |
| MJM | McLoughlin, Maeghan J. | 0.5 | $351.00 |
| **Totals for Matter 0007: Executory Contracts and Leases** | | **1.9** | **$1,529.10** |

| Matter 0009: Claims Administration, Analysis & Objection | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 1.9 | $1,598.85 |
| MJM | McLoughlin, Maeghan J. | 3.5 | $2,457.00 |
| KGH | Hines, Kayci G. | 6.0 | $2,808.00 |
| **Totals for Matter 0009:** **Claims Administration, Analysis & Objection** | | **11.4** | **$6,863.85** |

| Matter 0011: Committee and Creditor Communications | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| EWR | Wilson, Eric R. | 12.2 | $10,266.30 |
| MJM | McLoughlin, Maeghan J. | 19.0 | $13,338.00 |
| KGH | Hines, Kayci G. | 2.8 | $1,310.40 |
| **Totals for Matter 0011:** **Committee and Creditor Communications** | | **34.0** | **$24,914.70** |

| Matter 0012: Business Operations | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 3.6 | $3,029.40 |
| MJM | McLoughlin, Maeghan J. | 6.6 | $4,633.20 |
| KGH | Hines, Kayci G. | 1.8 | $842.40 |
| **Totals for Matter 0012: Business Operations** | | **12.0** | **$8,505.00** |

| Matter 0013: Court Hearings | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 23.1 | $19,438.65 |
| MJM | McLoughlin, Maeghan J. | 5.0 | $3,510.00 |
| **Totals for Matter 0013: Court Hearings** | | **28.1** | **$22,948.65** |

| Matter 0014: Relief From Stay/Adequate Protection | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 0.2 | $168.30 |
| MJM | McLoughlin, Maeghan J. | 0.4 | $280.80 |
| **Totals for Matter 0014:** **Relief From Stay/Adequate Protection** | | **0.6** | **$449.10** |

| Matter 0019: Meetings/Communications with Debtors | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 2.1 | $1,767.15 |
| MJM | McLoughlin, Maeghan J. | 0.9 | $631.80 |
| **Totals for Matter 0019:** **Meetings/Communications with Debtors** | | **3.0** | **$2,398.95** |

### Kelley Drye & Warren LLP March 2020 Expense Breakdown

| | |
|---|---|
| Courier | $27.68 |
| Duplication | $99.60 |
| Lodging | $541.62 |
| Travel | $989.31 |
| Meals | $9.62 |
| UCC/Lien Search | $360.40 |
| Telephone | $72.00 |
| **Total Expenses:** | **$2,100.23** |

## <u>Kelley Drye & Warren LLP Total April 2020 Fees & Expenses Due</u>

| | |
|---|---|
| Total April Fees Due: | $122,505.30 |
| Total April Expenses Due: | $0.00 |
| Total April Fees and Expenses Due: | $122,505.30 |

## <u>Kelley Drye & Warren LLP Payment Information – Wire or ACH</u>

| | |
|---|---|
| Bank Name: | JP Morgan Chase Bank, N.A. |
| ABA No.: | 021-000-021 |
| Bank Address: | 270 Park Avenue<br>New York, NY 10017 |
| Account Name: | Kelley Drye & Warren LLP |
| Account No.: | 135046110 |
| SWIFT Code: | CHASUS33 |

4836-7682-7323v.2

### Kelley Drye & Warren LLP April 2020 Fee Summary Breakdown By Matter

| Matter 0002: Pleadings Review | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 0.8 | $673.20 |
| MJM | McLoughlin, Maeghan J. | 1.1 | $772.20 |
| KGH | Hines, Kayci G. | 0.2 | $93.60 |
| **Totals for Matter 0001: Pleadings Review** | | **2.1** | **$1,539.00** |

| Matter 0004: Fee Matters (Applications & Objections) | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 1.5 | $1,262.25 |
| MJM | McLoughlin, Maeghan J. | 1.3 | $912.60 |
| KGH | Hines, Kayci G. | 4.0 | $1,872.00 |
| MMV | Vicinanza, Marie M. | 2.3 | $631.35 |
| **Totals for Matter 0004: Fee Matters** | | **9.1** | **$4,678.20** |

| Matter 0005: Financing and Cash Collateral | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 12.4 | $10,434.60 |
| BDF | Feder, Benjamin D. | 2.4 | $1,717.20 |
| MJM | McLoughlin, Maeghan J. | 11.2 | $7,862.40 |
| **Totals for Matter 0005: Financing and Cash Collateral** | | **26.0** | **$20,014.20** |

| Matter 0006: Asset Analysis, Recovery and Disposition | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 23.3 | $19,606.95 |
| JRA | Adams, Jason R. | 18.0 | $13,122.00 |
| MJM | McLoughlin, Maeghan J. | 37.5 | $26,325.00 |
| KGH | Hines, Kayci G. | 0.8 | $374.40 |
| **Totals for Matter 0006:**<br>**Asset Analysis, Recovery and Disposition** | | **79.6** | **$59,428.35** |

| Matter 0007: Executory Contracts and Leases | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 1.0 | $841.50 |
| MJM | McLoughlin, Maeghan J. | 1.3 | $912.60 |
| KGH | Hines, Kayci G. | 3.6 | $1,684.80 |
| MMV | Vicinanza, Marie M. | 0.1 | $27.45 |
| **Totals for Matter 0007:**<br>**Executory Contracts and Leases** | | **6.0** | **$3,466.35** |

| Matter 0009: Claims Administration, Analysis & Objection | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 0.6 | $504.90 |
| MJM | McLoughlin, Maeghan J. | 0.3 | $210.60 |
| **Totals for Matter 0009:**<br>**Claims Administration, Analysis & Objection** | | **0.9** | **$715.50** |

| Matter 0011: Committee and Creditor Communications | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| EWR | Wilson, Eric R. | 10.7 | $9,004.05 |
| JRA | Adams, Jason R. | 0.3 | $218.70 |
| MJM | McLoughlin, Maeghan J. | 22.2 | $15,584.40 |
| KGH | Hines, Kayci G. | 1.2 | $561.60 |
| **Totals for Matter 0011: Committee and Creditor Communications** | | **34.4** | **$25,368.75** |

| Matter 0012: Business Operations | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 1.4 | $1,178.10 |
| MJM | McLoughlin, Maeghan J. | 0.7 | $491.40 |
| **Totals for Matter 0012: Business Operations** | | **2.1** | **$1,669.50** |

| Matter 0013: Court Hearings | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 5.1 | $4,291.65 |
| MJM | McLoughlin, Maeghan J. | 1.9 | $1,333.80 |
| **Totals for Matter 0013: Court Hearings** | | **7.0** | **$5,625.45** |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789037

027768        Krystal Company Committee
0002          Pleadings Review

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $1,710.00 |
| Less 10% Discount: | ($171.00) |
| Total Fees Due: | $1,539.00 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$1,539.00** |

## Terms: Payment Due on or Before   May 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:   JP MORGAN CHASE, N.A.**

**ABA #:   021-000-021**

**SWIFT CODE:** CHASUS33

**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**

**ACCOUNT #:**135-046110

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789037

Client   027768
Matter 0002   Pleadings Review

---

Attorney: 01118                                                                                           Page 1

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 04/07/20 | Review sale assumption notice for committee member impact. | KGH | 0.20 | $93.60 |
| 04/07/20 | Emails with E. Wilson (KDW) on tax/indemnity issue and hearing on stay relief motion. | MJM | 0.20 | 140.40 |
| 04/08/20 | Emails with M. McLoughlin (KDW) regarding critical upcoming dates. | ERW | 0.10 | 84.15 |
| 04/08/20 | Draft critical dates chart with April/May deadlines. | MJM | 0.20 | 140.40 |
| 04/15/20 | Emails with M. McLoughlin and K. Hines (both of KDW) regarding exclusivity and lease extensions. | ERW | 0.20 | 168.30 |
| 04/15/20 | Review exclusivity extension motion. | MJM | 0.30 | 210.60 |
| 04/16/20 | Review M. McLoughlin and K. Hines (both of KDW) regarding summary of exclusivity and lease extension motion; emails with S. Kulka (SG) and L. Shermohammed (KS) regarding Moses lift stay consent order (.1); briefly review same (.1). | ERW | 0.40 | 336.60 |
| 04/26/20 | Instruction to M. McLoughlin (KDW) regarding motion to terminate pension plan, Nashville bid. | ERW | 0.10 | 84.15 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0002
April 30, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 04/26/20 | Review distess termination motion. | MJM | 0.40 | 280.80 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0002
April 30, 2020
Page 3

---

| | |
|---|---|
| Total Original Fees for this Matter: | $1,710.00 |
| Less 10% Discount: | $171.00 |
| Total Fees Due: | $1,539.00 |
| Total For This Matter: | $1,539.00 |
| Total this Invoice | $1,539.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client  027768
Matter 0002
April 30, 2020
Page 4

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| ERW | Wilson, Eric | 0.80 | 841.50 | $673.20 |
| KGH | Hines, Kayci | 0.20 | 468.00 | 93.60 |
| MJM | McLoughlin, Maeghan J | 1.10 | 702.00 | 772.20 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789038

027768          Krystal Company Committee
0004             Fee Matters (Applications & Objections)

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $5,198.00 |
| Less 10% Discount: | ($519.80) |
| Total Fees Due: | $4,678.20 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$4,678.20** |

## Terms: Payment Due on or Before   May 30, 2020

## Please   Return This Page With Your Payment

<u>PAYMENT BY WIRE OR ACH IS PREFERRED:</u>
<u>BANK:</u>   **JP MORGAN CHASE, N.A.**
<u>ABA #:</u>   **021-000-021**
<u>SWIFT CODE:</u> **CHASUS33**
<u>ACCOUNT NAME:</u> **KELLEY DRYE & WARREN LLP**
<u>ACCOUNT #:</u>**135-046110**
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789038

Client   027768
Matter 0004   Fee Matters (Applications & Objections)

---

Attorney: 01118                                                                                     Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/20 | Emails with M. McLoughlin and K. Hines (both of KDW) regarding April fee statement. | ERW | 0.20 | $168.30 |
| 04/01/20 | Emails with M. McLoughlin (KDW) regarding timing of February fee statement (.2); instruction to M. Vicinanza (KDW) regarding same (.3); draft March cover letter for fees (.2). | KGH | 0.70 | 327.60 |
| 04/02/20 | Emails with M. Kuan (FTI) and D. Laddin (AG) regarding fee statement (.1); emails with K. Hines, M. Vicinanza and M. McLoughlin (all of KDW) regarding fee statement (.2). | ERW | 0.30 | 252.45 |
| 04/02/20 | Review status of fee statement finalization (.2); emails with E. Wilson and M. McLoughlin (both KDW) regarding same (.2); review fee worksheet for correctness and completeness (.5). | KGH | 0.90 | 421.20 |
| 04/02/20 | Emails with K. Hines and M. Vicinanza (both KDW) to discuss fee statement (.2); prepare invoices (.2); review invoices for redaction (.9). | MJM | 1.30 | 912.60 |
| 04/02/20 | Review March invoices (.3) prepare fee statement worksheet (.8) | MMV | 1.10 | 301.95 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
April 30, 2020
Page 2

| __Date__ | __Description__ | __Tkpr__ | __Hours__ | __Amount__ |
|---|---|---|---|---|
| 04/03/20 | Emails with K. Hines (KDW) and D. Laddin (AG) regarding April fee statement (.2); review fee statement prior to service (.2). | ERW | 0.40 | 336.60 |
| 04/03/20 | Emails (2x) with M. Vicinanza (KDW) regarding timing of fee summary completion (.4); emails with M. McLoughlin and E. Wilson (2x) (both of KDW) regarding preparations for finalizing March fee statement (.4); revise fee summary (.7); email to S. Kulka (AG) with KDW March fee statement for service (.2); review case regarding fee statement objection deadline (.2); calendar objection deadline (.1). | KGH | 2.00 | 936.00 |
| 04/03/20 | Prepare 2nd fee statement (March) exhibit. | MMV | 1.20 | 329.40 |
| 04/26/20 | Emails with D. Laddin and S, Kulka (both of AG), C. Zucker (FTI) and S. Kulka regarding fee estimate for carve-out. | ERW | 0.40 | 336.60 |
| 04/28/20 | Emails to M. McLoughlin and M. Vicinanza (both of KDW) regarding May fee statement. | ERW | 0.20 | 168.30 |
| 04/29/20 | Emails with M. McLoughlin (KDW) regarding timing for filing third monthly fee statement (.2); instruction to M. Vicinanza (KDW) regarding preparations for same (.2). | KGH | 0.40 | 187.20 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
April 30, 2020
Page 3

---

Total Original Fees for this Matter:                                    $5,198.00

Less 10% Discount:                                                          $519.80

Total Fees Due:                                                            $4,678.20

Total For This Matter:                                                    $4,678.20
Total this Invoice                                                        $4,678.20

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
April 30, 2020
Page 4

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|------------|-------|------|--------|
| ERW | Wilson, Eric | 1.50 | 841.50 | $1,262.25 |
| KGH | Hines, Kayci | 4.00 | 468.00 | 1,872.00 |
| MJM | McLoughlin, Maeghan J | 1.30 | 702.00 | 912.60 |
| MMV | Vicinanza, Marie M | 2.30 | 274.50 | 631.35 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

**FEDERAL ID NO. 13-5335107**

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789039

027768          Krystal Company Committee
0005            Financing and Cash Collateral

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $22,238.00 |
| Less 10% Discount: | ($2,223.80) |
| Total Fees Due: | $20,014.20 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **<u>$20,014.20</u>** |

## Terms: Payment Due on or Before   May 30, 2020

## Please   Return This Page With Your Payment

<u>PAYMENT BY WIRE OR ACH IS PREFERRED:</u>
<u>BANK:</u>   JP MORGAN CHASE, N.A.
<u>ABA #:</u>   021-000-021
<u>SWIFT CODE:</u> CHASUS33
<u>ACCOUNT NAME:</u> KELLEY DRYE & WARREN LLP
<u>ACCOUNT #:</u>135-046110
PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER
AS PAYMENT REFERENCE

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789039

Client   027768
Matter 0005   Financing and Cash Collateral

---

Attorney: 01118                                                                                      Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 04/01/20 | Draft email to debtors' counsel regarding DACA agreements (.3); confer with E. Wilson (KDW) regarding same (.2). | BDF | 0.50 | $357.75 |
| 04/01/20 | Review proposed revised form of order (.1); emails with M. McLoughlin (KDW) and S. Kulka (AG) regarding lien review memo and second lien review (.2). | ERW | 0.30 | 252.45 |
| 04/01/20 | Review 3rd interim cash collateral order for challenge provisions (.2); call with R. Dorsey (PH) regarding same (.1); research scope of debtors' obligations (.9) and summarize same (.5); revise (.5) and finalize lien memo (.3). | MJM | 2.50 | 1,755.00 |
| 04/02/20 | Begin draft of lender stipulation for excluded collateral. | MJM | 0.30 | 210.60 |
| 04/03/20 | Email from R. Williamson (SW) regarding debtors' lien analysis (.1); review debtor's lien analysis (.3); emails with S. Kulka (AG) and M. McLoughlin (KDW) regarding same (.3). | ERW | 0.70 | 589.05 |
| 04/03/20 | Review case law on ████████ (.4) and emails with E. Wilson (KDW) regarding same (.1); review and analyze debtors' statement on lenders' lien (.5); | MJM | 1.10 | 772.20 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
April 30, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | follow up emails with E. Wilson (KDW) (.1). | | | |
| 04/06/20 | Review memo from debtor's counsel regarding lien analysis (.3); analysis of issues regarding same (.3). | BDF | 0.60 | 429.30 |
| 04/06/20 | Conference call with C. Zucker (FTI) regarding NOLs, exclusion from liens, APA (.4); follow-up call with M. McLoughlin (KDW) regarding same (.2). | ERW | 0.60 | 504.90 |
| 04/06/20 | Further analyze debtors' statement regarding lenders liens (.4) and compare DACA schedule to schedules (.3); follow up with E. Wilson (KDW) regarding same (.1). | MJM | 0.80 | 561.60 |
| 04/07/20 | Conference call with E. Wilson (KDW), D. Laddin and S. Kulka (both of AG) regarding lien analysis (1.0); review Scraggins memo regarding same (.3). | BDF | 1.30 | 930.15 |
| 04/07/20 | Emails with S. Kulka (AG) regarding further lien analysis, NOLs, next steps (.2); review research regarding ███████████ (.2); emails with M. McLoughlin (KDW) regarding same (.2); conference call with B. Feder, M. McLoughlin (both of KDW), D. Laddin and S. Kulka (both of AG) regarding bank lien (1.0); follow up call with M McLoughlin (KDW) regarding same (.2). | ERW | 1.80 | 1,514.70 |
| 04/07/20 | Call with E. Wilson, B. Feder (both KDW) and D. Laddin and S. Kulka (both AG) regarding debtors' statement on lender liens | MJM | 1.90 | 1,333.80 |

**KELLEY DRYE & WARREN LLP**                                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
April 30, 2020
Page 3

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | (1.0); follow up call with E. Wilson (KDW) regarding same (.2); research ▮▮▮▮▮ and send same to E. Wilson (KDW) (.7). | | | |
| 04/08/20 | Emails with M. McLoughlin (KDW) and C. Zucker (FTI) regarding budget (.1); emails with S. Kulka (AG) regarding ▮▮▮▮ research (.3). | ERW | 0.40 | 336.60 |
| 04/08/20 | Review prior cash collateral order (.1) and emails with C. Zucker (FTI) regarding next budget (.1). | MJM | 0.20 | 140.40 |
| 04/10/20 | Emails with D. Laddin and S. Kulka (both of AG) regarding adequate protection issues (.2); emails with D. Laddin (AG) regarding demand, standing (.2). | ERW | 0.40 | 336.60 |
| 04/10/20 | Review sample standing motions (.2 and demand letters (.2) and send to S. Kulka and D. Laddin (both AG). | MJM | 0.40 | 280.80 |
| 04/13/20 | Multiple emails with D. Laddin and S. Kulka (both of AG), M. McLoughlin (KDW) and R. Williamson (SW) regarding further extension of cash collateral (1.2); emails with M. McLoughlin (KDW) and M. Kuan (FTI) regarding 5-week budget (.2); review same and detail (.4). | ERW | 1.80 | 1,514.70 |
| 04/14/20 | Confer with M. McLoughlin (KDW) regarding cash collateral budget, hearing (.2); emails with M. McLoughlin (KDW), S. Kulka (AG), R. Williamson (SW) and M. Kuan (FTI) | ERW | 1.80 | 1,514.70 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
April 30, 2020
Page 4

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | regarding budget, April rent (.5); emails with S. Kulka, D. Laddin (both of AG) and R. Dorsey (PH) regarding stipulated cash collateral order (.3); review and comment on same, reservation (.2); email from D. Laddin (AG) regarding standing motion (.1); initial review of same (.3); instruction to M. McLoughlin (KDW) regarding same (.1); review revised budget (.1). | | | |
| 04/14/20 | Review interim budget (.3) and related backup (.2); emails with C. Zucker (FTI) regarding rent payments, budget concerns (.2); call with E. Wilson regarding updated budget (.2); review stipulation resolving cash collateral order (.2); review standing motion (.4) and emails with D. Laddin (AG) (.1) regarding same. | MJM | 1.60 | 1,123.20 |
| 04/15/20 | Emails with R. Williamson (SW), R. Dorsey (PH) and S. Kulka (AG) regarding stipulated order and budget, committee signoff (.8); emails with M. McLoughlin (KDW) regarding revisions to standing motion (.2); preliminary review of same (.2). | ERW | 1.20 | 1,009.80 |
| 04/15/20 | Emails with E. Wilson (KDW) regarding changes to standing motion. | MJM | 0.20 | 140.40 |
| 04/16/20 | Review revised motion for standing (.3); emails with S. Kulka (AG) and M. McLoughlin (KDW) regarding same (.2). | ERW | 0.50 | 420.75 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
April 30, 2020
Page 5

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 04/16/20 | Analyze standing motion (.4); call with S. Kulka (AG) regarding same (.2); draft committee update on same (.2); make additional changes to standing motion before sending to Committee (.2) and emails with S. Kulka (AG) regarding same (.1); review DIP variance report (.2). | MJM | 1.30 | 912.60 |
| 04/17/20 | Further emails with S. Kulka (AG) regarding standing motion (.1); review revised motion (.2). | ERW | 0.30 | 252.45 |
| 04/20/20 | Emails with S. Kulka (AG) regarding standing motion. | ERW | 0.20 | 168.30 |
| 04/20/20 | Revise (.3), finalize (.2) standing motion. | MJM | 0.50 | 351.00 |
| 04/21/20 | Emails with J. Adams and M. McLoughlin (both of KDW) regarding APA revisions, administrative liabilities. | ERW | 0.50 | 420.75 |
| 04/28/20 | Email with M. Kuan (FTI) regarding two week budget (.1); review same (.1). | ERW | 0.20 | 168.30 |
| 04/28/20 | Review updated cash collateral budget. | MJM | 0.20 | 140.40 |
| 04/29/20 | Emails with S. Borders (KS), S. Kulka (AG), R. Williamson (SW) and C. Zucker (FTI) regarding latest budget (.3); emails with S. Kulka (AG), A. Ray (SW) and J. Edwards (AB) regarding stipulated cash collateral order (.4); review same (1). | ERW | 0.80 | 673.20 |
| 04/29/20 | Review budget and cash collateral stipulation. | MJM | 0.20 | 140.40 |
| 04/30/20 | Further emails with A. Ray (KS), M. McLoughlin (KDW) and S. Edwards (AB) | ERW | 0.90 | 757.35 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
April 30, 2020
Page 6

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | regarding final revised cash collateral order (.3); review stipulated final order (.1); emails with S. Edwards (AB), J. Dutson (KS), M. McLoughlin (KDW) regarding 9019 motion (.2); review same (.2); instruction to M. McLoughlin (KDW) regarding same (.1). | | | |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
April 30, 2020
Page 7

---

| | |
|---|---|
| Total Original Fees for this Matter: | $22,238.00 |
| Less 10% Discount: | $2,223.80 |
| Total Fees Due: | $20,014.20 |
| Total For This Matter: | $20,014.20 |
| Total this Invoice | $20,014.20 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
April 30, 2020
Page 8

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| BDF | Feder, Benjamin D | 2.40 | 715.50 | $1,717.20 |
| ERW | Wilson, Eric | 12.40 | 841.50 | 10,434.60 |
| MJM | McLoughlin, Maeghan J | 11.20 | 702.00 | 7,862.40 |

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

PAYMENT BY WIRE:

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789045

027768          Krystal Company Committee
0006            Asset Analysis, Recovery and Disposition

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $66,031.50 |
| Less 10% Discount: | ($6,603.15) |
| Total Fees Due: | $59,428.35 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$59,428.35** |

## Terms: Payment Due on or Before   May 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE: CHASUS33**
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:135-046110**
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789045

Client   027768

Matter 0006   Asset Analysis, Recovery and Disposition

---

Attorney: 01118                                                                              Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/13/20 | Emails with M. McLoughlin (KDW) and C. Zucker (FTI) regarding latest budget, sale process (.2); confer (.2) and emails (.2) with J. Feldsher (ML) regarding sale status; update to M. McLoughlin (KDW) (.1). | ERW | 0.70 | $589.05 |
| 04/13/20 | Emails with C. Zucker (FTI) on status of sale process. | MJM | 0.20 | 140.40 |
| 04/14/20 | Emails with S. Kulka (AG) and C. Zucker (FTI) regarding sale process. | MJM | 0.20 | 140.40 |
| 04/16/20 | Emails with K. Carson (RI) regarding claim (.2); follow up with M. Vicinanza (KDW) regarding same (.2). | MJM | 0.40 | 280.80 |
| 04/17/20 | Emails with E. Wilson (KDW) regarding amended sale notice. | MJM | 0.20 | 140.40 |
| 04/18/20 | Confer with C. Zucker (FTI) (.2) and S. Borders (KS) (.2) regarding stalking horse bid; email from J. Dutson (KS) regarding ███████ bid (.1); briefly review APA (.2); emails with M. McLoughlin (KDW) regarding same (.2). | ERW | 0.90 | 757.35 |
| 04/19/20 | Confer with M. McLoughlin (KDW) regarding APA (.3); outline open issues (.3); emails with J. Dutson (KDS) (.1) and C. Zucker (FTI) (.1) | ERW | 0.80 | 673.20 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 2

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | regarding same. | | | |
| 04/19/20 | Review APA (1.3); call with E. Wilson (KDW) to discuss same (.3); emails with C. Zucker (FTI) to discuss same (.3); and draft list of questions for the debtors with respect to the APA (.7). | MJM | 2.60 | 1,825.20 |
| 04/20/20 | Conference call with M. McLoughlin (KDW) and C. Zucker (FTI) regarding ▮▮▮▮ APA (.3); call with M. McLoughlin (KDW) regarding same (.3); conference call with M. McLoughlin (KDW), C. Zucker (FTI), S. Borders (KS), J. Tibus (AM) and K. Hosty (Piper) regarding same (.4); outline remaining issues with ▮▮▮▮ APA (.3); conference call with D. Laddin (AG), C. Zucker (FTI) and M. McLoughlin (KDW) regarding same (.6); review and analyze FTI administrative liabilities projection (.3); emails with J. Dutson (KS) regarding updated APA (.2); emails to M. McLoughlin and J. Adams (both of KDW) regarding revisions to APA (.2). | ERW | 2.60 | 2,187.90 |
| 04/20/20 | Emails with M. McLoughlin (KDW) regarding cure amounts due (.2); review debtors cure schedule (.4). | KGH | 0.60 | 280.80 |
| 04/20/20 | Call with E. Wilson (KDW), C. Zucker, and M. Kuan (both of FTI) regarding stalking horse APA (.3); follow up call with E. Wilson (KDW) (.3); follow up email with S. Borders | MJM | 4.90 | 3,439.80 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 3

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | (KS), T. Stratton (PSC), and J. Tibus (AM) regarding APA (.1) emails with K. Carson (RI), K. Hines and M. Vicinanza (both KDW) regarding cure amounts (.3); call with S. Borders (KS), T. Stratton (PSC), and J. Tibus (AM), E. Wilson (KDW), C. Zucker (FTI) regarding draft APA (.4); follow up call with E. Wilson (KDW), C. Zucker and M. Kuan (both of FTI), and D. Laddin and S. Kulka (both AG) regarding next steps (.6); follow up call with E. Wilson (KDW) (.2); review disclosure schedules (.5); compare admin caps to debtors estimates (.3) mark up APA (1.7); email E. Wilson (KDW) regarding same (.2). | | | |
| 04/21/20 | Email correspondence with E. Wilson (KDW) regarding bids and assistance on sale process (.2); conference with M. McLoughlin (KDW) regarding same and APA analysis (.5); review draft of APA incorporating M. McLoughlin (KDW) initial comments (.9); review admin and cure claim chart from FTI in connection with assumed liabilities under APA and proposed assumption cap (.4); prepare notes with respect to further comments to draft stalking horse APA (1.8); email correspondence with E. Wilson (KDW) regarding same (.2); conference with M. McLoughlin (KDW) regarding same (.9); | JRA | 5.60 | 4,082.40 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 4

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | follow up correspondence with E. Wilson (KDW) regarding assumed liabilities (.2); email correspondence from M. McLoughlin (KDW) regarding filing of stalking horse approval motion and hearing timing (.1); review M. McLoughlin (KDW) revisions to APA prior to sending to debtors (.3) and provide additional comments to same (.1). | | | |
| 04/21/20 | Call with J. Adams (KDW) to discuss APA, sale timeline, terms of bid (.5): analyze further revised APA (.3); call with J. Adams (KDW) to discuss revisions to APA (.9); analyze execution version of the APA (.4); analyze motion to approve SHB and break up fee (.3); incorporate comments to APA (2.2); follow up emails with E. Wilson and J. Adams (both KDW) regarding same (.3). | MJM | 4.90 | 3,439.80 |
| 04/22/20 | Review APA schedules (.4) and filed version of stalking horse APA (.2); email correspondence with M. McLoughlin (KDW) regarding same and follow up with debtors on UCC comments to stalking horse agreement (.1); update E. Wilson (KDW) regarding same (.2); conference with M. McLoughlin (KDW) regarding status of APA comments (.1). | JRA | 1.00 | 729.00 |
| 04/22/20 | Call with J. Adams (KDW) regarding status of APA comments (.1) and follow up with J. Dutson (KS) regarding same (.1); email with | MJM | 0.30 | 210.60 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 5

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | L. Shermohammed (KS) regarding cure reconciliation (.1). | | | |
| 04/23/20 | Update from M. McLoughlin (KDW) regarding results of call with debtors on stalking horse issues and next steps. | JRA | 0.20 | 145.80 |
| 04/23/20 | Review debtors' total cure costs for impact on estates. | KGH | 0.20 | 93.60 |
| 04/23/20 | Review numerous filed cure objections (.3); prepare for (.2) and call with J. Dutson (KS) regarding comments to APA (.3); follow up call with J. Adams (KDW) (.1); draft stalking horse/bid protections objection (2.1); analyze cases cited by debtors in support (.7) and conduct additional research (.5). | MJM | 4.20 | 2,948.40 |
| 04/24/20 | Emails with M. McLoughlin (KDW) and G. Richards (RJ) regarding overbid (.2); review update to UCC regarding break up fee objection (.1). | ERW | 0.30 | 252.45 |
| 04/24/20 | Review (.2) and revise (.2) limited objection to break up fee from M. McLoughlin (KDW); email correspondence with M. McLoughlin (KDW) regarding same and alternative potential bidder (.2). | JRA | 0.60 | 437.40 |
| 04/24/20 | Call with P. Sigerman (BS) and G. Richards to discuss potential competing bid (.5); follow up emails with E. Wilson and J. Adams (both KDW) (.2); finalize bid protections objection (.3); emails with S. Kulka (AG) regarding | MJM | 1.70 | 1,193.40 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 6

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | same (.2); call with C. Zucker (FTI) regarding potential bid (.1); follow up emails with P. Sigerman (BS) regarding timing for APA (.2); emails with R. LeHane (KDW) regarding cure process (.2). | | | |
| 04/25/20 | Review ▮▮▮▮ APA (.3); review committee ▮▮▮▮ stalking horse bid objection (.3); emails with M. McLoughlin and J. Adams (both of KDW) regarding same (.3); conference call with J. Edwards (AB), D. Laddin and S. Kulka (both of AG) regarding ▮▮▮▮ bid (.6); notes to file regarding disposition of call (.2); emails with J. Edwards (AB), D. Laddin and S. Kulka (both of AG) regarding audit bill (.3); emails with M. McLoughlin (KDW) and P. Singerman (BS) regarding ▮▮▮▮ bid (.2); further emails with P. Singerman (BS) regarding ▮▮▮▮ bid, call to discuss (.2); emails with J. Adams (KDW), S. Borders (KS) and D. Laddin (AG), et al. regarding ▮▮▮▮ bid (.2). | ERW | 2.60 | 2,187.90 |
| 04/25/20 | Email correspondence with E. Wilson and M. McLoughlin (both KDW) regarding competing stalking horse possibility and how to address (.1); review email correspondence regarding same (.1); email from E. Wilson (KDW) regarding likely credit bid (.1) and follow up correspondence with E. Wilson and | JRA | 0.40 | 291.60 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 7

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 04/25/20 | M. McLoughlin (both KDW) and S. Borders (KS) regarding same and call to discuss (.1). Emails with E. Wilson and J. Adams (both KDW) and P. Sigerman (BS) regarding competing bid and terms of same. | MJM | 0.30 | 210.60 |
| 04/26/20 | Further emails with J. Adams and M. McLoughlin (both of KDW) regarding ▋ bid, status (.2); emails with J. Dutson (KS), S. Kulka (AG) and J. Adams (KDW) regarding ▋ APA (.2); initial review of ▋ APA (.3); review M. McLoughlin (KDW) summary of ▋ bid (.2); initial review of settlement agreement (.4); prepare for call (.3) and call (.3) with S. Borders (KS), M. McLoughlin (KDW), J. Tibus (AM) and D. Laddin (AG) regarding ▋ credit bid; follow up call with M. McLoughlin (KDW) regarding same (.2); confer with J. Adams (KDW) regarding ▋ APA markup (.2); review select provisions of APA (.3). | ERW | 2.60 | 2,187.90 |
| 04/26/20 | Conference with E. Wilson and M. McLoughlin (both KDW) regarding credit bid and analysis (.2); review credit bid APA (1.3) and prepare issues list for same (.5); review related settlement agreement (.4) and prepare comments to same (.2); conference with M. McLoughlin (KDW) on APA, settlement and revisions (.6); review revised draft for M. | JRA | 3.60 | 2,624.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 8

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | McLoughlin (KDW) (.2); conference with E. Wilson (KDW) regarding same (.2). | | | |
| 04/26/20 | Call with S. Border, J. Dutson (both KS), J. Tibus (AM), D. Laddin, S. Kulka (both AG), and E. Wilson (KDW) regarding credit bid and sale process (.3); follow up call with E. Wilson and J. Adams (both KDW) regarding response to same (.4); analyze revised APA (.9) and comment on same (.8); analyze settlement agreement between debtors and lenders (.3) and revise same (.6); call with J. Adams (KDW) regarding APA and settlement agreement (.6); incorporate comments to APA (.4) and settlement agreement (.3); emails with E.Wilson and J. Adams (both KDW) with comments to the APA and settlement agreement (.2); draft email to J. Dutson (KS) regarding committee comments to documents (.3). | MJM | 5.10 | 3,580.20 |
| 04/27/20 | Confer with M. McLoughlin (.2) and J. Adams (both of KDW) (.2) regarding revised ▮▮▮ APA; emails with J. Dutson (KS) and S. Kulka (AG) regarding same (.3); outline open issues with ▮▮▮ APA and settlement (.3); review latest revisions to the APA (.3), settlement agreement (.2); emails with S. Kulka (AG) and J. Dutson (KS) regarding same (.2); review M. McLoughlin (KDW) | ERW | 4.90 | 4,123.35 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 9

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | summary of issues of ▆▆▆ APA (.3); emails with J. Edwards (AB) regarding same (.1); emails with C. Zucker and M. Kuan (both of FTI) regarding administrative solvency and ▆▆▆ bid (.2); emails with J. Adams (KDW) regarding settlement agreement (.3); conference call with C. Zucker (FTI) regarding disposition of call with A&M and administrative solvency (.5); follow up with J. Adams (KDW) regarding same (.2); Call with M. McLoughlin and J. Adams (both of KDW) preparatory to call with debtors (.3); conference call with J. Dutson (KS), M. McLoughlin (KDW), J. Tibus (AM), D. Laddin (AG) regarding revisions to APA and settlement agreement (1.1); follow up call with M. McLoughlin (KDW) regarding next steps (.2). | | | |
| 04/27/20 | Review updated draft of APA from J. Dutson (KS) (.2) and email correspondence to E. Wilson and M. McLoughlin (both KDW) regarding same (.1); conference with E. Wilson (KDW) regarding same (.3); update conference with E. Wilson and M. McLoughlin (both KDW) regarding same terms and settlement with lenders (.2); review further revised draft of settlement agreement and compare to prior versions (.3); revise | JRA | 3.00 | 2,187.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 10

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | same (1.3); conference with M. McLoughlin (KDW) regarding same (.2); extensive email correspondence with J. Dutson (KS), J. Edwards (AB) and E. Wilson and M. McLoughlin (both KDW) regarding same and purchase agreement (.4). | | | |
| 04/27/20 | Call with C. Zucker (FTI) to discuss ███ bid (.2); analyze further revised APA (.3) and settlement agreement (.2); draft remaining issues list (.4); call with J. Dutson (KS), E. Wilson (KDW), D. Laddin and S. Kulka (both AG), and J. Tibus (AM) regarding revised APA (1.1); follow up call with E. Wilson (.2) and J. Adams (KDW) (.2); numerous emails with S. Kulka (AG) regarding comments to settlement agreement and APA (.3); revise settlement agreement (.4); call with J. Adams (KDW) to discuss same (.2); emails with J. Dutson (KS) regarding committee comments (.2); initial review of further revised APA (4th draft) (.2) and comment on adequate assurance provisions (.2). | MJM | 4.10 | 2,878.20 |
| 04/28/20 | Multiple emails with S. Borders, L. Shermohammed and J. Dutson (all of KS), J. Edwards (AB) and M. McLoughlin (KDW) regarding open issues with APA, settlement and administrative solvency (1.1); review various iterations of the revised APA (1.1); | ERW | 6.10 | 5,133.15 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE   OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 11

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | instruction to M. McLoughlin (KDW) regarding same (.1) and settlement (.8); confer with J. Adams (KDW) (.2) and S. Kulka (AG) (.2) regarding sales status, settlement; emails with S. Kulka and D. Laddin (both of AG) regarding same (.2); telephone call with M. McLoughlin (KDW) regarding settlement status, committee approval (.2); review sale notice (.1), assumption of contracts (.1); Calls (2x) (.3) and emails (.2) with C. Zucker (FTI) regarding claims pool, tax refund budget; email from C. Zucker (FTI) regarding ███ liability schedule (.1); review same (.2); forward to J. Adams (KDW) with instruction (.1); emails with M. McLoughlin and J. Adams (both of KDW) regarding assumed liabilities (.2); conference call with M. McLoughlin (KDW) and C. Zucker (FTI) regarding auction, alternative buyers (.4); conference call with M.. McLoughlin (KDW) and S. Kulka (AG) regarding same, tax refund (.5). | | | |
| 04/28/20 | Review updated assumed liabilities schedule in connection with APA assumed liabilities (.2); review draft APA schedules (.2); brief review of revised APA from debtors to incorporate UCC comments (.3); review revised draft of proposed settlement agreement | JRA | 3.60 | 2,624.40 |

**KELLEY DRYE & WARREN LLP**                                        FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 12

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | from Alston (.4) and email correspondence with E. Wilson and M. McLoughlin (both KDW) regarding same (.1); review follow up email correspondence from J. Edwards (AB) regarding true up of retained cash (.1); conference with E. Wilson (KDW) on revisions to documents (.2); conferences with M. McLoughlin (KDW) regarding revisions to APA and settlement (.4); review S. Kulka (AG) email and comments to settlement agreement (.2) and email to M. McLoughlin (KDW) regarding same (.1); email correspondence with M. McLoughlin (KDW), J. Dutson (KS), J. Edwards (AB) and S. Kulka (AG) regarding further revisions to settlement and wind down (.4); review proposed revisions to same and draft of wind down tasks and budget (.2); review further revised comments to settlement agreement from J. Edwards (AB) and debtors (.3); review M. McLoughlin (KDW) revisions to same to incorporate global comments from all parties and local counsel (.3); conference with M. McLoughlin (KDW) regarding same (.2). | | | |
| 04/28/20 | Review updated draft of the APA sent by J. Dutson (KS (.3); review updated settlement agreements (2 versions) sent by J. Edwards (AB) (.2); conference with J. Adams (KDW) | MJM | 5.80 | 4,071.60 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 13

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | to discuss changes to both documents (.2); review 503(b)(9) procedures order (.3) and incorporate 503(b)(9) reconciliation process into APA (.3); incorporate additional comments to APA (.4); emails (.1) and call (.1) with J. Dutson (KS) regarding same; further emails with J. Dutson (KS) and J. Edwards (JB) regarding changes to settlement agreement (.2); review next draft of settlement agreement (.2) and discuss changes with J. Adams (KDW) (.2) and S. Kulka (AG) (.2); revise settlement agreement (.5); email J. Dutson (KS) and J. Edwards (JB) explanation of committee comments to SA (.3); analyze continued revisions to APA (.3) and settlement agreement (.4) and comment on same (.5); call with J. Edwards (AB) (.1); call with E. Wilson (KDW) and C. Zucker (FTI) to prepare for committee call (.4); call with E. Wilson (KDW) and S. Kulka (AG) preparatory to committee call (.4); review purchaser and debtors changes to closing cash backstop provisions (.2). | | | |
| 04/29/20 | Review of various changes to APA (.6) and settlement agreement (.3); emails with J. Edwards (AB), D. Laddin (AG), M. McLoughlin (KDW) and J. Dutson (KS) regarding same (.7); emails with M. | ERW | 1.80 | 1,514.70 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 14

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | McLoughlin (KDW), P. Rosenblatt (KP) and K. Carson (RI) regarding execution of settlement (.2). | | | |
| 04/29/20 | Review final comments to settlement agreement (.2) and APA (.2); calls (2x) with J. Edwards (AB) regarding same (.2); further emails with D. Laddin (AG) regarding designation rights (.2); review 503(b)(9) procedures for timing (.3); prepare UCC signatures pages (.3); review and signoff on execution versions of APA (.3), exhibits to same (.2), and settlement agreement (.3). | MJM | 2.20 | 1,544.40 |
| 04/30/20 | Emails with J. Dutson (KS) on 9019 motion (.1); emails with J. Edwards (AB) regarding release of signature pages (.2); emails with S. Kulka (AG) regarding hearing (.1) | MJM | 0.40 | 280.80 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 15

---

| | |
|---|---|
| Total Original Fees for this Matter: | $66,031.50 |
| Less 10% Discount: | $6,603.15 |
| Total Fees Due: | $59,428.35 |
| Total For This Matter: | $59,428.35 |
| Total this Invoice | $59,428.35 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
April 30, 2020
Page 16

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 23.30 | 841.50 | $19,606.95 |
| JRA | Adams, Jason | 18.00 | 729.00 | 13,122.00 |
| KGH | Hines, Kayci | 0.80 | 468.00 | 374.40 |
| MJM | McLoughlin, Maeghan J | 37.50 | 702.00 | 26,325.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789040

027768        Krystal Company Committee
0007          Executory Contracts and Leases

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $3,851.50 |
| Less 10% Discount: | ($385.15) |
| Total Fees Due: | $3,466.35 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$3,466.35** |

## Terms: Payment Due on or Before   May 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:**   JP MORGAN CHASE, N.A.

**ABA #:**   021-000-021

**SWIFT CODE:** CHASUS33

**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP

**ACCOUNT #:**135-046110

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789040

Client   027768
Matter 0007   Executory Contracts and Leases

---

Attorney: 01118                                                                                   Page 1

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 04/03/20 | Review filed rejection motion for rejection dates. | MJM | 0.20 | $140.40 |
| 04/06/20 | Emails with E. Wilson (KDW) regarding lease amendments. | MJM | 0.20 | 140.40 |
| 04/07/20 | Email from S. Kulka (AG) regarding cure notice (.1); review same (.1); forward to M. McLoughlin (KDW) with instruction (.1). | ERW | 0.30 | 252.45 |
| 04/07/20 | Review cure notice for impact on committee member claims. | MJM | 0.50 | 351.00 |
| 04/08/20 | Further emails with M. McLoughlin (KDW) and L. Shermohammed (KS) regarding lease amendments. | ERW | 0.10 | 84.15 |
| 04/08/20 | Emails with L. Shermohammed (KS) regarding lease amendment consent. | MJM | 0.10 | 70.20 |
| 04/15/20 | Emails to K. Hines and M. McLoughlin (both KDW) regarding comments to 365(d)(4) motion. | ERW | 0.20 | 168.30 |
| 04/15/20 | Review Bankruptcy Code section 365(d)(4) (.2); draft comments to proposed order extending 364(d)(4) assumption/rejection deadline (.4); email redline of comments to L. Shermohammed (K&S) (.2); review other | KGH | 2.80 | 1,310.40 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
April 30, 2020
Page 2

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | landlord objections regarding same (.2); calendar objection and hearing deadlines for same (.2); emails with M. McLoughlin regarding same (.2); review motion to extend 365(d)(4) deadline (.7); review motion to extend exclusive filing and solicitation period (.7). | | | |
| 04/15/20 | Initial review of 354(d)(4) extension motion (.2) and emails with K. Hines (KDW) regarding same (.1). | MJM | 0.30 | 210.60 |
| 04/16/20 | Emails to M. McLoughlin (KDW) and K. Carson (RI) regarding cure issues (.2); further emails with M. McLoughlin and K. Hines (both of KDW) regarding revised language for 365(d)(4) order (.2). | ERW | 0.40 | 336.60 |
| 04/17/20 | Call with M. McLoughlin (KDW) regarding debtors' cure amounts. | MMV | 0.10 | 27.45 |
| 04/20/20 | Follow up emails with J. Dutson and L. Shermohammed (both of KS) regarding comments to proposed order extending lease assumption/rejection deadline. | KGH | 0.20 | 93.60 |
| 04/22/20 | Follow up emails with J. Dutson and L. Shermohammed (both of KS) regarding markup of proposed order on motion to extend lease assumption/rejection deadline (.2); review same for incorporation of committee comments (.2); emails with M. McLoughlin (KDW) recommending sign off on same (.2). | KGH | 0.60 | 280.80 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
April 30, 2020
Page 3

---

| | |
|---|---|
| Total Original Fees for this Matter: | $3,851.50 |
| Less 10% Discount: | $385.15 |
| Total Fees Due: | $3,466.35 |
| Total For This Matter: | $3,466.35 |
| Total this Invoice | $3,466.35 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
April 30, 2020
Page 4

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 1.00 | 841.50 | $841.50 |
| KGH | Hines, Kayci | 3.60 | 468.00 | 1,684.80 |
| MJM | McLoughlin, Maeghan J | 1.30 | 702.00 | 912.60 |
| MMV | Vicinanza, Marie M | 0.10 | 274.50 | 27.45 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789041

027768          Krystal Company Committee
0009            Claims Administration, Analysis & Objection

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $795.00 |
| Less 10% Discount: | ($79.50) |
| Total Fees Due: | $715.50 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$715.50** |

## Terms: Payment Due on or Before   May 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE: CHASUS33**
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:135-046110**
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789041

Client   027768
Matter 0009   Claims Administration, Analysis & Objection

---

Attorney: 01118

Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 04/02/20 | Emails with C. Zucker (FTI) regarding claims reconciliation. | ERW | 0.20 | $168.30 |
| 04/20/20 | Emails with R. Lemisch (KH) on 503b9 claim issues (.1) and follow up emails with S. Borders (KS) regarding ability to email file claim (.2), | MJM | 0.30 | 210.60 |
| 04/29/20 | Emails with M. McLoughlin (KDW), C. Zucker (FTI) and L. Shermohammed (KS) regarding 503(b)(9) claims (.2); review register (.2). | ERW | 0.40 | 336.60 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0009
April 30, 2020
Page 2

---

| | |
|---|---|
| Total Original Fees for this Matter: | $795.00 |
| Less 10% Discount: | $79.50 |
| Total Fees Due: | $715.50 |
| Total For This Matter: | $715.50 |
| Total this Invoice | $715.50 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0009
April 30, 2020
Page 3

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| ERW | Wilson, Eric | 0.60 | 841.50 | $504.90 |
| MJM | McLoughlin, Maeghan J | 0.30 | 702.00 | 210.60 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789042

027768          Krystal Company Committee
0011            Committee and Creditor Communications

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $28,187.50 |
| Less 10% Discount: | ($2,818.75) |
| Total Fees Due: | $25,368.75 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$25,368.75** |

## Terms: Payment Due on or Before   May 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789042

Client   027768
Matter 0011   Committee and Creditor Communications

---

Attorney: 01118                                                                                              Page 1

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 04/01/20 | Update to committee regarding today's hearing, lien review (.2); emails with K. Carson (RI) regarding claim (.1). | ERW | 0.30 | $252.45 |
| 04/01/20 | Draft committee update on today's hearing and lien analysis. | MJM | 0.60 | 421.20 |
| 04/07/20 | Emails with M. McLoughlin (KDW) regarding cancelling tomorrow's call (.1); review committee update (.1); instruction to M. McLoughlin (KDW) (.1). | ERW | 0.30 | 252.45 |
| 04/07/20 | Draft committee update on sales, sale process, and lien review. | MJM | 0.90 | 631.80 |
| 04/08/20 | Emails with M. McLoughlin (KDW) (.1), T. Atkinson (NCR) (.1), C. Marshall (Coca-Cola) (.1), R. Lemisch (SLM) (.1), K. Carson (Realty), M. Duedall (CT) (.1) regarding cure. | ERW | 0.50 | 420.75 |
| 04/08/20 | Emails with K. Carson (RIC) (.3); P. Rosenblatt (KT) (.2); T. Atkinson (Ulmer) (.2), C. Marshall (Coca-Cola) (.2); and R. Lemisch (SLM) regarding cure claims; call with M. Duedall (BC) regarding cure amounts (.2). | MJM | 1.10 | 772.20 |
| 04/13/20 | Emails with M. McLoughlin (KDW) regarding | ERW | 0.20 | 168.30 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
April 30, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | committee call. | | | |
| 04/13/20 | Draft talking points for committee call (1.6); call with S. Kulka (AG) regarding talking points (.3). | MJM | 1.90 | 1,333.80 |
| 04/14/20 | Review talking points preparatory to tomorrow's call (.3); instruction to M. McLoughlin (KDW) regarding same (.1); instruction to M. McLoughlin (KDW) regarding rescheduling tomorrow's call (.1); emails with D. Laddin (AG) and C. Zucker (FTI) regarding same (.1); review agenda for tomorrow's call (.1); review FTI materials preparatory to tomorrow's call (.2); instruction to M. McLoughlin (KDW) regarding same (.1); email from M. Kuan (FTI) regarding same (.1); emails with M. McLoughlin (KDW) and C. Marshall (Coca-Cola) regarding tomorrow's call (.2); emails with M. McLoughlin (KDW) and S. Kulka (AG) regarding administrative expenses, sale status (.2). | ERW | 1.50 | 1,262.25 |
| 04/14/20 | Draft agenda (.2) for tomorrow's call; and committee update (.2); update talking points with additional information and send to E. Wilson (KDW) (.5); email with C. Marshall (Coca-Cola) regarding committee call (.1). | MJM | 1.00 | 702.00 |
| 04/15/20 | Call with KDW, AG, FTI teams preparatory to today's call (.4); review revised talking points | ERW | 1.10 | 925.65 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
April 30, 2020
Page 3

---

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | preparatory to today's call (.2); conduct today's committee call (.4); update to committee regarding FTI materials (.1). | | | |
| 04/15/20 | Draft committee email with summary and recommendation regarding 365(d)(4). | KGH | 0.60 | 280.80 |
| 04/15/20 | Email committee members with FTI presentation (.2); send E. Wilson (KDW) high level summary of recently filed pleadings for committee call (.3); participate in professionals call preparatory to committee call (.3); participate in committee call (.4); follow up emails with C. Marshall (Coca-Cola) (.1); emails with K. Carson (RI) regarding cure notice, timing for filing same (.2). | MJM | 1.50 | 1,053.00 |
| 04/16/20 | Review and comment on update and recommendation to UCC regarding exclusivity and lease extension motions (.1); instruction to M. McLoughlin (KDW) regarding same (.1); emails with C. Zucker (FTI) and S. Marshall (Coca-Cola) regarding case update (.2). | ERW | 0.40 | 336.60 |
| 04/16/20 | Revise committee update on extension motions (.4); emails with C. Marshall (Coca-Cola) regarding update call (.1). | MJM | 0.50 | 351.00 |
| 04/17/20 | Conference call with C. Marshall (Coca-Cola), M. McLoughlin (KDW) and C. Zucker (FTI) regarding case status, next steps. | ERW | 0.50 | 420.75 |
| 04/17/20 | Call with C. Marshall (Coca-Cola) regarding | MJM | 0.50 | 351.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
April 30, 2020
Page 4

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | sale process, operations, cash flow. | | | |
| 04/20/20 | Review draft update to UCC regarding ▮▮▮▮ APA. | ERW | 0.20 | 168.30 |
| 04/20/20 | Conference with K. Carson (RI) regarding cure (.1); email to K. Carson (RI) with same (.3). | KGH | 0.40 | 187.20 |
| 04/20/20 | Draft committee update on APA and committee call (.4); follow up emails with C. Marshall (Coke) (.1); T. Meyers (KS) (.1); M. Rogers (NCR) (.1); M. Duedall (BC) (.1); draft talking points for committee call (1.9). | MJM | 2.70 | 1,895.40 |
| 04/21/20 | Prepare for call (.4) and call (.6) with committee regarding ▮▮▮▮ bid; instruction to M. McLoughlin (KDW) regarding same (.1). | ERW | 1.10 | 925.65 |
| 04/21/20 | Emails with K. Carson (RI) regarding committee call (.1); emails with E. Wilson (KDW) preparatory to call (.1); participate in committee call (6); draft committee update regarding stalking horse motion (.2). | MJM | 1.00 | 702.00 |
| 04/22/20 | Emails with T. Huang (KDW) amount amending committee group email to add J. Adams (KDW). | KGH | 0.20 | 93.60 |
| 04/22/20 | Review filed stalking horse motion for schedules and send committee update regarding same. | MJM | 0.20 | 140.40 |
| 04/24/20 | Draft committee email on bid protections objection. | MJM | 0.40 | 280.80 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
April 30, 2020
Page 5

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 04/26/20 | Review update to committee regarding ███████ pension plan (.1); instruction to M. McLoughlin (KDW) regarding same (.1). | ERW | 0.20 | 168.30 |
| 04/26/20 | Draft committee update on credit bid offer and pension plan termination (.6); follow up emails with M. Strollo (PBHC) and C. Marshall (Coca-Cola) (.2); draft talking points for committee call (1.3). | MJM | 2.10 | 1,474.20 |
| 04/27/20 | Conference call with M. McLoughlin (KDW), D. Laddin, S. Kulka (both of AG) and C. Zucker (FTI) regarding today's committee call (.4); prepare for (.3) and conduct (.8) today's call; instruction to M. McLoughlin (KDW) regarding today's pre-call with FTI (.1). | ERW | 1.60 | 1,346.40 |
| 04/27/20 | Conference with E. Wilson and M. McLoughlin (both KDW) regarding results of today's UCC call and next steps. | JRA | 0.30 | 218.70 |
| 04/27/20 | Participate in professionals call preparatory to committee (.4); participate in committee call (.7); and follow up call with E. Wilson and J. Adams (both KDW) (.3). | MJM | 1.40 | 982.80 |
| 04/28/20 | Instruction to M. McLoughlin (KDW) and revise tomorrow's committee call (.1); review and revise talking points for call (.4); emails with M. Duedall (BC) regarding Fortress APA, committee vote (.3); confer with M. McLoughlin (KDW) regarding same (.2); emails with M. McLoughlin (KDW), M. | ERW | 1.20 | 1,009.80 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
April 30, 2020
Page 6

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | Rogers (NCR) and M. Duedall (BC) regarding ▮ bid, contracts. | | | |
| 04/28/20 | Draft committee update on APA and settlement terms (.9) and revise same (.4); outline new terms for committee update (.3) and draft follow up committee email on updated terms of APA and settlement (.5); emails with E. Wilson (KDW) regarding same (.1); emails with M. Rogers (NCR) (.2) and M. Duedall (BS) (.2) regarding same; discuss responses with E. Wilson (.2); draft talking points and outline for committee call (1.9); emails with J. Edwards (AB) regarding committee member signatures (.2). | MJM | 4.90 | 3,439.80 |
| 04/29/20 | Call with FTI and AG preparatory to today's committee call (.3); prepare for (.4) and conduct today's committee call (.5); follow up call with M. McLoughlin (KDW) regarding next steps (.2). | ERW | 1.40 | 1,178.10 |
| 04/29/20 | Participate in professionals call to prepare for committee call (.3); participate in committee call (.6); follow up call with E. Wilson (KDW) (.1);   draft co-chair update on signatures to settlement (.3); call with P. Rosenblatt (KT) regarding committee signoff (.1) and follow up emails regarding same (.1). | MJM | 1.50 | 1,053.00 |
| 04/30/20 | Review and comment on update to committee (.1) instruction to M. McLoughlin (KDW) | ERW | 0.20 | 168.30 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
April 30, 2020
Page 7

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | regarding same (.1). | | | |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
April 30, 2020
Page 8

---

| | |
|---|---|
| Total Original Fees for this Matter: | $28,187.50 |
| Less 10% Discount: | $2,818.75 |
| Total Fees Due: | $25,368.75 |
| Total For This Matter: | $25,368.75 |
| Total this Invoice | $25,368.75 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
April 30, 2020
Page 9

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 10.70 | 841.50 | $9,004.05 |
| JRA | Adams, Jason | 0.30 | 729.00 | 218.70 |
| KGH | Hines, Kayci | 1.20 | 468.00 | 561.60 |
| MJM | McLoughlin, Maeghan J | 22.20 | 702.00 | 15,584.40 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789043

027768          Krystal Company Committee
0012            Business Operations

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $1,855.00 |
| Less 10% Discount: | ($185.50) |
| Total Fees Due: | $1,669.50 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$1,669.50** |

## Terms: Payment Due on or Before    May 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**  JP MORGAN CHASE, N.A.
**ABA #:**  021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

### KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789043

Client   027768
Matter 0012   Business Operations

---

Attorney: 01118                                                                                         Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/02/20 | Email from M. Shank (AM) regarding account closure. | ERW | 0.10 | $84.15 |
| 04/02/20 | Review cash collateral variance report (.2); emails with M. Shenk (AM) regarding bank account closures (.2). | MJM | 0.40 | 280.80 |
| 04/06/20 | Emails with M. Shank (AM), C. Zucker (FTI) and S. Kulka (AG) regarding account closures. | ERW | 0.20 | 168.30 |
| 04/07/20 | Email from M. Kuan (FTI) regarding weekly cash report (.1); email from J. Simpson (AM) regarding cash flow report (.1); forward to C. Zucker (FTI) with inquiry (1.). | ERW | 0.30 | 252.45 |
| 04/09/20 | Emails with J. Simpson (AM) regarding weekly cash reporting (.1); review same (.1); forward to FTI with inquiry (.1). | ERW | 0.30 | 252.45 |
| 04/14/20 | Review cash flow and operations report. | MJM | 0.30 | 210.60 |
| 04/16/20 | Email from J. Simpson (AM) regarding cash report (.1); review same (.1); forward to FTI with instruction (.1). | ERW | 0.30 | 252.45 |
| 04/23/20 | Email from J. Simpson (AM) regarding weekly cash report (.1); review same (.1). | ERW | 0.20 | 168.30 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0012
April 30, 2020
Page 2

---

| | |
|---|---|
| Total Original Fees for this Matter: | $1,855.00 |
| Less 10% Discount: | $185.50 |
| Total Fees Due: | $1,669.50 |
| Total For This Matter: | $1,669.50 |
| Total this Invoice | $1,669.50 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0012
April 30, 2020
Page 3

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 1.40 | 841.50 | $1,178.10 |
| MJM | McLoughlin, Maeghan J | 0.70 | 702.00 | 491.40 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

### KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789044

027768          Krystal Company Committee
0013            Court Hearings

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $6,250.50 |
| Less 10% Discount: | ($625.05) |
| Total Fees Due: | $5,625.45 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$5,625.45** |

## Terms: Payment Due on or Before   May 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:** JP MORGAN CHASE, N.A.
**ABA #:** 021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:** 135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER
AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

April 30, 2020
Invoice No. 2789044

Client   027768
Matter 0013   Court Hearings

---

Attorney: 01118                                                                                       Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 04/01/20 | Prepare outline for (.8) and telephonic participation (.4) in today's hearing; conference call with S. Kulka and D. Laddin (both of AG) preparatory to today's hearing (.3); telephone call with S. Kulka (AG) regarding complex case procedures (.2); conference call with S. Kulka annd D. Laddin (both of AG) regarding today's hearing, revised order and budget (.4); review third interim cash colalteral order (.2) and complex case procedures preparatory to hearing (.2); emails with R. Dorsey (PH), S. Kulka (AG) and R Williamson (SW) regarding form order (.3). | ERW | 2.80 | $2,356.20 |
| 04/01/20 | Participate in hearing (.4) and follow up with E. Wilson (KDW) regarding same (.2). | MJM | 0.60 | 421.20 |
| 04/06/20 | Emails with M. McLoughlin (KDW) and J. Dutson (AG) regarding tomorrow's hearing. | ERW | 0.20 | 168.30 |
| 04/14/20 | Emails with S. Kulka (AG) regarding Thursday's hearing. | MJM | 0.20 | 140.40 |
| 04/15/20 | Emails with A. Ray (SW) regarding cancellation of tomorrow's hearing. | ERW | 0.20 | 168.30 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|------------|----------|-------------------|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
April 30, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 04/16/20 | Further emails with M. McLoughlin (KDW) and S. Kulka (AG) regarding cancellation of today's hearing. | ERW | 0.20 | 168.30 |
| 04/16/20 | Email with S. Kulka regarding cancelation of omnibus hearing. | MJM | 0.10 | 70.20 |
| 04/25/20 | Emails to M. McLoughlin (KDW) regarding coverage at Monday's hearing, talking points (.2); instruction to M. McLoughlin (KDW) regarding Monday's hearing (.1). | ERW | 0.30 | 252.45 |
| 04/26/20 | Emails with S. Borders (KS) regarding tomorrow's hearing. | ERW | 0.10 | 84.15 |
| 04/27/20 | Review objection to break up fee (.2); participate on today's telephonic hearing regarding Nashville bid (.3); Emails with S. Borders (KS), D. Laddin (AG) regarding today's hearing (.2); call with M. McLoughlin (KDW) to discuss (.1). | ERW | 0.80 | 673.20 |
| 04/27/20 | Call with E. Wilson (KDW) to discuss today's hearing. | MJM | 0.10 | 70.20 |
| 04/28/20 | Participate on today's hearing | ERW | 0.20 | 168.30 |
| 04/29/20 | Attend court hearing on stalking horse motion. | MJM | 0.20 | 140.40 |
| 04/30/20 | Telephonic participation at continued hearing on Nashville bid (.2); emails with S. Kulka (AG) regarding same (.1). | ERW | 0.30 | 252.45 |
| 04/30/20 | Attend omnibus hearing (.2) and draft hearing summary (.5). | MJM | 0.70 | 491.40 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE   OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
April 30, 2020
Page 3

---

| | |
|---|---|
| Total Original Fees for this Matter: | $6,250.50 |
| Less 10% Discount: | $625.05 |
| Total Fees Due: | $5,625.45 |
| Total For This Matter: | $5,625.45 |
| Total this Invoice | $5,625.45 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
April 30, 2020
Page 4

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|------------|-------|------|--------|
| ERW | Wilson, Eric | 5.10 | 841.50 | $4,291.65 |
| MJM | McLoughlin, Maeghan J | 1.90 | 702.00 | 1,333.80 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

### Kelley Drye & Warren LLP Total May 2020 Fees & Expenses Due

Total May Fees Due:                                      $75,871.35

Total May Expenses Due:                                     $739.57

Total May Fees and Expenses Due:                        $76,610.92

### Kelley Drye & Warren LLP Payment Information – Wire or ACH

Bank Name:                                 JP Morgan Chase Bank, N.A.

ABA No.:                                              021-000-021

Bank Address:                                      270 Park Avenue
                                                 New York, NY 10017

Account Name:                                Kelley Drye & Warren LLP

Account No.:                                           135046110

SWIFT Code:                                            CHASUS33

4831-9225-9263v.2

## Kelley Drye & Warren LLP May 2020 Fee Summary Breakdown By Matter

| Matter 0004: Fee Matters (Applications & Objections) | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 2.1 | $1,767.15 |
| MJM | McLoughlin, Maeghan J. | 5.5 | $3,861.00 |
| KGH | Hines, Kayci G. | 11.6 | $5,428.80 |
| MMV | Vicinanza, Marie M. | 1.1 | $301.95 |
| **Totals for Matter 0004: Fee Matters** | | **20.3** | **$11,358.90** |

| Matter 0005: Financing and Cash Collateral | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 5.5 | $4,628.25 |
| MJM | McLoughlin, Maeghan J. | 6.6 | $4,633.20 |
| **Totals for Matter 0005: Financing and Cash Collateral** | | **12.1** | **$9,261.45** |

| Matter 0006: Asset Analysis, Recovery and Disposition | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 12.8 | $10,771.20 |
| MJM | McLoughlin, Maeghan J. | 20.0 | $14,040.00 |
| KGH | Hines, Kayci G. | 0.4 | $187.20 |
| **Totals for Matter 0006: Asset Analysis, Recovery and Disposition** | | **33.2** | **$24,998.40** |

| Matter 0007: Executory Contracts and Leases | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 1.3 | $1,093.95 |
| MJM | McLoughlin, Maeghan J. | 4.1 | $2,878.20 |
| KGH | Hines, Kayci G. | 0.9 | $421.20 |
| **Totals for Matter 0007: Executory Contracts and Leases** | | **6.3** | **$4,393.35** |

| Matter 0009: Claims Administration, Analysis & Objection | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 0.1 | $84.15 |
| MJM | McLoughlin, Maeghan J. | 0.6 | $421.20 |
| KGH | Hines, Kayci G. | 2.0 | $936.00 |
| **Totals for Matter 0009: Claims Administration, Analysis & Objection** | | **2.7** | **$1,441.35** |

| Matter 0011: Committee and Creditor Communications | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| EWR | Wilson, Eric R. | 7.0 | $5,890.50 |
| MJM | McLoughlin, Maeghan J. | 11.3 | $7,932.60 |
| KGH | Hines, Kayci G. | 0.4 | $187.20 |
| MMV | Vicinanza, Marie M. | 0.2 | $54.90 |
| **Totals for Matter 0011: Committee and Creditor Communications** | | **18.9** | **$14,065.20** |

| Matter 0012: Business Operations | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 0.6 | $504.90 |
| MJM | McLoughlin, Maeghan J. | 0.4 | $280.80 |
| **Totals for Matter 0012: Business Operations** | | **1.0** | **$785.70** |

| Matter 0013: Court Hearings | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 3.8 | $3,197.10 |
| MJM | McLoughlin, Maeghan J. | 7.9 | $5,545.80 |
| KGH | Hines, Kayci G. | 0.8 | $374.40 |
| **Totals for Matter 0013: Court Hearings** | | **12.5** | **$9,117.90** |

| Matter 0014: Relief from Stay | | | |
|---|---|---|---|
| Timekeeper Code | Timekeeper | Hours | Amount |
| ERW | Wilson, Eric R. | 0.2 | $168.30 |
| MJM | McLoughlin, Maeghan J. | 0.4 | $280.80 |
| **Totals for Matter 0014: Relief from Stay** | | **0.6** | **$449.10** |

4831-9225-9263v.2

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791918

| | |
|---|---|
| 027768 | Krystal Company Committee |
| 0001 | Case Administration |

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $0.00 |
| Less 10% Discount: | ($0.00) |
| Total Fees Due: | $0.00 |
| Disbursements and Other Charges: | $739.57 |
| **Total Amount Due:** | **$739.57** |

## Terms: Payment Due on or Before   July 9, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:** JP MORGAN CHASE, N.A.
**ABA #:** 021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:** 135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791918

Client   027768
Matter 0001   Case Administration

---

Attorney: 01118                                                                                    Page 1

**<u>Other Charges:</u>**

Westlaw Research                                    $739.57

Total Other Charges for this Matter:                                    739.57

Total this Invoice                                    $739.57

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791919

027768          Krystal Company Committee
0004            Fee Matters (Applications & Objections)

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $12,621.00 |
| Less 10% Discount: | ($1,262.10) |
| Total Fees Due: | $11,358.90 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$11,358.90** |

**Terms: Payment Due on or Before   July 9, 2020**

**Please   Return This Page With Your Payment**

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**  JP MORGAN CHASE, N.A.
**ABA #:**  021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791919

Client   027768
Matter 0004   Fee Matters (Applications & Objections)

Attorney: 01118                                                                                     Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 05/01/20 | Review AG fee statement (.1); emails with J. Tibus (AM) regarding same, KDW invoice (.1); review KS (.1) and SW (.1) fee letters. | ERW | 0.40 | $336.60 |
| 05/01/20 | Instruction to M. Vicinanza (KDW) regarding status of finalizing April fee worksheet (.2); draft cover letter (.3); review and redact invoices (1.0); review fee statement summary for completeness and correctness (.5); revise summary sheet (.4); email to M.McLoughlin and E. Wilson (both of KDW) for review (.2). | KGH | 2.60 | 1,216.80 |
| 05/01/20 | Review April invoices and prepare fee statement worksheet. | MMV | 1.10 | 301.95 |
| 05/02/20 | Review KDW fee statement, letter (.2); emails with M. McLoughlin and K. Hines (both of KDW) regarding same (.1). | ERW | 0.30 | 252.45 |
| 05/02/20 | Review, finalize April fee statement and serve same. | MJM | 0.70 | 491.40 |
| 05/04/20 | Emails with D. Laddin (KS) and M. McLoughlin (KDW) regarding KCC invoice (.1); review same (.1); emails with D. Laddin (AG) regarding interim fee application (.1). | ERW | 0.30 | 252.45 |
| 05/04/20 | Call with S. Kulka (AG) regarding fee | MJM | 0.60 | 421.20 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
June 9, 2020
Page 2

---

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | statement and final fee application (.1); coordinate service of April fee statement (.2); review AG and FTI fee statements (.3). | | | |
| 05/05/20 | Emails with S. Kulka (AG) and J. Dutson (KS) regarding KCC bill (.2); email from S. Kulka (AG) regarding final fee application (.1); forward to M. McLoughlin (KDW) with instruction (.1). | ERW | 0.40 | 336.60 |
| 05/05/20 | Review AG draft final fee application. | MJM | 0.30 | 210.60 |
| 05/06/20 | Instruction to M. McLoughlin (KDW) regarding final fee application (.1); review AG form of application (.1); further emails with M. McLoughlin (KDW) and S. Kulka (AG), C. Katz (FTI) and J. Edwards (AB) regarding KCC invoice (.3). | ERW | 0.50 | 420.75 |
| 05/06/20 | Emails with M. McLoughlin (KDW) regarding timeline for preparing final fee application. | KGH | 0.20 | 93.60 |
| 05/06/20 | Emails with E. Wilson and K. Hines (both KDW) regarding filing of final fee application and timing for doing same (.3); call with C. Zucker regarding debtors' professionals fee statements (.2); email update to E. Wilson (KDW) regarding same (.2). | MJM | 0.70 | 491.40 |
| 05/07/20 | Emails with J. Edwards (AB) regarding KCC fees, non-opposition. | ERW | 0.10 | 84.15 |
| 05/08/20 | Email from J. Edwards (AB) regarding KCC charge. | ERW | 0.10 | 84.15 |
| 05/08/20 | Begin drafting final fee application. | KGH | 1.10 | 514.80 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
June 9, 2020
Page 3

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 05/10/20 | Continue drafting final fee application. | KGH | 3.30 | 1,544.40 |
| 05/13/20 | Continue drafting final fee application. | KGH | 4.40 | 2,059.20 |
| 05/15/20 | Emails with K. Hines (KDW) regarding final fee application (.2) and begin review of same (.2). | MJM | 0.40 | 280.80 |
| 05/18/20 | Review (.8), revise (.4); and draft sections of fee applications responsive to the Johnson factors (1.6). | MJM | 2.80 | 1,965.60 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
June 9, 2020
Page 4

Total Original Fees for this Matter:                                $12,621.00

Less 10% Discount:                                                      $1,262.10

Total Fees Due:                                                         $11,358.90

Total For This Matter:                                                  $11,358.90
Total this Invoice                                                      $11,358.90

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
June 9, 2020
Page 5

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 2.10 | 841.50 | $1,767.15 |
| KGH | Hines, Kayci | 11.60 | 468.00 | 5,428.80 |
| MJM | McLoughlin, Maeghan J | 5.50 | 702.00 | 3,861.00 |
| MMV | Vicinanza, Marie M | 1.10 | 274.50 | 301.95 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

**FEDERAL ID NO. 13-5335107**

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791920

027768            Krystal Company Committee
0005              Financing and Cash Collateral

## Account Summary and Remittance Form

| | |
|---|---:|
| Legal Services: | $10,290.50 |
| Less 10% Discount: | ($1,029.05) |
| Total Fees Due: | $9,261.45 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **<u>$9,261.45</u>** |

## Terms: Payment Due on or Before   July 9, 2020

## Please   Return This Page With Your Payment

**<u>PAYMENT BY WIRE OR ACH IS PREFERRED:</u>**
**<u>BANK:</u>  JP MORGAN CHASE, N.A.**
**<u>ABA #:</u>  021-000-021**
**<u>SWIFT CODE:</u> CHASUS33**
**<u>ACCOUNT NAME:</u> KELLEY DRYE & WARREN LLP**
**<u>ACCOUNT #:</u>135-046110**
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791920

Client   027768
Matter 0005   Financing and Cash Collateral

---

Attorney: 01118                                                                      Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/11/20 | Review revised cash collateral order (.3); emails with R. Williamson (SW) and M. McLoughlin (KDW) regarding same, revisions (.3). | ERW | 0.60 | $504.90 |
| 05/12/20 | Email from R. Williamson (SW) regarding revised cash collateral order (.1); review various iterations of revised order (.4); conference call with M. McLoughlin (KDW) and D. Laddin (AG) regarding same (.5); extensive emails with M. McLoughlin (KDW), D. Laddin and S. Kulka (both of AG) R. Williamson (SW) regarding revisions to same (.7). | ERW | 1.70 | 1,430.55 |
| 05/12/20 | Call with E. Wilson (KDW) and D. Laddin (AG) regarding cash collateral issues (.5); review (.3) and revise cash collateral order (.7); confer with S. Kulka (AG) regarding payment of professional fees (.2). | MJM | 1.70 | 1,193.40 |
| 05/13/20 | Further emails with R. Williamson (SW), S. Borders (KS), J. Edwards (AB), M. McLoughlin (KDW) and D. Laddin (AG) regarding cash collateral order, revisions (.6); | ERW | 0.90 | 757.35 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
June 9, 2020
Page 2

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | review various iterations of cash collateral order (.3). | | | |
| 05/13/20 | Emails with J. Edwards (AB) and R. Williamson (SW) regarding 506(c) waiver (.2); review filed cash collateral motion for 506(c) request (.2); review filed final cash collateral order (.2); further emails with R. Williamson (SW) regarding amending final order (.2); follow up emails with same regarding terms of interim order (.2); review draft interim order (several times) (.5) and comment on same (.3); follow up emails with E. Wilson (KDW) and D. Laddin (AG) regarding changes (.2); follow up emails with J. Edwards (AB) regarding scope of reservation of rights (.2). | MJM | 2.20 | 1,544.40 |
| 05/14/20 | Confer (2X) with M. McLoughlin (KDW) regarding further revisions to cash collateral order (.2); review revised order (.2); emails with M. McLoughlin (KDW), S. Kulka (AG), R. Williamson (SW) and J. Edwards (AB) regarding same and April deposit (.5). | ERW | 0.90 | 757.35 |
| 05/14/20 | Calls (4X) with S. Kulka (AG) (.5) regarding cash collateral order; revise order numerous times (.7); emails with R. Williamson (SW) regarding ROR (.2); review his comments to order (.3); calculate unpaid April fees (.2) and emails with J. Edwards (AB) regarding fees | MJM | 2.30 | 1,614.60 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
June 9, 2020
Page 3

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | and RoR (.2); follow up calls (2X) with E. Wilson (KDW) regarding cash collateral order (.2). | | | |
| 05/19/20 | Review final cash collateral order (.2); emails with A. Ray (SW), M. McLoughlin (KDW) and S. Kulka (AG) regarding same (.2). | ERW | 0.40 | 336.60 |
| 05/20/20 | Further emails with J. Edwards (AB), S. Borders (KS) and S. Kulka (AG) regarding cash collateral. | ERW | 0.40 | 336.60 |
| 05/20/20 | Review and comment on final cash collateral order. | MJM | 0.40 | 280.80 |
| 05/21/20 | Review critical dates chart (.1); update task list (.1). | ERW | 0.20 | 168.30 |
| 05/22/20 | Emails from J. Edwards (AB) and L. Shermohammed (KS) regarding rejection, sale and substantial contribution orders (.1); briefly review orders on rejection (.1), sale (.1) and contribution (.1). | ERW | 0.40 | 336.60 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
June 9, 2020
Page 4

| | |
|---|---|
| Total Original Fees for this Matter: | $10,290.50 |
| Less 10% Discount: | $1,029.05 |
| Total Fees Due: | $9,261.45 |
| Total For This Matter: | $9,261.45 |
| Total this Invoice | $9,261.45 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0005
June 9, 2020
Page 5

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| ERW | Wilson, Eric | 5.50 | 841.50 | $4,628.25 |
| MJM | McLoughlin, Maeghan J | 6.60 | 702.00 | 4,633.20 |

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

PAYMENT BY WIRE:

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| --- | --- | --- |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791921

027768          Krystal Company Committee
0006            Asset Analysis, Recovery and Disposition

### Account Summary and Remittance Form

| | |
| --- | --- |
| Legal Services: | $27,776.00 |
| Less 10% Discount: | ($2,777.60) |
| Total Fees Due: | $24,998.40 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$24,998.40** |

## Terms: Payment Due on or Before   July 9, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**  JP MORGAN CHASE, N.A.
**ABA #:**  021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER
AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791921

Client   027768
Matter 0006   Asset Analysis, Recovery and Disposition

---

Attorney: 01118                                                                                          Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/01/20 | Further emails with J. Edwards (AB) regarding revisions to release language (.2); emails with J. Edwards (AB), M. McLoughlin (KDW), L. Shermohammed (KS) and S. Kulka (AG) regarding 9019 motion (.4); final review of same prior to circulation (.3); instruction to M. McLoughlin (KDW) regarding same (.1). | ERW | 1.00 | $841.50 |
| 05/01/20 | Review sale status for impact. | KGH | 0.20 | 93.60 |
| 05/01/20 | Review 9019 motion (.4) and comment on same (.3); emails with J. Edwards (AB) regarding proposed order (.2). | MJM | 0.90 | 631.80 |
| 05/05/20 | Emails from J. Edwards (AB) regarding Fortress bid and adequate assurance (.1); review revised bid (.2). | ERW | 0.30 | 252.45 |
| 05/05/20 | Review updated credit bid package (.3); review adequate assurance package (.3); call with J. Edwards (AB) regarding same (.1); review sale timeline (.2) and update closing timeline/process (.2). | MJM | 1.10 | 772.20 |
| 05/06/20 | Emails with M. McLoughlin (KDW) and C. Marshall (Coca-Cola) regarding cancellation | ERW | 0.80 | 673.20 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
June 9, 2020
Page 2

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | of auction (.1); review notice of cancellation (.1); emails with M. McLoughlin (KDW) and K. Carson (RI) regarding sale, closing and designation rights period (.2); emails with M. McLoughlin (KDW) regarding sale objection (.1); emails with J. Edwards (AB), L. Shermohammed (KS) regarding Fortress bid, notice of no auction (.2); emails from A. LaVasseur (AB) regarding execution version of credit bid (.1). | | | |
| 05/06/20 | Review status of sale, including auction cancellation. | KGH | 0.20 | 93.60 |
| 05/06/20 | Emails with E. Wilson (KDW) regarding possible sale issues (.2); emails with J. Edwards (AB) regarding executed APA (.2); review notice of no auction (.2) and send same to C. Marshall (Coca Cola) (.1). | MJM | 0.70 | 491.40 |
| 05/07/20 | Email from M. McLoughlin (KDW) regarding MetroAir sale objection (.1); review same (.1). | ERW | 0.20 | 168.30 |
| 05/07/20 | Review MetroAir sale objection (.2) and summarize same for E. Wilson (.2); call to J. Duston (KS) regarding status of sale order (.1). | MJM | 0.50 | 351.00 |
| 05/08/20 | Emails with M. McLoughlin and S. Borders (KS) regarding sale order. | ERW | 0.20 | 168.30 |
| 05/08/20 | Review and analyze substantial contribution motion (.3); emails with M. McLoughlin (KDW) regarding same, committee call (.2); | ERW | 1.20 | 1,009.80 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | AFFILIATE  OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
June 9, 2020
Page 3

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | confer (.2) and emails (.3) with M. McLoughlin (KDW) regarding same; emails with S. Borders (KS) regarding substantial contribution, back-up (.2). | | | |
| 05/08/20 | Emails with S. Borders (KS) regarding draft of sale order and timing for filing same. | MJM | 0.20 | 140.40 |
| 05/08/20 | Review draft substantial contribution motion (.4); and motion to shorten notice (.2); emails with E. Wilson (KDW) regarding response to same (.2); email with S. Borders (KS) regarding committee review rights (.1); call with E. Wilson (KDW) regarding same (.1). | MJM | 1.00 | 702.00 |
| 05/09/20 | Emails from S. Borders (KS) regarding sale order (.1); review same (.3); instruction to M. McLoughlin (KDW) regarding same (.1). | ERW | 0.50 | 420.75 |
| 05/11/20 | Review draft sale order (.6); emails with S. Borders (KS), J. Edwards (AB) and M. McLoughlin (KDW) regarding same, call to discuss (.3); conference call with M. McLoughlin (KDW) and D. Laddin (AG) regarding disposition of call to discuss sale order, revised order (.6); review revised sale order (.3); confer with M. McLoughlin (KDW) regarding sale order, Nashville claim (.2); review Nashville invoice (.1); emails with M. McLoughlin (KDW) and C. Zucker (FTI) regarding same (.1). | ERW | 2.20 | 1,851.30 |
| 05/11/20 | Call with E. Wilson (KDW) to discuss sale | MJM | 5.50 | 3,861.00 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
June 9, 2020
Page 4

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | order (.2); review sale order (1.1) and comment on same (3.2); emails with E. Wilson (KDW) regarding same (.1) and incorporate his comments (.2); review supplemental cure notice (.3); review substantial contribution claim backup (.2); review wind down budget for cushion amounts (.2); follow up emails with S. Borders (KS) regarding amounts being used to fund substantial contribution claim (.2); emails with J. Tibus (AM) and E. Wilson (KDW) regarding same (.2); conference call with E. Wilson (KDW) and D. Laddin (AG) regarding sale order (.6). | | | |
| 05/12/20 | Calls (.5) and emails (.3) with M. McLoughlin (KDW) regarding sale order; review multiple revisions to sale order (1.1); multiple emails with J. Edwards (AB), M. McLoughlin (KDW), D. Laddin and S. Kulka (both of AG) and S. Border (KS) regarding same (.5); emails with M. McLoughlin (KDW), L. Shermohammed and S. Borders (both of KS) and J. Edwards (AB) regarding call to discuss cash collateral order, sale order (.3); email from A. Ray (SW) regarding amendment to APA (.1); review same (.1); further emails to M. McLoughlin (KDW) regarding Nashville motion, impact (.2). | ERW | 3.10 | 2,608.65 |

**KELLEY DRYE & WARREN LLP**                                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
June 9, 2020
Page 5

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/12/20 | Call with S. Kulka (AG) regarding sale issues and substantial contribution claim (.4); review substantial contribution claim objection (.2) and email with E. Wilson (KDW) regarding same (.1); follow up call with S. Kulka (AG) regarding open sale issues (.3) and calls with E. Wilson (KDW) regarding same (.5); review purchaser's comments to sale order (.6) and compare to KDW comments (.3); prepare for all hands call (.3); call with D. Laddin to prepare for all hands call (.4); call with S. Borders, L. Shermohammed (KS), J. Edwards (AB), and D. Laddin (AG) regarding remaining sale order issues (1.0); analyze amendment to APA (.3) and compare to APA terms (.3); revise debtors' draft sale order (.5); call with S. Kulka (AG) to discuss outcome of sale order and APA amendment (.5). | MJM | 5.70 | 4,001.40 |
| 05/13/20 | Emails with S. Kulka (AG), M. McLoughlin (KDW and S. Borders (KS) regarding settlement (.2); review various iterations of revised sale order (.5); emails with S. Borders (KS), R. Williamson (SW), D. Laddin (AG) and M. McLoughlin (KDW) regarding same (.4). | ERW | 1.10 | 925.65 |
| 05/13/20 | Review final draft of sale order (.3): call with S. Borders (KS) regarding same (.1); emails with J. Edwards (AB) regarding payment of | MJM | 2.60 | 1,825.20 |

**KELLEY DRYE & WARREN LLP**                                    FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
June 9, 2020
Page 6

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | MetroAir secured claim (.2) and review MetroAir motion (.2); follow up call with S. Kulka regarding Retained Cash (.4); emails with S. Borders (KS), R Williamson (SW), E. Wilson (KDW), D. Laddin, S. Kulka (both AG), and J. Edwards (AB) regarding sale order and sale hearing (.4); post-hearing review of sale order of several drafts of sale order (.5); call with C. Zucker (FTI) regarding terms of sale order (.3); review entered sale order (.1) and settlement agreement (.1). | | | |
| 05/18/20 | Emails with M. McLoughlin (KDW), J. Edwards (AB) and J. Borders (KS) regarding closing. | ERW | 0.20 | 168.30 |
| 05/18/20 | Emails with S. Borders (KS) and J. Edwards (AB) regarding sale closing. | MJM | 0.20 | 140.40 |
| 05/20/20 | Review as entered sale order (.2), settlement order (.1) and wind down budget (.1). | ERW | 0.40 | 336.60 |
| 05/20/20 | Initial review of designation rights assets list. | MJM | 0.20 | 140.40 |
| 05/21/20 | Emails with J. Edwards (AB) and M. McLoughlin (KDW) regarding status of landlord objections (.1); review status report (.2). | ERW | 0.30 | 252.45 |
| 05/21/20 | Emails with J. Edwards (AB) regarding KRY settlement and Realty Income (.2); review landlord objection (.2). | ERW | 0.40 | 336.60 |
| 05/21/20 | Review designation rights/assigned contracts list (.3); review for UCC member impact (.2). | MJM | 0.50 | 351.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
June 9, 2020
Page 7

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 05/22/20 | Review numerous landlord cure objections (.3); review revised substantial contribution order (.2). | MJM | 0.50 | 351.00 |
| 05/23/20 | Emails with C. Marshall (coca-cola) regarding designation rights notice (.1); review current notice and prior cure list (.2); emails with J. Edwards (AB) regarding same (.1). | MJM | 0.40 | 280.80 |
| 05/26/20 | Emails with J. Edwards (AB) and M. McLoughlin (KDW) regarding lease negotiations, contracts assumptions. | ERW | 0.20 | 168.30 |
| 05/28/20 | Emails with L. Shermohammed (KS), M. McLoughlin (KDW), K. Carson (RI) and J. Edwards (AB) regarding assumption, rejection and payment for June rent (.4); confer with M. McLoughlin (KDW) regarding same (.2); review amended order (.1). | ERW | 0.70 | 589.05 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
June 9, 2020
Page 8

---

| | |
|---|---|
| Total Original Fees for this Matter: | $27,776.00 |
| Less 10% Discount: | $2,777.60 |
| Total Fees Due: | $24,998.40 |
| Total For This Matter: | $24,998.40 |
| Total this Invoice | $24,998.40 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
June 9, 2020
Page 9

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 12.80 | 841.50 | $10,771.20 |
| KGH | Hines, Kayci | 0.40 | 468.00 | 187.20 |
| MJM | McLoughlin, Maeghan J | 20.00 | 702.00 | 14,040.00 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791922

027768          Krystal Company Committee
0007            Executory Contracts and Leases

### Account Summary and Remittance Form

Legal Services:                                                    $4,881.50

Less 10% Discount:                                                ($488.15)

Total Fees Due:                                                    $4,393.35

Disbursements and Other Charges:                                   $0.00

**Total Amount Due:**                                             **$4,393.35**

## Terms: Payment Due on or Before   July 9, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**  JP MORGAN CHASE, N.A.
**ABA #:**  021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791922

Client   027768
Matter 0007   Executory Contracts and Leases

---

Attorney: 01118                                                                                           Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/05/20 | Review KRY and Tenn Partners objections to motion to extend assumption/rejection period. | MJM | 0.30 | $210.60 |
| 05/11/20 | Emails with K. Hines (KDW), S. Borders and L. Shermohammed (both of KS) regarding rejection order (.1); review same (.1); review supplemental cure notice (.1); email from M. McLoughlin (KDW) regarding same (.1). | ERW | 0.40 | 336.60 |
| 05/11/20 | Review upcoming objection deadline for 365(d)(4) extension and deadline (.2); review status of comments to proposed order 365(d)(4) (.2); emails with L. Shermohammed (.2) and S. Borders (.2) confirming whether any other; emails with M. McLoughlin regarding signoff on same (.1). | KGH | 0.90 | 421.20 |
| 05/11/20 | Emails with K. Hines (KDW) and K. Shermohammed (KS) regarding revised 365(d)(4) order. | MJM | 0.20 | 140.40 |
| 05/12/20 | Review various cure objections, Colluro family (.3); forward to M. McLoughlin (KDW) with instruction (.1). | ERW | 0.40 | 336.60 |
| 05/13/20 | Emails with K. Carson (RI) regarding supplemental cure notice (.1); email from L. | ERW | 0.40 | 336.60 |

**KELLEY DRYE & WARREN LLP**                    FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
June 9, 2020
Page 2

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | Shermohammed (KS) regarding lease assumption order (.1); review same (.1); instruction to M. McLoughlin (KDW) regarding same (.1). | | | |
| 05/13/20 | Review (.2) and comment on (.2) revised 365(d)(4) order; call with L. Shermohammed (KS) regarding same (.1); emails with E. Wilson (KDW) regarding scope of relief (.1). | MJM | 0.60 | 421.20 |
| 05/19/20 | Emails with S. Borders (KS) and J. Edwards (AB) regarding 5/21 hearing on 365(d)(4) motion (.2); follow up emails with D. Laddin (AG) regarding same (.1); prepare for (.2) and call with S. Borders (KS) and J. Edwards (AB) (.2); follow up call with S. Kulka (AG) (.2); summarize same for E. Wilson (KDW) (.2). | MJM | 1.10 | 772.20 |
| 05/22/20 | Review, comment on 365(d)(4) order. | MJM | 0.20 | 140.40 |
| 05/27/20 | Review rejection notice. | ERW | 0.10 | 84.15 |
| 05/27/20 | Review entered 365(d)(4) order (.2) and assumption/rejection procedures order (.2); analyze rejection notice (.2). | MJM | 0.60 | 421.20 |
| 05/28/20 | Calls with J. Edwards (AB) regarding 365(d)(4) order (.3); review same (.2); follow up calls with K. Carson (RIC) regarding terms of order (.3); follow up emails regarding same (.3). | MJM | 1.10 | 772.20 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
June 9, 2020
Page 3

---

| | |
|---|---|
| Total Original Fees for this Matter: | $4,881.50 |
| Less 10% Discount: | $488.15 |
| Total Fees Due: | $4,393.35 |
| Total For This Matter: | $4,393.35 |
| Total this Invoice | $4,393.35 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
June 9, 2020
Page 4

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 1.30 | 841.50 | $1,093.95 |
| KGH | Hines, Kayci | 0.90 | 468.00 | 421.20 |
| MJM | McLoughlin, Maeghan J | 4.10 | 702.00 | 2,878.20 |

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

PAYMENT BY WIRE:

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791923

027768          Krystal Company Committee
0009            Claims Administration, Analysis & Objection

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $1,601.50 |
| Less 10% Discount: | ($160.15) |
| Total Fees Due: | $1,441.35 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$1,441.35** |

## Terms: Payment Due on or Before   July 9, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**  JP MORGAN CHASE, N.A.
**ABA #:**  021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791923

Client   027768
Matter 0009   Claims Administration, Analysis & Objection

---

Attorney: 01118                                                                                                 Page 1

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| 05/04/20 | Emails with M. McLoughlin (KDW) regarding upcoming bar date. | KGH | 0.20 | $93.60 |
| 05/05/20 | Instruction to M. Vicinanza (KDW) regarding items in advance of May 19 bar date (.7); follow up emails regarding same (.3); emails with M. McLoughlin (KDW) regarding status of same (.2). | KGH | 1.20 | 561.60 |
| 05/05/20 | Emails with K. Hines (KDW) regarding general bar date and claims process. | MJM | 0.20 | 140.40 |
| 05/07/20 | Review claims status in light of May 19 claims bar date (.4); instruction to M. Vicinanza (KDW) regarding same (.2). | KGH | 0.60 | 280.80 |
| 05/13/20 | Emails with M. McLoughlin (KDW) regarding claims bar date. | ERW | 0.10 | 84.15 |
| 05/13/20 | Emails with E. Wilson (KDW) regarding general bar date and update to committee regarding same. | MJM | 0.20 | 140.40 |
| 05/19/20 | Review stipulations allowing filing of claims past the bar date. | MJM | 0.20 | 140.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0009
June 9, 2020
Page 2

| | |
|---|---|
| Total Original Fees for this Matter: | $1,601.50 |
| Less 10% Discount: | $160.15 |
| Total Fees Due: | $1,441.35 |
| Total For This Matter: | $1,441.35 |
| Total this Invoice | $1,441.35 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client  027768
Matter 0009
June 9, 2020
Page 3

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| ERW | Wilson, Eric | 0.10 | 841.50 | $84.15 |
| KGH | Hines, Kayci | 2.00 | 468.00 | 936.00 |
| MJM | McLoughlin, Maeghan J | 0.60 | 702.00 | 421.20 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791924

027768          Krystal Company Committee
0011            Committee and Creditor Communications

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $15,628.00 |
| Less 10% Discount: | ($1,562.80) |
| Total Fees Due: | $14,065.20 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$14,065.20** |

## Terms: Payment Due on or Before   July 9, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791924

Client   027768
Matter 0011   Committee and Creditor Communications

---

Attorney: 01118                                                                                                                        Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/01/20 | Emails with M. McLoughlin (KDW) and T. Atkinson (PA) regarding cure objection (.2); emails with K. Carson (RI) regarding Nashville break-up fee (.2). | ERW | 0.40 | $336.60 |
| 05/01/20 | Emails with T. Atkinson (NCR) regarding cure objection and contact information for debtors. | MJM | 0.20 | 140.40 |
| 05/05/20 | Confer with M. McLoughlin (KDW) regarding revised Fortress bid, committee update, KCC invoice (.2); instruction to M. McLoughlin (KDW) regarding tomorrow's committee call (.1); emails to C. Zucker (FTI) regarding same (.1); update to committee regarding same (.1); email from S. Marshall (Coca-Cola) regarding same (.1). | ERW | 0.60 | 504.90 |
| 05/05/20 | Draft committee update on bid deadline, updated credit bid adequate assurance information (.5); confer (.2) and emails (.1) with E. Wilson (KDW) regarding same; revise same (.2). | MJM | 1.00 | 702.00 |
| 05/05/20 | Respond to creditor inquiries regarding bar date and filing of same. | MMV | 0.20 | 54.90 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
June 9, 2020
Page 2

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/06/20 | Emails with C. Marshall (Coca-Cola) regarding cancellation of auction. | ERW | 0.10 | 84.15 |
| 05/06/20 | Emails with C. Marshall (Coca Cola) regarding sale update (.2) and review docket in response to questions (.1); emails with K. Carson (RIC) and review designation rights procedures in connection with same (.3); review email correspondence between K. Carson and A&M (.1) and further emails with K. Carson regarding amended cure amounts (.2). | MJM | 0.90 | 631.80 |
| 05/07/20 | Emails with K. Carson (RIC) regarding general bar date. | MJM | 0.20 | 140.40 |
| 05/08/20 | Emails with P. Rosenblatt (KL) and C. Zucker (FTI) regarding administrative solvency (.2); emails with M. McLoughlin (KDW) and R. Lemisch (SC) regarding sale, assumption (.1); email with M. McLoughlin (KDW) regarding rescheduling Wednesday's call (.2); review and revise update (.2). | ERW | 0.70 | 589.05 |
| 05/08/20 | Emails and call with R. Lemisch (KH) regarding SLM claim and go-forward business; draft and revise committee update on substantial contribution motion (.7); emails with K. Carson (RIC) and E. Wilson (KDW) regarding same (.2). | MJM | 1.10 | 772.20 |
| 05/09/20 | Emails with K. Carson (RI) regarding substantial contribution claim. | ERW | 0.20 | 168.30 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
June 9, 2020
Page 3

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 05/11/20 | Emails with K. Carson (RI) and J. Edwards (AB) regarding Nashville claim (.1); review agenda for tomorrow's )hearing (.1); forward to M. McLoughlin (KDW) with instruction (.1). | ERW | 0.30 | 252.45 |
| 05/11/20 | Draft committee update regarding supplemental cure notice. | MJM | 0.30 | 210.60 |
| 05/12/20 | Emails with C. Marshall (Coca-Cola) and S. Simms (FTI) regarding management turnover. | ERW | 0.20 | 168.30 |
| 05/12/20 | Email with M. Rogers (NCR) regarding tomorrow's hearing (.1); email with R. Lemisch (KH) regarding cure objection deadline (.1); email with K. Carson (RIC) regarding supplemental cure notice (.1). | MJM | 0.30 | 210.60 |
| 05/13/20 | Draft committee update on sale hearing (.4); revise, send same (.2). | MJM | 0.60 | 421.20 |
| 05/14/20 | Conference call (.2) and emails (.2); with M. Roger (NCR) regarding cure, resignation. | ERW | 0.40 | 336.60 |
| 05/15/20 | Review cure notice and supplemental cure notice (.2) and call with C. Level (KH) regarding changes between such documents (.1). | MJM | 0.30 | 210.60 |
| 05/18/20 | Emails with M. McLoughlin (KDW) regarding next committee call. | ERW | 0.20 | 168.30 |
| 05/18/20 | Emails with E. Wilson (KDW) (.1) and C. Zucker (FTI) (.1) regarding committee call; review docket and sale documents for upcoming dates/deadlines (.3) and draft | MJM | 1.80 | 1,263.60 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
June 9, 2020
Page 4

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | talking points (1.1) and agenda (.2) for same. | | | |
| 05/19/20 | Emails with M. McLoughlin (KDW) and C. Zucker (FTI) regarding talking points for tomorrow's call (.2); review and comment on same (.3); emails with T. Atkinson (UB) and M Rogers (NCR) regarding resignation from UCC (.2); instruction to M. McLoughlin (KDW) regarding same (.4); update to committee regarding tomorrow's call (.1); confer with M. McLoughlin (KDW) regarding tomorrow's call (.2) | ERW | 1.20 | 1,009.80 |
| 05/19/20 | Coordinate removal from committee member emails of Mark Rogers and counsel in light of CNA committee member resignation. | KGH | 0.20 | 93.60 |
| 05/19/20 | Draft, send committee update (.2); update talking points (.5); emails with E. Wilson (KDW) regarding committee call (.1); emails with M. Rogers (NCR) regarding resignation (.1) and follow up regarding removal from distribution list (.1); call with E. Wilson (KDW) to prepare for same (.2); call with K. Carson (RIC) regarding 365(d)(4) motion (.2). | MJM | 1.40 | 982.80 |
| 05/20/20 | Prepare for call (.2) and call (.3) with committee regarding case status, next steps; review and comment on update to committee (.2); further emails to M. McLoughlin (KDW) regarding NCR resignation from committee (.2). | ERW | 0.90 | 757.35 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
June 9, 2020
Page 5

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 05/20/20 | Prepare for (.1) and participate in (.3) committee call; draft committee update with relevant orders/dates (.3). | MJM | 0.70 | 491.40 |
| 05/21/20 | Emails with M. McLoughlin (KDW) regarding NCR resignation (.1); review and comment on committee update (.2). | ERW | 0.30 | 252.45 |
| 05/21/20 | Draft update to UST regarding NCR's resignation (.2); draft committee update on designation rights notice and NCR's resignation (.3). | MJM | 0.50 | 351.00 |
| 05/22/20 | Further emails to M. McLoughlin (KDW) regarding NCR resignation. | ERW | 0.20 | 168.30 |
| 05/22/20 | Review and comment on committee update regarding designation rights (.1); email to UST regarding NCR (.1); emails with M. McLoughlin (KDW) and K. Carson (RI) regarding comments to orders (.2); update to committee regarding designation rights, sale closing (.1). | ERW | 0.50 | 420.75 |
| 05/22/20 | Send committee email regarding designation rights list and next steps. | MJM | 0.30 | 210.60 |
| 05/23/20 | Emails with M. McLoughlin (KDW) and C. Marshall (Coca-Cola) regarding designation issues (.2); further emails with M. McLoughlin (KDW) and K. Carson (RI) regarding form of orders (.2). | ERW | 0.40 | 336.60 |
| 05/23/20 | Emails with K. Carson (RIC) regarding revisions to 365(d)(4) order. | MJM | 0.20 | 140.40 |

### KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
June 9, 2020
Page 6

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 05/26/20 | Call with K. Carson (RIC) regarding 365(d)(4) order and rent relief negotiations (.2); emails with C. Marshall (Coca Cola) and J. Edwards (AB) regarding status of rejected contracts (.2); follow up emails with M. Bordwin (KS) regarding rent relief (.1). | MJM | 0.50 | 351.00 |
| 05/27/20 | Emails with K. Carson (RI) (.1) and C. Marshall (Coca-Cola) (.1) regarding order, contract disposition; emails from M. McLoughlin (KDW) and M. Duedall (BC) regarding rejection (.1); emails from M. McLoughlin (KDW) and C. Marshall (Coca-Cola) regarding rejection (.1). | ERW | 0.40 | 336.60 |
| 05/27/20 | Email S. Kulka (AGG) fully executed committee bylaws. | KGH | 0.20 | 93.60 |
| 05/27/20 | Emails with S. Kulka (AG) regarding bylaws and confidentiality agreement (.2); review emails for executed drafts of same (.2); draft committee update on rejection notice (.2); emails with C. Marshal (Coca Cola) (.2) and M. Duedall (.2) regarding impact of rejection. | MJM | 1.00 | 702.00 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
June 9, 2020
Page 7

---

| | |
|---|---|
| Total Original Fees for this Matter: | $15,628.00 |
| Less 10% Discount: | $1,562.80 |
| Total Fees Due: | $14,065.20 |
| Total For This Matter: | $14,065.20 |
| Total this Invoice | $14,065.20 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
June 9, 2020
Page 8

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|------------|-------|------|--------|
| ERW | Wilson, Eric | 7.00 | 841.50 | $5,890.50 |
| KGH | Hines, Kayci | 0.40 | 468.00 | 187.20 |
| MJM | McLoughlin, Maeghan J | 11.30 | 702.00 | 7,932.60 |
| MMV | Vicinanza, Marie M | 0.20 | 274.50 | 54.90 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791925

027768          Krystal Company Committee
0012            Business Operations

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $873.00 |
| Less 10% Discount: | ($87.30) |
| Total Fees Due: | $785.70 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$785.70** |

## Terms: Payment Due on or Before   July 9, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:** 135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791925

Client   027768
Matter 0012   Business Operations

Attorney: 01118                                                                         Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 05/07/20 | Email from J. Simpson (A&M) regarding weekly cash reporting (.1); review same (.1). | ERW | 0.20 | $168.30 |
| 05/07/20 | Review cash variance report. | MJM | 0.20 | 140.40 |
| 05/14/20 | Email from J. Simpson (AM) regarding cash report (.1); review same (.1). | ERW | 0.20 | 168.30 |
| 05/14/20 | Review cash flow report. | MJM | 0.20 | 140.40 |
| 05/20/20 | Email from M. Kuan (FTI) regarding budget report (.1); review same (.1). | ERW | 0.20 | 168.30 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0012
June 9, 2020
Page 2

| | |
|---|---|
| Total Original Fees for this Matter: | $873.00 |
| Less 10% Discount: | $87.30 |
| Total Fees Due: | $785.70 |
| Total For This Matter: | $785.70 |
| Total this Invoice | $785.70 |

### KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0012
June 9, 2020
Page 3

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|------------|-------|------|--------|
| ERW | Wilson, Eric | 0.60 | 841.50 | $504.90 |
| MJM | McLoughlin, Maeghan J | 0.40 | 702.00 | 280.80 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791926

027768          Krystal Company Committee
0013            Court Hearings

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $10,131.00 |
| Less 10% Discount: | ($1,013.10) |
| Total Fees Due: | $9,117.90 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$9,117.90** |

## Terms: Payment Due on or Before   July 9, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**

**BANK:**   JP MORGAN CHASE, N.A.

**ABA #:**   021-000-021

**SWIFT CODE:** CHASUS33

**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP

**ACCOUNT #:**135-046110

**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**

**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE   OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791926

Client   027768
Matter 0013   Court Hearings

---

Attorney: 01118                                                                                      Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 05/11/20 | Review telephonic call in information for Judge Bonapfel (.2); emails regarding same (.2); review agenda for tomorrow's hearing in light of same (.2). | KGH | 0.60 | $280.80 |
| 05/11/20 | Review hearing agenda for 5/12 hearing (.2) and brief review of objections to 365(d)(4) motion (.3). | MJM | 0.50 | 351.00 |
| 05/12/20 | Emails with M. McLoughlin (KDW) and M. Rogers (NCR) regarding sale hearing (.1); conference call with M. McLoughlin (KDW) regarding disposition of todays hearing, break-up fee and sale order (.3). | ERW | 0.40 | 336.60 |
| 05/12/20 | Review and circulate agenda for tomorrow's sale hearing. | KGH | 0.20 | 93.60 |
| 05/12/20 | Prepare for today's hearing (.3) and emails with S. Kulka (AG) regarding same (.1); participate in omnibus hearing (1.3); discuss hearing outcome with E. Wilson (KDW) (.3); prepare for tomorrow's sale and cash collateral hearing (.5); review agenda (.1) and amended agenda (.1); review objections to sale/adequate assurance in preparation for tomorrow's | MJM | 3.10 | 2,176.20 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
June 9, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| | hearing (.4). | | | |
| 05/13/20 | Partial telephonic participation on sale, settlement hearing (.8); conference call with M. McLoughlin (KDW) regarding disposition of today's hearing (.3); review and comment on hearing update to committee (.1). | ERW | 1.20 | 1,009.80 |
| 05/13/20 | Prepare for hearing (.4); participate in sale/cash collateral hearing (1.7); follow up calls with S. Kulka (AG) (.2) and E. Wilson (KDW) (.2) regarding hearing outcome. | MJM | 2.50 | 1,755.00 |
| 05/18/20 | Confer with M. McLoughlin (KDW) regarding Thursday's hearing. | ERW | 0.20 | 168.30 |
| 05/18/20 | Call with E. Wilson to discuss this week's hearing and preparation for same. | MJM | 0.20 | 140.40 |
| 05/19/20 | Emails with S. Borders (KS), D. Laddin (AG) and J. Edwards (AB) regarding hearing. | ERW | 0.40 | 336.60 |
| 05/20/20 | Review agenda for 5/21 hearing. | MJM | 0.20 | 140.40 |
| 05/21/20 | Confer with M. McLoughlin (KDW) regarding today's hearing (.2); partial participation on today's hearing (.5); follow-up call (.2) and email (.1) with M. McLoughlin (KDW) regarding same. | ERW | 1.00 | 841.50 |
| 05/21/20 | Participate in 5/21 hearing (1.0); calls (.2) and emails (.2) with E. Wilson (KDW) regarding outcome, next steps. | MJM | 1.40 | 982.80 |
| 05/22/20 | Emails to M. McLoughlin (KDW) regarding disposition of yesterday's hearing, update to committee (.2); emails with S. Kulka (AG) | ERW | 0.40 | 336.60 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
June 9, 2020
Page 3

| Date | Description | Tkpr | Hours | Amount |
|------|-------------|------|-------|--------|
| | regarding Tuesday's hearing (.2). | | | |
| 05/26/20 | Emails with S. Kulka (AG) regarding disposition of today's hearing. | ERW | 0.20 | 168.30 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
June 9, 2020
Page 4

---

Total Original Fees for this Matter:                                  $10,131.00

Less 10% Discount:                                                         $1,013.10

Total Fees Due:                                                               $9,117.90

Total For This Matter:                                                      $9,117.90
Total this Invoice                                                            $9,117.90

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
June 9, 2020
Page 5

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| ERW | Wilson, Eric | 3.80 | 841.50 | $3,197.70 |
| KGH | Hines, Kayci | 0.80 | 468.00 | 374.40 |
| MJM | McLoughlin, Maeghan J | 7.90 | 702.00 | 5,545.80 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791927

027768          Krystal Company Committee
0014            Relief From Stay/Adequate Protection

### Account Summary and Remittance Form

Legal Services:                                                        $499.00

Less 10% Discount:                                                ($49.90)

Total Fees Due:                                                       $449.10

Disbursements and Other Charges:                         $0.00

**Total Amount Due:**                                        **$449.10**

## Terms: Payment Due on or Before   July 9, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE: CHASUS33**
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:135-046110**
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

June 9, 2020
Invoice No. 2791927

Client   027768

Matter 0014   Relief From Stay/Adequate Protection

---

Attorney: 01118                                                                       Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 05/05/20 | Review KRY stay relief/adequate protection motion and related documents. | MJM | 0.40 | $280.80 |
| 05/08/20 | Review KRY lift stay motion (.1); instruction to M. McLoughlin (KDW) regarding same (.1). | ERW | 0.20 | 168.30 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0014
June 9, 2020
Page 2

---

Total Original Fees for this Matter:                    $499.00

Less 10% Discount:                                          $49.90

Total Fees Due:                                              $449.10

Total For This Matter:                                      $449.10
Total this Invoice                                          $449.10

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE  OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0014
June 9, 2020
Page 3

---

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| ERW | Wilson, Eric | 0.20 | 841.50 | $168.30 |
| MJM | McLoughlin, Maeghan J | 0.40 | 702.00 | 280.80 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**
**\*\* CONFIDENTIAL WORK SHEET FOR INTERNAL USE ONLY \*\***

RUN DATE: June 8, 2020 17:53:35                    DATE THRU: May 31, 2020                                              Page: 1
**Billing Timekeeper: 01118 - Carr, James S**                                          **Responsible Timekeeper: 01118 - Carr, James S**
Prebill #: 1708176                                                                                          FORMAT 021DISC10
**027768 - Krystal Company Committee**
**0001 - Case Administration**

## Other Charges/Disbursements

| Atty ID | Attorney | Date | Description | Bill Amount | Disp. | Disb Id |
|---------|----------|------|-------------|-------------|-------|---------|
| 07383 | McLoughlin , M.J. | 04/01/20 | Westlaw Research | 569.05 | H  T  W | 8674518 |
| 07383 | McLoughlin , M.J. | 04/23/20 | Westlaw Research | 83.03 | H  T  W | 8674519 |
| 07383 | McLoughlin , M.J. | 05/21/20 | Westlaw Research | 87.49 | H  T  W | 8676820 |
| | | | **Totals:** | **$739.57** | | |

**KELLEY DRYE & WARREN LLP**
**\*\* CONFIDENTIAL WORK SHEET FOR INTERNAL USE ONLY \*\***

RUN DATE: June 8, 2020 17:53:35                    DATE THRU: May 31, 2020                                        Page: 2
**Billing Timekeeper: 01118 - Carr, James S**                                   **Responsible Timekeeper: 01118 - Carr, James S**
Prebill #: 1708176                                                                                          FORMAT 021DISC10
**027768 - Krystal Company Committee**
**0001 - Case Administration**

| | **Other Charges Summary** | **Amount** | **Disp** | | |
|---|---|---|---|---|---|
| 000254 | Westlaw Research | 739.57 | H | T | W |
| | **Total** | **739.57** | | | |

### Bill Summary:

| | |
|---|---|
| **Total Disbursements:** | 739.57 |
| **Total Due**: | <u>$739.57</u> |

Attorney Instructions:

/      /      Bill Total Time & Expenses at Standard Amount.

/      /      Bill Total Time & Expenses as specified by Amount to be billed.

/      /      Write Off as Unbillable.
/      /      Hold, do not Bill

Amount To
be billed.          $_____
                          ___._____

Approved by        $_____
                          _____

### Kelley Drye & Warren LLP Total June 2020 Fees & Expenses Due

| | |
|---|---|
| Total June Fees Due: | $12,021.75 |
| Total June Expenses Due: | $98.40 |
| Total June Fees and Expenses Due: | $12,120.15 |

### Kelley Drye & Warren LLP Payment Information – Wire or ACH

| | |
|---|---|
| Bank Name: | JP Morgan Chase Bank, N.A. |
| ABA No.: | 021-000-021 |
| Bank Address: | 270 Park Avenue<br>New York, NY 10017 |
| Account Name: | Kelley Drye & Warren LLP |
| Account No.: | 135046110 |
| SWIFT Code: | CHASUS33 |

## Kelley Drye & Warren LLP June 2020 Fee Summary Breakdown By Matter

| Matter 0004: Fee Matters | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 3.5 | $2,945.25 |
| MJM | McLoughlin, Maeghan J. | 1.1 | $772.20 |
| KGH | Hines, Kayci G. | 4.7 | $2,199.60 |
| MMV | Vicinanza, Marie M. | 2.3 | $631.35 |
| **Totals for Matter 0004: Fee Matters** | | **11.6** | **$6,548.40** |

| Matter 0006: Asset Analysis, Recovery and Disposition | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 0.8 | $673.20 |
| MJM | McLoughlin, Maeghan J. | 1.6 | $1,123.20 |
| **Totals for Matter 0006: Asset Analysis, Recovery and Disposition** | | **2.4** | **$1,796.40** |

| Matter 0010: Disclosure Statement & Plan | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 0.2 | $168.30 |
| MJM | McLoughlin, Maeghan J. | 0.2 | $140.40 |
| **Totals for Matter 0010: Disclosure Statement & Plan** | | **0.4** | **$308.70** |

| Matter 0011: Committee and Creditor Communications | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| EWR | Wilson, Eric R. | 0.3 | $252.45 |
| MJM | McLoughlin, Maeghan J. | 0.4 | $280.80 |
| **Totals for Matter 0011: Committee and Creditor Communications** | | **0.7** | **$533.25** |

| Matter 0013: Court Hearings | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 1.2 | $1,009.80 |
| MJM | McLoughlin, Maeghan J. | 2.6 | $1,825.20 |
| **Totals for Matter 0013: Court Hearings** | | **3.8** | **$2,835.00** |

## **Kelley Drye & Warren LLP June 2020 Expense Breakdown**

| Duplication | $98.40 |
|---|---|
| **Total Expenses:** | **$98.40** |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 8, 2020
Invoice No. 2793936

027768           Krystal Company Committee
0001             Case Administration

### Account Summary and Remittance Form

Legal Services:                                                                $0.00

Less 10% Discount:                                                         ($0.00)

Total Fees Due:                                                              $0.00

Disbursements and Other Charges:                                 $98.40

**Total Amount Due:**                                                **$98.40**

## Terms: Payment Due on or Before   August 7, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE: CHASUS33**
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:135-046110**
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 8, 2020
Invoice No. 2793936

Client   027768
Matter 0001   Case Administration

---

Attorney: 01118                                                                                          Page 1

**<u>Other Charges:</u>**

Duplication                                              $98.40

Total Other Charges for this Matter:                                     98.40

Total this Invoice                                                  $98.40

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 8, 2020
Invoice No. 2793937

027768          Krystal Company Committee
0004            Fee Matters (Applications & Objections)

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $7,276.00 |
| Less 10% Discount: | ($727.60) |
| Total Fees Due: | $6,548.40 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$6,548.40** |

## Terms: Payment Due on or Before   August 7, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 8, 2020
Invoice No. 2793937

Client   027768

Matter 0004   Fee Matters (Applications & Objections)

Attorney: 01118                                                                                      Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|------|-------------|------|-------|--------|
| 06/01/20 | Emails with S. Kulka (AG) regarding final fee applications (.2); emails with J. Tibus (AM) regarding June fee statement (.2). | ERW | 0.40 | $336.60 |
| 06/02/20 | Emails with M. McLoughlin and K. Hines (both of KDW) and S. Kulka (AG) regarding monthly fee statement, final fee statement (.3); emails with J. Tibus (AM) regarding May fees (.2). | ERW | 0.50 | 420.75 |
| 06/02/20 | Review timeline to file final fee application. | KGH | 0.20 | 93.60 |
| 06/02/20 | Emails with E. Wilson (KDW) and S. Kulka (AG) regarding final fee application. | MJM | 0.20 | 140.40 |
| 06/04/20 | Review pre-bills preparatory to June statement, reasonableness. | ERW | 0.60 | 504.90 |
| 06/05/20 | Follow up email to M. McLoughlin (KDW) regarding timing for filing final fee application. | KGH | 0.10 | 46.80 |
| 06/08/20 | Email from A. Deese (AG) regarding June fee statement (.1); review statement (.1). | ERW | 0.20 | 168.30 |
| 06/09/20 | Emails to K. Hines and M. Vicinanza (both of KDW) regarding June fee statement. | ERW | 0.30 | 252.45 |
| 06/09/20 | Instruction (2x) to M. Vicinanza (KDW) regarding preparing final fee worksheet (.4); | KGH | 1.70 | 795.60 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
July 8, 2020
Page 2

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | review April fee worksheet for completeness and correctness (.6); phone conference with M. Vicinanza regarding timing for filing same (.1); review and revise fee statement (.6). | | | |
| 06/09/20 | Organize May invoices (.2); prepare May fee statement worksheet (.9); prepare interim fee statement worksheet (.7); prepare summary of May exhibit of fees (.5) | MMV | 2.30 | 631.35 |
| 06/10/20 | Emails to K. Hines and M. Vicinanza (both of KDW) regarding fee statements. | ERW | 0.20 | 168.30 |
| 06/10/20 | Review May fee statement worksheet for completeness and correctness (.5); review and revise fee statement (.6). | KGH | 1.10 | 514.80 |
| 06/11/20 | Emails with K. Hines and M. McLoughlin (both of KDW) regarding June fee statement (.2); review and comment on fee statement (.2). | ERW | 0.40 | 336.60 |
| 06/11/20 | Review updated timeline for filing final fee application (.2); draft cover letter (.2); review invoices for redaction (.7); compile May invoices for same (.3); email to E. Wilson and M. McLoughlin for review (.2). | KGH | 1.60 | 748.80 |
| 06/11/20 | Review May fee statement and invoices (.4); email E. Wilson (KDW) regarding same (.1). | MJM | 0.50 | 351.00 |
| 06/12/20 | Email from L. Forster (SW) regarding SW June statement (.1); review same (.1); forward to M. McLoughlin (KDW) (.1); email from C. Pope-Koch (KS) regarding K&S June | ERW | 0.50 | 420.75 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
July 8, 2020
Page 3

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| | statement (.1); review same (.1). | | | |
| 06/15/20 | Finalize, send KDW May fee statement. | MJM | 0.20 | 140.40 |
| 06/17/20 | Email from A. Deese (FTI) regarding FTI fee statement (.1); review same (.1). | ERW | 0.20 | 168.30 |
| 06/26/20 | Emails with M. McLoughlin (KDW), J. Tibus (A&M) regarding June statement. | ERW | 0.20 | 168.30 |
| 06/26/20 | Email with J. Tibus (AG) regarding payment of KDW May fees. | MJM | 0.20 | 140.40 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| --- | --- | --- |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
July 8, 2020
Page 4

---

Total Original Fees for this Matter:                                    $7,276.00

Less 10% Discount:                                                          $727.60

Total Fees Due:                                                           $6,548.40

Total For This Matter:                                                  $6,548.40
Total this Invoice                                                      $6,548.40

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
July 8, 2020
Page 5

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| ERW | Wilson, Eric | 3.50 | 841.50 | $2,945.25 |
| KGH | Hines, Kayci | 4.70 | 468.00 | 2,199.60 |
| MJM | McLoughlin, Maeghan J | 1.10 | 702.00 | 772.20 |
| MMV | Vicinanza, Marie M | 2.30 | 274.50 | 631.35 |

<u>PAYMENT BY CHECK:</u>

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

<u>PAYMENT BY WIRE:</u>

 JP MORGAN CHASE, N.A.

<u>ABA #:</u>021-000-021

<u>SWIFT CODE:</u> CHASUS33

<u>ACCOUNT NAME:</u>KELLEY DRYE & WARREN LLP

<u>ACCOUNT #:</u>135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 8, 2020
Invoice No. 2793938

027768          Krystal Company Committee
0006            Asset Analysis, Recovery and Disposition

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $1,996.00 |
| Less 10% Discount: | ($199.60) |
| Total Fees Due: | $1,796.40 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$1,796.40** |

## Terms: Payment Due on or Before   August 7, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 8, 2020
Invoice No. 2793938

Client   027768

Matter 0006   Asset Analysis, Recovery and Disposition

---

Attorney: 01118                                                                    Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/20 | Review assignment notice (.2); email C. Marshall (Coca-Cola) regarding same (.1). | MJM | 0.30 | $210.60 |
| 06/02/20 | Review list of assigned contracts (.1.); emails with M. McLoughlin (KDW) and C. Marshall (Coca-Cola) regarding same (.1). | ERW | 0.20 | 168.30 |
| 06/03/20 | Review today's assumption notice. | MJM | 0.20 | 140.40 |
| 06/10/20 | Review rejection (.1) and assumption (.1) notices. | MJM | 0.20 | 140.40 |
| 06/16/20 | Emails with M. McLoughlin (KDW) and C. Marshall (Coca-Cola) regarding assumption notices. | ERW | 0.20 | 168.30 |
| 06/16/20 | Review assumption notice (.1) and email E. Wilson (KDW) (.1) status of same; follow up email with C. Marshall (Coca-Cola) (.1). | MJM | 0.30 | 210.60 |
| 06/24/20 | Calls (2X) and emails with S. Wagner (EEOC) regarding distributions and sale order. | MJM | 0.30 | 210.60 |
| 06/30/20 | Emails with K. Carson (RI), R. Lemisch (KH) and C. Marshall (Coca-Cola) regarding assumption (.3); review assumption notice (.1). | ERW | 0.40 | 336.60 |
| 06/30/20 | Review assumption and rejection notices. | MJM | 0.30 | 210.60 |

## KELLEY DRYE & WARREN LLP

**FEDERAL ID NO. 13-5335107**

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
July 8, 2020
Page 2

---

Total Original Fees for this Matter:                 $1,996.00

Less 10% Discount:                                        $199.60

Total Fees Due:                                        $1,796.40

Total For This Matter:                                 $1,796.40
Total this Invoice                                     $1,796.40

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
July 8, 2020
Page 3

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| ERW | Wilson, Eric | 0.80 | 841.50 | $673.20 |
| MJM | McLoughlin, Maeghan J | 1.60 | 702.00 | 1,123.20 |

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

PAYMENT BY WIRE:

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 8, 2020
Invoice No. 2793939

027768          Krystal Company Committee
0010            Disclosure Statement/Plan Issues

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $343.00 |
| Less 10% Discount: | ($34.30) |
| Total Fees Due: | $308.70 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$308.70** |

## Terms: Payment Due on or Before   August 7, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**  JP MORGAN CHASE, N.A.
**ABA #:**  021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 8, 2020
Invoice No. 2793939

Client   027768

Matter 0010   Disclosure Statement/Plan Issues

---

Attorney: 01118                                                                                     Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 06/11/20 | Emails with M. McLoughlin (KDW) and S. Kulka (AG) regarding case dismissal, A&M. | ERW | 0.20 | $168.30 |
| 06/11/20 | Emails with S. Kulka (AG) regarding dismissal motion. | MJM | 0.20 | 140.40 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0010
July 8, 2020
Page 2

Total Original Fees for this Matter:       $343.00

Less 10% Discount:       $34.30

Total Fees Due:       $308.70

Total For This Matter:       $308.70
Total this Invoice       $308.70

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE   OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0010
July 8, 2020
Page 3

---

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| ERW | Wilson, Eric | 0.20 | 841.50 | $168.30 |
| MJM | McLoughlin, Maeghan J | 0.20 | 702.00 | 140.40 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 8, 2020
Invoice No. 2793940

027768          Krystal Company Committee
0011            Committee and Creditor Communications

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $592.50 |
| Less 10% Discount: | ($59.25) |
| Total Fees Due: | $533.25 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$533.25** |

## Terms: Payment Due on or Before   August 7, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER
AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 8, 2020
Invoice No. 2793940

Client   027768

Matter 0011   Committee and Creditor Communications

---

Attorney: 01118                                                                                         Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/20 | Further emails with M. McLoughlin (KDW) and M. Rogers (NCR) regarding resignation. | ERW | 0.10 | $84.15 |
| 06/01/20 | Emails with M. Rogers (NCR) regarding resignation email to UST. | MJM | 0.20 | 140.40 |
| 06/23/20 | Emails (.1) and instruction (.1) to M. McLoughlin (KDW) regarding EEOC inquiry. | ERW | 0.20 | 168.30 |
| 06/30/20 | Emails with C. Marshall (Coca-Cola) and J. Stauffer (SLM) regarding disposition of contracts. | MJM | 0.20 | 140.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
July 8, 2020
Page 2

| | |
|---|---|
| Total Original Fees for this Matter: | $592.50 |
| Less 10% Discount: | $59.25 |
| Total Fees Due: | $533.25 |
| Total For This Matter: | $533.25 |
| Total this Invoice | $533.25 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
July 8, 2020
Page 3

---

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 0.30 | 841.50 | $252.45 |
| MJM | McLoughlin, Maeghan J | 0.40 | 702.00 | 280.80 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 8, 2020
Invoice No. 2793941

027768          Krystal Company Committee
0013            Court Hearings

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $3,150.00 |
| Less 10% Discount: | ($315.00) |
| Total Fees Due: | $2,835.00 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$2,835.00** |

## Terms: Payment Due on or Before   August 7, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:   JP MORGAN CHASE, N.A.**
**ABA #:   021-000-021**
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME: KELLEY DRYE & WARREN LLP**
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 8, 2020
Invoice No. 2793941

Client   027768
Matter 0013   Court Hearings

---

Attorney: 01118                                                                                          Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 06/01/20 | Emails with M. McLoughlin (KDW) regarding tomorrow's continued cash collateral hearing. | ERW | 0.20 | $168.30 |
| 06/01/20 | Call with S. Kulka (AG) regarding tomorrow's hearing (.1) and emails with E. Wilson (KDW) regarding same (.1). | MJM | 0.20 | 140.40 |
| 06/02/20 | Emails with M. McLoughlin (KDW) regarding disposition of today's hearing. | ERW | 0.20 | 168.30 |
| 06/02/20 | Prepare for (.1), participate in (.6); and summarize (.1) outcome of cash collateral hearing. | MJM | 0.80 | 561.60 |
| 06/03/20 | Confer with M. McLoughlin (KDW) regarding disposition of hearing. | ERW | 0.20 | 168.30 |
| 06/03/20 | Call with E. Wilson (KDW) regarding June 2 hearing and June 17 hearing. | MJM | 0.20 | 140.40 |
| 06/15/20 | Confer with M. McLoughlin (KDW) regarding Thursday's hearing. | ERW | 0.20 | 168.30 |
| 06/15/20 | Call with E. Wilson (KDW) to prepare for Wednesday's hearing (.2); call with S. Borders (KS) to discuss the agenda for Wednesday's hearing (.2); follow up call with S. Kulka (AG) to discuss the hearing and related matters (.5). | MJM | 0.90 | 631.80 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
July 8, 2020
Page 2

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 06/17/20 | Emails with M. McLoughlin (KDW) regarding disposition of today's hearing. | ERW | 0.20 | 168.30 |
| 06/17/20 | Participate in omnibus hearing (.2) and summarize outcome of same for E. Wilson (KDW) (,1). | MJM | 0.30 | 210.60 |
| 06/18/20 | Confer with M. McLoughlin (KDW) regarding disposition of yesterday's hearing. | ERW | 0.20 | 168.30 |
| 06/18/20 | Discuss outcome of yesterday's hearing with E. Wilson (KDW). | MJM | 0.20 | 140.40 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE   OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
July 8, 2020
Page 3

---

| | |
|---|---|
| Total Original Fees for this Matter: | $3,150.00 |
| Less 10% Discount: | $315.00 |
| Total Fees Due: | $2,835.00 |
| Total For This Matter: | $2,835.00 |
| Total this Invoice | $2,835.00 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0013
July 8, 2020
Page 4

---

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| ERW | Wilson, Eric | 1.20 | 841.50 | $1,009.80 |
| MJM | McLoughlin, Maeghan J | 2.60 | 702.00 | 1,825.20 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**
**\*\* CONFIDENTIAL WORK SHEET FOR INTERNAL USE ONLY \*\***

RUN DATE: July 8, 2020 15:33:46                    DATE THRU: June 30, 2020                                                    Page: 1
**Billing Timekeeper: 01118 - Carr, James S**                                            **Responsible Timekeeper: 01118 - Carr, James S**
Prebill #: 1711844                                                                                                    FORMAT 021DISC10
**027768 - Krystal Company Committee**
**0001 - Case Administration**

**c/o James Carr**
**101 Park Avenue**
**New York, NY 10128**

## Other Charges/Disbursements

| Atty ID | Attorney | Date | Description | Bill Amount | Disp. | Disb Id |
|---------|----------|------|-------------|------------:|-------|---------|
|  |  | 06/15/20 | Duplication | 98.40 | H  T  W | 8678195 |
|  |  |  | Totals: | **$98.40** |  |  |

**KELLEY DRYE & WARREN LLP**
**\*\* CONFIDENTIAL WORK SHEET FOR INTERNAL USE ONLY \*\***

RUN DATE: July 8, 2020 15:33:46                    DATE THRU: June 30, 2020                                          Page: 2
**Billing Timekeeper: 01118 - Carr, James S**                                    **Responsible Timekeeper: 01118 - Carr, James S**
Prebill #: 1711844                                                                                          FORMAT 021DISC10
**027768 - Krystal Company Committee**
**0001 - Case Administration**

| | **Other Charges Summary** | **Amount** | **Disp** |
|---|---|---|---|
| 000203 | Duplication | 98.40 | H  T  W |
| | **Total** | **98.40** | |

### Kelley Drye & Warren LLP Total July 2020 Fees & Expenses Due

| | |
|---|---:|
| Total July Fees Due: | $8,276.40 |
| Total July Expenses Due: | $0.00 |
| Total July Fees and Expenses Due: | $8,276.40 |

### Kelley Drye & Warren LLP Payment Information – Wire or ACH

| | |
|---|---:|
| Bank Name: | JP Morgan Chase Bank, N.A. |
| ABA No.: | 021-000-021 |
| Bank Address: | 270 Park Avenue<br>New York, NY 10017 |
| Account Name: | Kelley Drye & Warren LLP |
| Account No.: | 135046110 |
| SWIFT Code: | CHASUS33 |

## Kelley Drye & Warren LLP July 2020 Fee Summary Breakdown By Matter

| Matter 0001:  Case Administration | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 0.3 | $252.45 |
| **Totals for Matter 0001: Case Administration** | | **0.3** | **$252.45** |

| Matter 0004: Fee Matters (Applications & Orders) | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 1.8 | $1,514.70 |
| MJM | McLoughlin, Maeghan J. | 0.4 | $280.80 |
| KGH | Hines, Kayci G. | 8.9 | $4,165.20 |
| MMV | Vicinanza, Marie M. | 2.2 | $603.90 |
| **Totals for Matter 0004: Fee Matters (Applications & Orders)** | | **13.3** | **$6,564.60** |

| Matter 0006: Asset Analysis Recovery and Disposition | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| MJM | McLoughlin, Maeghan J. | 0.2 | $140.40 |
| **Totals for Matter 0006: Asset Analysis Recovery and Disposition** | | **0.2** | **$140.40** |

| Matter 0007: Executory Contracts & Leases | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| MJM | McLoughlin, Maeghan J. | 0.4 | $280.80 |
| **Totals for Matter 0007: Executory Contracts & Leases** | | **0.4** | **$280.80** |

| Matter 0010: Disclosure Statement & Plan | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| ERW | Wilson, Eric R. | 0.4 | $336.60 |
| **Totals for Matter 0010: Disclosure Statement & Plan** | | **0.4** | **$336.60** |

| Matter 0011: Committee and Creditor Communications | | | |
|---|---|---|---|
| **Timekeeper Code** | **Timekeeper** | **Hours** | **Amount** |
| EWR | Wilson, Eric R. | 0.5 | $420.75 |
| MJM | McLoughlin, Maeghan J. | 0.4 | $280.80 |
| **Totals for Matter 0011: Committee and Creditor Communications** | | **0.9** | **$701.55** |

2

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 31, 2020
Invoice No. 2795801

027768         Krystal Company Committee
0001           Case Administration

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $280.50 |
| Less 10% Discount: | ($28.05) |
| Total Fees Due: | $252.45 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$252.45** |

## Terms: Payment Due on or Before   August 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:** 135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 31, 2020
Invoice No. 2795801

Client   027768

Matter 0001   Case Administration

---

Attorney: 01118                                                                                              Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 07/10/20 | Confer (.2) and emails (.1) with K. Hines (KDW) regarding case status, next steps. | ERW | 0.30 | $252.45 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0001
July 31, 2020
Page 2

---

| | |
|---|---|
| Total Original Fees for this Matter: | $280.50 |
| Less 10% Discount: | $28.05 |
| Total Fees Due: | $252.45 |
| Total For This Matter: | $252.45 |
| Total this Invoice | $252.45 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0001
July 31, 2020
Page 3

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| ERW | Wilson, Eric | 0.30 | 841.50 | $252.45 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 31, 2020
Invoice No. 2795802

027768          Krystal Company Committee
0004            Fee Matters (Applications & Objections)

### Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $7,294.00 |
| Less 10% Discount: | ($729.40) |
| Total Fees Due: | $6,564.60 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **<u>$6,564.60</u>** |

### Terms: Payment Due on or Before    August 30, 2020

### Please   Return This Page With Your Payment

<u>PAYMENT BY WIRE OR ACH IS PREFERRED:</u>
<u>BANK:</u>  JP MORGAN CHASE, N.A.
<u>ABA #:</u>  021-000-021
<u>SWIFT CODE:</u> CHASUS33
<u>ACCOUNT NAME:</u> KELLEY DRYE & WARREN LLP
<u>ACCOUNT #:</u>135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER
AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 31, 2020
Invoice No. 2795802

Client   027768

Matter 0004   Fee Matters (Applications & Objections)

___

Attorney: 01118                                                                                         Page 1

| **Date** | **Description** | **Tkpr** | **Hours** | **Amount** |
|---|---|---|---|---|
| 07/01/20 | Emails with M. McLoughlin (KDW) regarding final fee application. | ERW | 0.20 | $168.30 |
| 07/01/20 | (2x) Emails with M. McLoughlin and M. Vicinanza (both of KDW) regarding timeline for filing final fee application (.3); circulate calendar invite for same (.1). | KGH | 0.40 | 187.20 |
| 07/06/20 | Review June prebills preparatory to July statement. | ERW | 0.40 | 336.60 |
| 07/07/20 | Email from C. Pope-Koch (K&S) regarding June invoice (.1); review same (.1); email from A. Deese (AG) regarding July statement (.1); review July statement (.1). | ERW | 0.40 | 336.60 |
| 07/08/20 | Instruction to M. Vicinanza (KDW) regarding final fee worksheet. | KGH | 0.20 | 93.60 |
| 07/08/20 | Review invoices (.2); prepare fee statement worksheet (.8) | MMV | 1.00 | 274.50 |
| 07/09/20 | Draft June fee statement cover letter (.2); instruction to M. Vicinanza (KDW) regarding drafting fee statement summary (.2). | KGH | 0.40 | 187.20 |
| 07/09/20 | Prepare exhibit fee statement to be attached to letter regarding fees. | MMV | 0.50 | 137.25 |
| 07/10/20 | Review and revise June fee statement (.4); | KGH | 0.90 | 421.20 |

# KELLEY DRYE & WARREN LLP

**FEDERAL ID NO. 13-5335107**

| | | AFFILIATE OFFICE: |
|---|---|---|
| WASHINGTON | NEW YORK | MUMBAI, INDIA |
| LOS ANGELES | STAMFORD | |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
July 31, 2020
Page 2

---

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | draft cover letter for same (.2); review invoices for redaction (.3). | | | |
| 07/13/20 | Email from K. Hines (KDW) regarding June fee statement (.1); review June fee statement (.2); provide my comments to M. McLoughlin (KDW) regarding same (.1); final review of June fee statement prior to circulation (.1); email to M. McLoughlin (KDW) regarding same (.1). | ERW | 0.60 | 504.90 |
| 07/13/20 | Emails with J. Amandro (KDW) regarding revisions to matter 6 invoice (.3); revise fee statement to reflect same (.4); emails with M. McLoughlin (KDW) regarding status of finalizing same (.2). | KGH | 0.90 | 421.20 |
| 07/13/20 | Emails (2x) with M. McLoughlin (KDW) regarding signoff on June fee statement (.2) and estimated July fees (.2); emails with J. Amandro (KDW) regarding details regarding June expenses (.2); circulate same to service group (.2). | KGH | 0.80 | 374.40 |
| 07/13/20 | Review June fee statement and invoices. | MJM | 0.40 | 280.80 |
| 07/15/20 | Revise final fee statement worksheet to account for revisions to June invoices; emails with J. Amandro (KDW) regarding inquiries about expenses. | KGH | 0.70 | 327.60 |
| 07/16/20 | Review final fee worksheet (.7) and February-June invoices to ensure final accurate final fee calculation (1.2); revise final | KGH | 4.30 | 2,012.40 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
July 31, 2020
Page 3

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| | fee application to include final fee amounts, including an estimate for July fees (2.4). | | | |
| 07/17/20 | Prepare exhibit D to final fee application. | KGH | 0.30 | 140.40 |
| 07/27/20 | Emails with M. McLoughlin (KDW) and J. Tibus (AM) regarding fee statements. | ERW | 0.20 | 168.30 |
| 07/27/20 | Review payment received (June) and allocate the amount and determine outstanding amounts (.3); emails and call with accounting regarding all payments received (.2); update fee statement worksheet accordingly (.2). | MMV | 0.70 | 192.15 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
July 31, 2020
Page 4

Total Original Fees for this Matter:                                     $7,294.00

Less 10% Discount:                                                          $729.40

Total Fees Due:                                                          $6,564.60

Total For This Matter:                                                   $6,564.60
Total this Invoice                                                       $6,564.60

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0004
July 31, 2020
Page 5

| Tkpr | Timekeeper | Hours | Rate | Amount |
|---|---|---|---|---|
| ERW | Wilson, Eric | 1.80 | 841.50 | $1,514.70 |
| KGH | Hines, Kayci | 8.90 | 468.00 | 4,165.20 |
| MJM | McLoughlin, Maeghan J | 0.40 | 702.00 | 280.80 |
| MMV | Vicinanza, Marie M | 2.20 | 274.50 | 603.90 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

JP MORGAN CHASE, N.A.

ABA #: 021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME: KELLEY DRYE & WARREN LLP

ACCOUNT #: 135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 31, 2020
Invoice No. 2795803

027768        Krystal Company Committee
0006          Asset Analysis, Recovery and Disposition

## Account Summary and Remittance Form

| | |
|---|---|
| Legal Services: | $156.00 |
| Less 10% Discount: | ($15.60) |
| Total Fees Due: | $140.40 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$140.40** |

## Terms: Payment Due on or Before   August 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**  JP MORGAN CHASE, N.A.
**ABA #:**  021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 31, 2020
Invoice No. 2795803

Client   027768
Matter 0006   Asset Analysis, Recovery and Disposition

Attorney: 01118                                                                 Page 1

| Date | Description | Tkpr | Hours | Amount |
|---|---|---|---|---|
| 07/06/20 | Review final assumption and rejection notices. | MJM | 0.20 | $140.40 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
July 31, 2020
Page 2

---

| | |
|---|---|
| Total Original Fees for this Matter: | $156.00 |
| Less 10% Discount: | $15.60 |
| Total Fees Due: | $140.40 |
| Total For This Matter: | $140.40 |
| Total this Invoice | $140.40 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0006
July 31, 2020
Page 3

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|------------|-------|------|--------|
| MJM | McLoughlin, Maeghan J | 0.20 | 702.00 | $140.40 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

**KELLEY DRYE & WARREN LLP**                                FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 31, 2020
Invoice No. 2795804

027768          Krystal Company Committee
0007            Executory Contracts and Leases

**Account Summary and Remittance Form**

Legal Services:                                                             $312.00

Less 10% Discount:                                                        ($31.20)

Total Fees Due:                                                            $280.80

Disbursements and Other Charges:                                  $0.00

**Total Amount Due:**                                           <u>**$280.80**</u>

**Terms: Payment Due on or Before    August 30, 2020**

**Please   Return This Page With Your Payment**

<u>**PAYMENT BY WIRE OR ACH IS PREFERRED:**</u>
<u>**BANK:**</u>  **JP MORGAN CHASE, N.A.**
<u>**ABA #:**</u>  **021-000-021**
<u>**SWIFT CODE:**</u> **CHASUS33**
<u>**ACCOUNT NAME:**</u> **KELLEY DRYE & WARREN LLP**
<u>**ACCOUNT #:**</u>**135-046110**
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 31, 2020
Invoice No. 2795804

Client   027768
Matter 0007   Executory Contracts and Leases

---

Attorney: 01118                                                                 Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/01/20 | Review rejection and assumption notices (.2); follow up with R. LeHane (KDW) to discuss cure reconcilations (.2). | MJM | 0.40 | $280.80 |

**KELLEY DRYE & WARREN LLP**

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
July 31, 2020
Page 2

---

Total Original Fees for this Matter:                                   $312.00

Less 10% Discount:                                                     $31.20

Total Fees Due:                                                        $280.80

Total For This Matter:                                                 $280.80
Total this Invoice                                                     $280.80

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0007
July 31, 2020
Page 3

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| MJM | McLoughlin, Maeghan J | 0.40 | 702.00 | $280.80 |

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

PAYMENT BY WIRE:

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE  OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 31, 2020
Invoice No. 2795805

027768          Krystal Company Committee
0010            Disclosure Statement/Plan Issues

### Account Summary and Remittance Form

Legal Services:                                                    $374.00

Less 10% Discount:                                               ($37.40)

Total Fees Due:                                                   $336.60

Disbursements and Other Charges:                       $0.00

**Total Amount Due:**                                       **$336.60**

## Terms: Payment Due on or Before    August 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER**
**AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 31, 2020
Invoice No. 2795805

Client   027768
Matter 0010   Disclosure Statement/Plan Issues

---

Attorney: 01118                                                                                     Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|------|-------------|------|-------|--------|
| 07/27/20 | Emails with S. Kulka (AG) regaridng exit strategy. | ERW | 0.20 | $168.30 |
| 07/29/20 | Emails with S. Borders (KS) regarding dismissal, fees. | ERW | 0.20 | 168.30 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0010
July 31, 2020
Page 2

---

| | |
|---|---|
| Total Original Fees for this Matter: | $374.00 |
| Less 10% Discount: | $37.40 |
| Total Fees Due: | $336.60 |
| Total For This Matter: | $336.60 |
| Total this Invoice | $336.60 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client  027768
Matter 0010
July 31, 2020
Page 3

| Tkpr | Timekeeper | Hours | Rate | Amount |
|------|-----------|-------|------|--------|
| ERW | Wilson, Eric | 0.40 | 841.50 | $336.60 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

## KELLEY DRYE & WARREN LLP

**FEDERAL ID NO. 13-5335107**

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE  OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 31, 2020
Invoice No. 2795806

027768          Krystal Company Committee
0011            Committee and Creditor Communications

### Account Summary and Remittance Form

| | |
|---|---:|
| Legal Services: | $779.50 |
| Less 10% Discount: | ($77.95) |
| Total Fees Due: | $701.55 |
| Disbursements and Other Charges: | $0.00 |
| **Total Amount Due:** | **$701.55** |

## Terms: Payment Due on or Before    August 30, 2020

## Please   Return This Page With Your Payment

**PAYMENT BY WIRE OR ACH IS PREFERRED:**
**BANK:**   JP MORGAN CHASE, N.A.
**ABA #:**   021-000-021
**SWIFT CODE:** CHASUS33
**ACCOUNT NAME:** KELLEY DRYE & WARREN LLP
**ACCOUNT #:**135-046110
**PLEASE INDICATE CLIENT, MATTER AND INVOICE NUMBER
AS PAYMENT REFERENCE**

PAYMENT BY CHECK:

KELLEY DRYE & WARREN LLP
ATTN: TREASURER'S DEPARTMENT
101 PARK AVENUE
NEW YORK, NEW YORK 10178
(212) 808-7800

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| WASHINGTON | NEW YORK | AFFILIATE OFFICE: |
|---|---|---|
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
c/o James Carr
101 Park Avenue
New York, NY 10128

July 31, 2020
Invoice No. 2795806

Client   027768

Matter 0011   Committee and Creditor Communications

---

Attorney: 01118                                                                                         Page 1

| <u>Date</u> | <u>Description</u> | <u>Tkpr</u> | <u>Hours</u> | <u>Amount</u> |
|---|---|---|---|---|
| 07/01/20 | Further emails with M. McLoughlin (KDW) and K. Carson (RI) regarding assumption, closing and next steps. | ERW | 0.30 | $252.45 |
| 07/01/20 | Emails with K. Carson (RIC) regarding cure notice (.2); emails with S. Ramsey (NM) regarding payment of administrative claims (.2). | MJM | 0.40 | 280.80 |
| 07/14/20 | Emails with K. Carson (RI) regarding resignation from committee. | ERW | 0.20 | 168.30 |

## KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | <u>AFFILIATE   OFFICE:</u> |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
July 31, 2020
Page 2

---

| | |
|---|---|
| Total Original Fees for this Matter: | $779.50 |
| Less 10% Discount: | $77.95 |
| Total Fees Due: | $701.55 |
| Total For This Matter: | $701.55 |
| Total this Invoice | $701.55 |

# KELLEY DRYE & WARREN LLP

FEDERAL ID NO. 13-5335107

| | | |
|---|---|---|
| WASHINGTON | NEW YORK | AFFILIATE   OFFICE: |
| LOS ANGELES | STAMFORD | MUMBAI, INDIA |
| CHICAGO | PARSIPPANY | |
| HOUSTON | BRUSSELS | |

Krystal Company Committee
Client   027768
Matter 0011
July 31, 2020
Page 3

| **Tkpr** | **Timekeeper** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| ERW | Wilson, Eric | 0.50 | 841.50 | $420.75 |
| MJM | McLoughlin, Maeghan J | 0.40 | 702.00 | 280.80 |

**PAYMENT BY CHECK:**

KELLEY DRYE & WARREN LLP

ATTN: TREASURER'S DEPARTMENT

101 PARK AVENUE

NEW YORK, NEW YORK 10178

(212) 808-7800

**PAYMENT BY WIRE:**

 JP MORGAN CHASE, N.A.

ABA #:021-000-021

SWIFT CODE: CHASUS33

ACCOUNT NAME:KELLEY DRYE & WARREN LLP

ACCOUNT #:135-046110

PLEASE INDICATE CLIENT, MATTER AND

INVOICE NUMBER AS PAYMENT REFERENCE

# EXHIBIT D-6

*Detailed Time Entries/Invoices*

**First and Final Application Period**
**January 19, 2020 Through July 31, 2020**
**Arnall Golden Gregory LLP**



**The Official Committee of Unsecured Creditors of The Krystal Company, et al.**    **March 11, 2020**
**Kirk R. Carson Committee Co-Chair**    **Invoice #792263**
**11995 El Camino Real**    **Darryl S. Laddin**
**San Diego, CA 92130**

**For Legal Services Rendered In Connection With:**

**Client/Matter #37781-1**
**The Krystal Company Bankruptcy**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 02/12/20 | S. Kulka | 0.40 | $250.00 | B110 | A103 | Prepare notice of appearance for Committee counsel |
| 02/14/20 | S. Kulka | 0.50 | $312.50 | B110 | A103 | Prepare memo regarding key players in cases |
| 02/14/20 | D. Laddin | 0.20 | $134.00 | B110 | A103 | Reviewed and revised information on key parties |
| 02/19/20 | S. Kulka | 0.20 | $125.00 | B110 | A104 | Review January monthly operating report |
| 02/20/20 | S. Kulka | 0.10 | $62.50 | B110 | A104 | Review multiple COS's filed by KCC |
| 02/21/20 | S. Kulka | 0.10 | $62.50 | B110 | A107 | Emails with Kelley Drye team regarding Section 341 meeting |
| 02/24/20 | S. Kulka | 0.30 | $187.50 | B110 | A104 | Review Debtors' Schedules and SOFAs |
| 02/25/20 | S. Kulka | 0.30 | $187.50 | B110 | A101 | Review Schedules and SOFAs to prepare for Section 341 Meeting |
| 02/25/20 | S. Kulka | 0.40 | $250.00 | B110 | A107 | Emails with Kelley Drye team regarding SOFAs, Schedules, and 341 Meeting (.20); emails with Debtor's counsel regarding service issues (.20) |
| 02/26/20 | S. Kulka | 2.00 | $1,250.00 | B110 | A109 | Attend Section 341 meeting of creditors |
| 02/27/20 | S. Kulka | 0.20 | $125.00 | B110 | A104 | Attention to service issues related to objections and retention applications |
| 02/28/20 | S. Kulka | 0.20 | $125.00 | B110 | A104 | Attention to service issues related to Committee professional retention applications and proposed orders |
| 02/28/20 | S. Kulka | 0.20 | $125.00 | B110 | A107 | Call with Maeghan McLoughlin regarding pro hac applications and telephonic appearance for March 3 hearing |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 02/28/20 | D. Laddin | 0.10 | $67.00 | B110 | A107 | Telephone conference with Judge Bonapfel's Chambers regarding Tuesday hearing, and correspondence with M. McLoughlin regarding same |

|  |  | **Subtotal Hours** | | | | **Subtotal** |
| **TOTALS FOR B110: Case Administration** | | **5.20** | | | | **$3,263.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 02/13/20 | S. Kulka | 0.40 | $250.00 | B130 | A104 | Review bidding procedures motion and proposed sale timeline |
| 02/17/20 | S. Kulka | 0.20 | $125.00 | B130 | A107 | Conference with Jim Carr and Darryl Laddin regarding bidding procedures and sale issues |
| 02/17/20 | S. Kulka | 0.10 | $62.50 | B130 | A104 | Review notice of hearing related to bidding procedures |
| 02/17/20 | D. Laddin | 0.20 | $134.00 | B130 | A107 | Conference with J. Carr regarding sale issues |
| 02/19/20 | S. Kulka | 0.20 | $125.00 | B130 | A105 | Conference with Darryl Laddin regarding sale timeline, Piper Sandler marketing effort, and financing issues to get to sale |
| 02/19/20 | D. Laddin | 0.20 | $134.00 | B130 | A105 | Conference with S. Kulka regarding sale timeline, Piper Sandler marketing effort, and financing issues to get to sale |
| 02/25/20 | S. Kulka | 0.20 | $125.00 | B130 | A107 | Emails with Eric Wilson regarding bidding procedures motion |
| 02/25/20 | S. Kulka | 0.20 | $125.00 | B130 | A104 | Review FTI report on sale process and interested parties |
| 02/26/20 | D. Laddin | 0.10 | $67.00 | B130 | A104 | Reviewed materials on sale process and budget distributed to Committee |
| 02/27/20 | S. Kulka | 0.10 | $62.50 | B130 | A105 | Conference with Darryl Laddin regarding bidding procedures issues |
| 02/27/20 | S. Kulka | 0.20 | $125.00 | B130 | A107 | Call with Maeghan McLoughlin regarding bidding procedures issues and potential objection |
| 02/27/20 | D. Laddin | 0.10 | $67.00 | B130 | A105 | Conference with S. Kulka regarding bid procedures issues |
| 02/28/20 | S. Kulka | 0.20 | $125.00 | B130 | A104 | Review revised sales timeline and related emails |
| 02/28/20 | D. Laddin | 0.10 | $67.00 | B130 | A104 | Reviewed correspondence regarding bid procedures |

|  |  | **Subtotal Hours** | | | | **Subtotal** |
| **TOTALS FOR B130: Asset Disposition** | | **2.50** | | | | **$1,594.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 02/12/20 | D. Laddin | 0.50 | $335.00 | B150 | A107 | Two telephone conferences with J. Carr regarding Committee representation and plan for Thursday (.3); correspondence with J. Carr regarding Committee formation and hearing matters (.2) |
| 02/12/20 | D. Laddin | 0.10 | $67.00 | B150 | A106 | Correspondence with Committee members regarding initial matters |
| 02/13/20 | S. Kulka | 1.30 | $812.50 | B150 | A106 | Committee call with full Committee and full legal team regarding sale issues and financial advisor retention |
| 02/13/20 | D. Laddin | 1.30 | $871.00 | B150 | A106 | Committee call regarding financial advisors and case issues |
| 02/18/20 | S. Kulka | 0.30 | $187.50 | B150 | A101 | Prepare for Committee call, including review of agenda and attachments related to sales process and FTI budget analysis |
| 02/19/20 | S. Kulka | 0.80 | $500.00 | B150 | A106 | Committee status call to discuss multiple case issues |
| 02/19/20 | S. Kulka | 0.20 | $125.00 | B150 | A107 | Call with Mark Duedall regarding outcome of Committee group call and Committee expense reimbursement issues |
| 02/25/20 | S. Kulka | 0.10 | $62.50 | B150 | A104 | Review agenda for Committee call |
| 02/26/20 | D. Laddin | 0.60 | $402.00 | B150 | A106 | Participated in Committee conference call regarding budgets, cash collateral/DIP financing, professionals, sale process |

| | | | | Subtotal Hours | | Subtotal |
|---|---|---|---|---|---|---|
| **TOTALS FOR B150: Meetings of and Communications with Creditors** | | | | **5.20** | | **$3,362.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 02/12/20 | D. Laddin | 0.20 | $134.00 | B160 | A104 | Reviewed information associated with retention of AGG |
| 02/12/20 | D. Laddin | 0.10 | $67.00 | B160 | A104 | Revised Committee Notice of Appearance |
| 02/13/20 | S. Kulka | 0.30 | $187.50 | B160 | A103 | Prepare AGG retention application |
| 02/13/20 | D. Laddin | 0.60 | $402.00 | B160 | A103 | Prepare AGG retention application |
| 02/14/20 | S. Kulka | 3.10 | $1,937.50 | B160 | A103 | Draft AGG retention application, accompanying affidavit, and proposed order approving the application |
| 02/14/20 | D. Laddin | 0.10 | $67.00 | B160 | A103 | Worked on AGG retention application |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 02/17/20 | S. Kulka | 1.80 | $1,125.00 | B160 | A103 | Review and revise AGG retention application and accompanying affidavit and proposed order approving application |
| 02/17/20 | D. Laddin | 0.30 | $201.00 | B160 | A103 | Worked on AGG retention application |
| 02/18/20 | S. Kulka | 1.10 | $687.50 | B160 | A103 | Review conflict reports and review and revise AGG retention application to add additional connection disclosures |
| 02/19/20 | S. Kulka | 0.20 | $125.00 | B160 | A107 | Call and emails with Kayci Hines regarding Kelly Drye and FTI retention applications, and appropriate conflict searches |
| 02/19/20 | S. Kulka | 0.30 | $187.50 | B160 | A103 | Review and revise AGG retention application to address conflict searches |
| 02/20/20 | S. Kulka | 2.00 | $1,250.00 | B160 | A103 | Work on conflict reports and continue to review and revise AGG retention applications to address connections (.30); draft Kelley Drye retention application, accompanying affidavit, and proposed order approving application (1.70) |
| 02/20/20 | D. Laddin | 0.30 | $201.00 | B160 | A104 | Reviewed issues relating to retention and billing |
| 02/20/20 | D. Laddin | 0.10 | $67.00 | B160 | A107 | Correspondence with M. McLoughlin regarding procedures for statements |
| 02/24/20 | S. Kulka | 0.20 | $125.00 | B160 | A103 | Review and revise AGG retention application to incorporate Laddin comments |
| 02/24/20 | S. Kulka | 0.30 | $187.50 | B160 | A104 | Review additional conflict and connection searches to finalize AGG retention application |
| 02/24/20 | D. Laddin | 0.60 | $402.00 | B160 | A103 | Reviewed and revised AGG retention application |
| 02/24/20 | D. Laddin | 0.10 | $67.00 | B160 | A107 | Correspondence with E. Wilson, J. Carr regarding retention applications |
| 02/25/20 | S. Kulka | 0.20 | $125.00 | B160 | A103 | Finalize AGG retention application |
| 02/26/20 | S. Kulka | 0.30 | $187.50 | B160 | A107 | Calls and emails with Kayci Hines and Darryl Laddin regarding UST large case budgeting and staffing requirements related to retention applications |
| 02/27/20 | S. Kulka | 0.30 | $187.50 | B160 | A105 | Conference with Darryl Laddin regarding finalizing Committee professionals retention applications |
| 02/27/20 | S. Kulka | 0.20 | $125.00 | B160 | A103 | Finalize AGG retention application, supporting affidavit, and proposed order |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 02/27/20 | D. Laddin | 0.30 | $201.00 | B160 | A105 | Conference with S. Kulka regarding finalizing Committee professional retention applications |
| 02/27/20 | D. Laddin | 0.10 | $67.00 | B160 | A103 | Revised AGG retention application |
| 02/27/20 | D. Laddin | 0.20 | $134.00 | B160 | A104 | Reviewed draft of FTI retention application |
| 02/28/20 | S. Kulka | 0.30 | $187.50 | B160 | A103 | Review and revise proposed order approving AGG retention |
| 02/28/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Kelly Drye team related to Committee professional retention applications |
| 02/28/20 | D. Laddin | 0.10 | $67.00 | B160 | A107 | Correspondence regarding retention applications |
| 02/28/20 | D. Laddin | 0.20 | $134.00 | B160 | A104 | Attention to finalizing AGG retention application |

| | | | | | | |
|--|--|--|--|--|--|--|
| **TOTALS FOR B160: Fee/Employment Applications** | | **Subtotal Hours 14.00** | | | | **Subtotal $8,898.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 02/13/20 | S. Kulka | 0.20 | $125.00 | B170 | A105 | Conference with Darryl Laddin regarding Debtor professional retention applications |
| 02/13/20 | S. Kulka | 0.50 | $312.50 | B170 | A104 | Review orders approving retention of Debtors' professionals and email co-counsel related to the same and objection deadline |
| 02/13/20 | D. Laddin | 0.30 | $201.00 | B170 | A107 | Telephone conference with J. Carr regarding Debtor retention applications |
| 02/13/20 | D. Laddin | 0.20 | $134.00 | B170 | A105 | Conference with S. Kulka regarding Debtor retention applications |
| 02/13/20 | D. Laddin | 0.20 | $134.00 | B170 | A108 | Telephone conference with C. Zucker regarding FA's |
| 02/17/20 | S. Kulka | 0.50 | $312.50 | B170 | A105 | Conference with Darryl Laddin concerning professional retention issues (.20); follow up conference with Darryl Laddin concerning professional retention issues (.30) |
| 02/17/20 | S. Kulka | 0.30 | $187.50 | B170 | A104 | Review Piper Sandler retention application |
| 02/17/20 | D. Laddin | 0.50 | $335.00 | B170 | A105 | Conference with S. Kulka regarding retention issues (.2); conference with S. Kulka concerning professional retention issues (.3) |
| 02/17/20 | D. Laddin | 0.20 | $134.00 | B170 | A104 | Analysis of i-banker retention issues |
| 02/20/20 | S. Kulka | 0.60 | $375.00 | B170 | A105 | Conference with Darryl Laddin regarding potential objections to retention applications |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 02/20/20 | S. Kulka | 2.00 | $1,250.00 | B170 | A104 | Analyze retention applications for all Debtor professionals and comparison of applications in other restaurant cases |
| 02/20/20 | D. Laddin | 0.60 | $402.00 | B170 | A105 | Conference with S. Kulka regarding potential objections to retention applications |
| 02/20/20 | D. Laddin | 0.50 | $335.00 | B170 | A104 | Analysis of issues relating to retention applications |
| 02/21/20 | S. Kulka | 0.30 | $187.50 | B170 | A107 | Emails with Mark Duedall regarding potential objections to retention applications |
| 02/21/20 | S. Kulka | 0.60 | $375.00 | B170 | A103 | Review and revise memo to Kelley Drye regarding potential professional fee retention application objections and related claims, and emails with Darryl Laddin regarding the same |
| 02/21/20 | D. Laddin | 1.50 | $1,005.00 | B170 | A103 | Analyzed professional application issues and drafted analysis thereof |
| 02/24/20 | S. Kulka | 0.30 | $187.50 | B170 | A105 | Review of issues relating to professionals, and conference with Darryl Laddin regarding decisions with respect to same |
| 02/24/20 | S. Kulka | 0.80 | $500.00 | B170 | A103 | Draft reservation of rights related to A&M retention |
| 02/24/20 | S. Kulka | 0.30 | $187.50 | B170 | A107 | Calls with Mark Duedall regarding potential objections to various retention applications |
| 02/24/20 | S. Kulka | 0.80 | $500.00 | B170 | A102 | Research regarding res judicata and collateral estoppel impact of retention applications on potential preference exposure |
| 02/24/20 | D. Laddin | 0.20 | $134.00 | B170 | A107 | Telephone conference with J. Dutson regarding professional fee applications |
| 02/24/20 | D. Laddin | 0.30 | $201.00 | B170 | A105 | Review of issues relating to professionals, and conference with S. Kulka regarding decisions with respect to same |
| 02/25/20 | S. Kulka | 0.30 | $187.50 | B170 | A107 | Emails with Kelly Drye team regarding Ordinary Course Professional Motion and potential objections to the same (.20); email to Jeff Dutson regarding extension of objection deadline related to Ordinary Course Professional Motion (.10) |
| 02/26/20 | S. Kulka | 0.40 | $250.00 | B170 | A107 | Calls and emails with Jeff Dutson regarding K&S and Piper retention application |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 02/26/20 | S. Kulka | 0.40 | $250.00 | B170 | A105 | Call with Darryl Laddin regarding Debtor professional retention applications and OCP motion (.20); follow up call with Darryl Laddin regarding status of discussions related to Piper and K&S retention applications (.20) |
| 02/26/20 | S. Kulka | 0.60 | $375.00 | B170 | A104 | Analyze OCP motion and procedures and prepare memo regarding the same and potential objections |
| 02/26/20 | D. Laddin | 0.40 | $268.00 | B170 | A105 | Call with S. Kulka regarding Debtor professional retention applications and OCP motion (.2); follow-up call with S. Kulka regarding status of discussions related to Piper and K&S retention applications (.2) |
| 02/27/20 | S. Kulka | 1.70 | $1,062.50 | B170 | A107 | Multiple emails with Jeff Dutson to resolve potential objections to Debtor's retention applications and ordinary course professional procedures (1.30); emails with Eric Wilson and Kelly Drye team regarding the same and Committee sign-off on proposed resolutions (.40) |
| 02/27/20 | S. Kulka | 0.50 | $312.50 | B170 | A103 | Review and revise A&M application reservation of rights and finalize for filing (.30); review and comment on OCP procedure order (.20) |
| 02/27/20 | S. Kulka | 0.30 | $187.50 | B170 | A105 | Conference with Darryl Laddin regarding Debtor professional retention applications and resolutions to potential objections (.20); conference with Darryl Laddin regarding ordinary course professional motion (.10) |
| 02/27/20 | D. Laddin | 0.30 | $201.00 | B170 | A105 | Conference with S. Kulka regarding finalizing issues with Debtor retention applications (.2); conference with S. Kulka regarding ordinary course professional motion (.1) |
| 02/27/20 | D. Laddin | 0.30 | $201.00 | B170 | A104 | Reviewed and commented on letter from K&S regarding retention application (.1); reviewed ordinary course professional motion (.1); reviewed Piper modification to engagement letter (.1) |
| 02/28/20 | S. Kulka | 2.70 | $1,687.50 | B170 | A103 | Review and revise FTI retention application, proposed order, and supporting declaration |
| 02/28/20 | S. Kulka | 0.20 | $125.00 | B170 | A103 | Review and comment on further revised OCP procedure order incorporating Committee comments |

|  | | **Subtotal Hours** | | | | **Subtotal** |
|--|--|--|--|--|--|--|
| **TOTALS FOR  B170:  Fee/Employment Objections** | | **19.80** | | | | **$12,622.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 02/24/20 | S. Kulka | 0.40 | $250.00 | B180 | A107 | Call with Jeff Dutson and Darryl Laddin, and then detailed email to Jeff Dutson regarding potential avoidance issues related to retention applications |
| 02/26/20 | S. Kulka | 0.30 | $187.50 | B180 | A103 | Review and revise letter related to res judicata and collateral estoppel issues regarding avoidance actions |

| | | Subtotal Hours | | | | Subtotal |
|---|---|---|---|---|---|---|
| **TOTALS FOR  B180:  Avoidance Action Analysis** | | **0.70** | | | | **$437.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 02/17/20 | S. Kulka | 0.10 | $62.50 | B185 | A104 | Review lease rejection order to ensure compliance with UCC comments to the same |
| 02/17/20 | D. Laddin | 0.10 | $67.00 | B185 | A104 | Reviewed lease rejection order |
| 02/19/20 | S. Kulka | 0.20 | $125.00 | B185 | A104 | Review rejection orders for carved out leases |
| 02/24/20 | S. Kulka | 0.40 | $250.00 | B185 | A104 | Review Emerson motion to compel assumption of unexpired lease in mobile and related notice of hearing (.20); review order rejecting Lake Point lease and Saki sublease (.10); review order rejecting Orlando FL lease (.10) |

| | | Subtotal Hours | | | | Subtotal |
|---|---|---|---|---|---|---|
| **TOTALS FOR  B185:  Assumption/Rejection of Leases and Contracts** | | **0.80** | | | | **$504.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 02/12/20 | S. Kulka | 0.30 | $187.50 | B210 | A105 | Conferences with Darryl Laddin regarding final hearing on first day pleadings |
| 02/12/20 | S. Kulka | 0.60 | $375.00 | B210 | A107 | Emails with Kelley Drye team regarding cash collateral issues (.20); call with Jason Adams with Kelley Drye regarding first day pleadings and Committee position related to the same, and provide recap of prior hearings (.40) |
| 02/12/20 | D. Laddin | 0.20 | $134.00 | B210 | A105 | Conference with S. Kulka regarding hearing issues |
| 02/13/20 | S. Kulka | 1.60 | $1,000.00 | B210 | A101 | Prepare for February 13 hearing, final hearing on multiple first day motions |
| 02/13/20 | S. Kulka | 2.10 | $1,312.50 | B210 | A109 | Attend February 13 hearing, final hearing on multiple first day motions |
| 02/13/20 | S. Kulka | 0.20 | $125.00 | B210 | A107 | Call with Jason Adams and Darryl Laddin regarding February 13 hearing and next steps for Committee |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 02/13/20 | D. Laddin | 1.00 | $670.00 | B210 | A101 | Prepared for cash collateral, cash management, US Foods and other hearings, including review of proposed orders |
| 02/13/20 | D. Laddin | 0.20 | $134.00 | B210 | A107 | Telephone conference with J. Adams, S. Kulka regarding results of hearing and next steps |
| 02/13/20 | D. Laddin | 2.10 | $1,407.00 | B210 | A109 | Attended cash collateral, cash management, US Foods and other hearings |
| 02/14/20 | S. Kulka | 0.30 | $187.50 | B210 | A104 | Review service copies of multiple entered first day final orders and notice of hearing |
| 02/16/20 | S. Kulka | 0.80 | $500.00 | B210 | A102 | Research regarding the appointment of a responsible officer |
| 02/17/20 | J. Waite | 0.30 | $148.50 | B210 | A102 | Responsible person case research |
| 02/17/20 | S. Kulka | 1.70 | $1,062.50 | B210 | A102 | Research regarding corporate governance issues and responsible person issues in lieu of trustee |
| 02/17/20 | S. Kulka | 1.00 | $625.00 | B210 | A104 | Review first day affidavit and K&S application disclosures related to equity and research regarding board configuration |
| 02/18/20 | S. Kulka | 0.20 | $125.00 | B210 | A108 | Emails with FTI team and Kelley Drye team regarding corporate governance issues |

| | | **Subtotal Hours** | | | | **Subtotal** |
|---|---|---|---|---|---|---|
| **TOTALS FOR  B210:  Business Operations** | | **12.60** | | | | **$7,993.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 02/13/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review cash collateral variance report and emails related to the same |
| 02/13/20 | D. Laddin | 0.20 | $134.00 | B230 | A104 | Reviewed interim US Foods order |
| 02/17/20 | S. Kulka | 0.10 | $62.50 | B230 | A104 | Review emails from bank group regarding cash collateral issues |
| 02/17/20 | D. Laddin | 0.10 | $67.00 | B230 | A104 | Reviewed correspondence from Phoenix regarding budget issues |
| 02/19/20 | S. Kulka | 0.20 | $125.00 | B230 | A107 | Emails with Kelly Drye and FTI teams regarding cash collateral budgeting issues |
| 02/20/20 | S. Kulka | 1.00 | $625.00 | B230 | A107 | Call with Maeghan McLoughlin regarding DIP financing and cash collateral issues (.30); call with Rob Williamson regarding status of DIP financing and cash collateral negotiations with lenders (.70) |
| 02/20/20 | S. Kulka | 0.20 | $125.00 | B230 | A105 | Conference with Darryl Laddin regarding DIP financing and cash collateral issues |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|---|---|---|---|---|---|---|
| 02/20/20 | S. Kulka | 0.60 | $375.00 | B230 | A104 | Review complex case procedures and emails with Kelley Drye team regarding the same and impact on DIP financing and other items (.30); analyze cash collateral variance and cash flow reports (.30) |
| 02/20/20 | D. Laddin | 0.60 | $402.00 | B230 | A107 | Telephone conference with E. Wilson regarding DIP financing, sale and retention issues |
| 02/20/20 | D. Laddin | 0.20 | $134.00 | B230 | A105 | Conference with S. Kulka regarding DIP financing issues |
| 02/20/20 | D. Laddin | 0.10 | $67.00 | B230 | A104 | Reviewed potential DIP financing issues |
| 02/25/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review FTI cash flow and cash collateral variance analysis |
| 02/26/20 | S. Kulka | 1.70 | $1,062.50 | B230 | A103 | Review and revise limited objection to Debtors' cash collateral motion (1.30); review and comment on further revised cash collateral objection (.40) |
| 02/26/20 | S. Kulka | 0.20 | $125.00 | B230 | A107 | Emails with Eric Wilson regarding cash collateral issues and cash collateral objection |
| 02/27/20 | M. Wells | 1.20 | $378.00 | B230 | A102 | Research re: cash collateral issues |
| 02/27/20 | S. Kulka | 0.20 | $125.00 | B230 | A105 | Conference with Darryl Laddin and Meghan Wells regarding cash collateral issues |
| 02/27/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review cash collateral variance report and cash flow statements |
| 02/27/20 | S. Kulka | 0.20 | $125.00 | B230 | A107 | Call with Maeghan McLoughlin regarding cash collateral objection |
| 02/27/20 | S. Kulka | 0.80 | $500.00 | B230 | A103 | Review and revise cash collateral objection and finalize for filing |
| 02/27/20 | D. Laddin | 0.50 | $335.00 | B230 | A103 | Reviewed and commented on Objection to Cash Collateral Motion |
| 02/27/20 | D. Laddin | 0.20 | $134.00 | B230 | A105 | Conference with S. Kulka, M. Wells regarding cash collateral objection issues |
| 02/27/20 | D. Laddin | 0.20 | $134.00 | B230 | A104 | Reviewed revisions to cash collateral objection |
| 02/27/20 | D. Laddin | 0.10 | $67.00 | B230 | A107 | Correspondence regarding cash collateral objection |
| 02/28/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review multiple emails regarding status of DIP and cash collateral orders |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 02/29/20 | S. Kulka | 0.10 | $62.50 | B230 | A104 | Review emails from Debtors' counsel regarding cash collateral issues |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTALS FOR B230: Financing/Cash Collections** | | **Subtotal Hours 9.50** | | | | **Subtotal $5,664.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 02/19/20 | S. Kulka | 0.90 | $562.50 | B310 | A102 | Research regarding stub rent and Section 503(b)(9) claims and timing of payment of such claims |
| 02/21/20 | S. Kulka | 0.30 | $187.50 | B310 | A104 | Review bar date motion and related notice of hearing |

| | | | | | | |
|---|---|---|---|---|---|---|
| **TOTALS FOR B310: Claims Administration and Objections** | | **Subtotal Hours 1.20** | | | | **Subtotal $750.00** |

|  |  |
|---|---|
| **Total Hours** | **71.50** |
| **Total For Services** | **$45,091.00** |

**Attorney and Paralegal Summary**

| | Hours Worked | Billed Rate | Bill Amount |
|---|---|---|---|
| Kulka, Sean C. | 51.90 | $625.00 | $32,437.50 |
| Laddin, Darryl S. | 18.10 | $670.00 | $12,127.00 |
| Wells, Meghan J. | 1.20 | $315.00 | $378.00 |
| Waite, Jennifer M. | 0.30 | $495.00 | $148.50 |
| **Total All Attorneys** | **71.50** | | **$45,091.00** |

| Description | Amount |
|---|---|
| Westlaw (February 2020) | $69.62 |
| **Total Expenses** | **$69.62** |

|  | **FEES** | **DISBURSEMENTS** | **TOTAL** |
|---|---|---|---|
| **CURRENT CHARGES:** | $45,091.00 | $69.62 | $45,160.62 |
| **Total Balance Due:** | $45,091.00 | $69.62 | $45,160.62 |
| | | **Total This Statement** | **$45,160.62** |

## Fee & Expense Summary

Client Name  .......................................................................The Official Committee of
Unsecured Creditors of The Krystal Company, et al.

Matter Name ......................................................................... The Krystal Company Bankruptcy

Account Number ................................................................. 37781-1

Invoice ................................................................................. # 792263

Bill Date .............................................................................. 03/11/20

Current Fee Total  .............................................................. $45,091.00

Current Expense Total........................................................$69.62

Current Invoice Total .........................................................$ 45,160.62

## Current Fee Summary Breakdown By Task Code

**B110:  CASE ADMINISTRATION**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 4.90 | $3062.50 |
| 628 | Laddin, Darryl S. | 0.30 | $201.00 |
| TOTALS FOR  B110:  Case Administration | | 5.20 | $3,263.50 |

**B130:  ASSET DISPOSITION**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 1.80 | $1125.00 |
| 628 | Laddin, Darryl S. | 0.70 | $469.00 |
| TOTALS FOR  B130:  Asset Disposition | | 2.50 | $1,594.00 |

**B150:  MEETINGS OF AND COMMUNICATIONS WITH CREDITORS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 2.70 | $1687.50 |
| 628 | Laddin, Darryl S. | 2.50 | $1675.00 |
| TOTALS FOR  B150:  Meetings of and Communications with Creditors | | 5.20 | $3,362.50 |

**B160:  FEE/EMPLOYMENT APPLICATIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 10.70 | $6687.50 |
| 628 | Laddin, Darryl S. | 3.30 | $2211.00 |
| TOTALS FOR  B160:  Fee/Employment Applications | | 14.00 | $8,898.50 |

**B170:  FEE/EMPLOYMENT OBJECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 14.30 | $8937.50 |
| 628 | Laddin, Darryl S. | 5.50 | $3685.00 |
| TOTALS FOR  B170:  Fee/Employment Objections | | 19.80 | $12,622.50 |

**B180:  AVOIDANCE ACTION ANALYSIS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.70 | $437.50 |
| TOTALS FOR  B180:  Avoidance Action Analysis | | 0.70 | $437.50 |

**B185:  ASSUMPTION/REJECTION OF LEASES AND CONTRACTS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.70 | $437.50 |
| 628 | Laddin, Darryl S. | 0.10 | $67.00 |
| TOTALS FOR  B185:  Assumption/Rejection of Leases and Contracts | | 0.80 | $504.50 |

**B210:  BUSINESS OPERATIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 1289 | Waite, Jennifer M. | 0.30 | $148.50 |
| 448 | Kulka, Sean C. | 8.80 | $5500.00 |
| 628 | Laddin, Darryl S. | 3.50 | $2345.00 |
| TOTALS FOR  B210:  Business Operations | | 12.60 | $7,993.50 |

**B230:  FINANCING/CASH COLLECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 1288 | Wells, Meghan J. | 1.20 | $378.00 |
| 448 | Kulka, Sean C. | 6.10 | $3812.50 |
| 628 | Laddin, Darryl S. | 2.20 | $1474.00 |
| TOTALS FOR  B230:  Financing/Cash Collections | | 9.50 | $5,664.50 |

**B310:  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 1.20 | $750.00 |
| TOTALS FOR  B310:  Claims Administration and Objections | | 1.20 | $750.00 |

## **Current Expense Summary Breakdown By Code**

| E106 | Online research | 69.62 |
|---|---|---|
| Total Expenses: | | $69.62 |



**The Official Committee of Unsecured Creditors of The Krystal Company, et al.**   **March 31, 2020**
**Kirk R. Carson Committee Co-Chair**   **Invoice #794340**
**11995 El Camino Real**   **Darryl S. Laddin**
**San Diego, CA 92130**

**For Legal Services Rendered In Connection With:**

**Client/Matter #37781-1**
**The Krystal Company Bankruptcy**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|------------|-------|--------|-----------|---------------|-------------------------|
| 03/03/20 | S. Kulka | 0.20 | $125.00 | B110 | A104 | Attention to service issues related to FTI retention application and AGG and Kelley Drye retention orders |
| 03/04/20 | T. Jackson | 0.50 | $75.00 | B110 | A109 | Traveled to U.S. Bankruptcy Court to file Application for Admission Pro Hac Vice (2) |
| 03/04/20 | S. Kulka | 0.10 | $62.50 | B110 | A104 | Attention to service issues related to FTI retention order |
| 03/05/20 | S. Kulka | 0.10 | $62.50 | B110 | A104 | Coordinate obtaining transcript from March 3 hearing |
| 03/12/20 | S. Kulka | 0.10 | $62.50 | B110 | A104 | Review notices regarding telephonic hearings |
| 03/12/20 | D. Laddin | 0.10 | $67.00 | B110 | A107 | Correspondence regarding court notice on hearings |
| 03/12/20 | D. Laddin | 0.10 | $67.00 | B110 | A107 | Correspondence regarding court notice on hearings |
| 03/16/20 | S. Kulka | 0.10 | $62.50 | B110 | A104 | Review General Order 32-2020 General Order Extending Certain Deadlines |
| 03/17/20 | S. Kulka | 0.20 | $125.00 | B110 | A104 | Review Debtors' February monthly operating report |
| 03/18/20 | S. Kulka | 0.20 | $125.00 | B110 | A108 | Review and respond to email from Court Reporter regarding request related to correct names to complete transcription of hearing |
| 03/20/20 | S. Kulka | 0.10 | $62.50 | B110 | A108 | Emails with court reporter regarding transcript from March 3 cash collateral hearing |
| 03/20/20 | S. Kulka | 0.10 | $62.50 | B110 | A104 | Review Public Notice Regarding Telephonic Hearing Disclaimer and emails with Kelley Drye team regarding the same |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 03/27/20 | S. Kulka | 0.10 | $62.50 | B110 | A108 | Emails with court reporter regarding transcript from March 3 hearing |
| 03/27/20 | S. Kulka | 0.30 | $187.50 | B110 | A104 | Review transcript from March 3 hearing and send to Kelly Drye team |

**TOTALS FOR  B110:  Case Administration**

**Subtotal Hours 2.30**

**Subtotal $1,209.00**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 03/02/20 | S. Kulka | 0.30 | $187.50 | B130 | A107 | Call and emails with Maeghan McLoughlin regarding bidding procedures issues and revised form of order |
| 03/02/20 | S. Kulka | 0.10 | $62.50 | B130 | A107 | Emails with Maeghan McLoughlin regarding bidding procedures |
| 03/09/20 | D. Laddin | 0.10 | $67.00 | B130 | A106 | Reviewed correspondence to Committee regarding sale and bid procedures |
| 03/09/20 | D. Laddin | 0.10 | $67.00 | B130 | A104 | Reviewed correspondence regarding sale and bidding procedures |
| 03/17/20 | S. Kulka | 0.20 | $125.00 | B130 | A104 | Review Committee update regarding case and sale process and email updates related to potential bidders |
| 03/24/20 | S. Kulka | 0.10 | $62.50 | B130 | A104 | Review Lee County, Alabama objection to sale |
| 03/28/20 | S. Kulka | 0.20 | $125.00 | B130 | A107 | Call with Matt Helt with Foley Lardner regarding client's interest in serving as stalking horse bidder |

**TOTALS FOR  B130:  Asset Disposition**

**Subtotal Hours 1.10**

**Subtotal $696.50**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 03/12/20 | S. Kulka | 0.20 | $125.00 | B140 | A104 | Review Pruett stay relief motion |
| 03/13/20 | S. Kulka | 0.10 | $62.50 | B140 | A104 | Review Moses Williams stay relief motion |
| 03/16/20 | S. Kulka | 0.20 | $125.00 | B140 | A104 | Review Plair stay relief motion and emails with K&S regarding the same |
| 03/24/20 | S. Kulka | 0.10 | $62.50 | B140 | A104 | Review notice of hearing on Williams stay relief motion |

**TOTALS FOR  B140:  Relief from Stay/Adequate Protection Proceedings**

**Subtotal Hours 0.60**

**Subtotal $375.00**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 03/05/20 | S. Kulka | 0.20 | $125.00 | B150 | A108 | Call with landlord regarding status of case and proof of claim issues |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 03/12/20 | S. Kulka | 0.50 | $312.50 | B150 | A106 | Conference call with full Committee and professionals regarding last hearing, status of case, and sales process |
| 03/12/20 | D. Laddin | 0.40 | $268.00 | B150 | A106 | Participated in call with Committee regarding sale process, financials, etc. |
| 03/17/20 | D. Laddin | 0.10 | $67.00 | B150 | A106 | Correspondence with Committee regarding sale process |
| 03/25/20 | S. Kulka | 0.70 | $437.50 | B150 | A106 | Committee call regarding status of operations related to Coronavirus, sale issues, and cash collateral |
| 03/25/20 | D. Laddin | 0.70 | $469.00 | B150 | A106 | Committee call regarding Krystal sale and budget status and other issues |

|  |  | **Subtotal Hours** |  |  |  | **Subtotal** |
|------|------|-------|--------|-----------|---------------|------------------------|
| **TOTALS FOR B150: Meetings of and Communications with Creditors** |  | **2.60** |  |  |  | **$1,679.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 03/02/20 | S. Kulka | 0.20 | $125.00 | B160 | A108 | Emails and call with Cliff Zucker regarding FTI retention application |
| 03/02/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Kelley Drye team regarding Kelley Drye and FTI retention applications |
| 03/02/20 | S. Kulka | 1.20 | $750.00 | B160 | A103 | Finalize Kelly Drye retention application and review and revise proposed order approving the same (.7); finalize FTI retention application and review and revise proposed order approving the same (.5) |
| 03/09/20 | S. Kulka | 0.80 | $500.00 | B160 | A103 | Prepare AGG February fee statement |
| 03/11/20 | S. Kulka | 0.20 | $125.00 | B160 | A103 | Review and revise AGG February fee statement and calls with Darryl Laddin regarding the same |
| 03/11/20 | D. Laddin | 0.90 | $603.00 | B160 | A103 | Reviewed and revised AGG fee statement |
| 03/11/20 | D. Laddin | 0.20 | $134.00 | B160 | A107 | Correspondence regarding professional fee statements |
| 03/11/20 | D. Laddin | 0.20 | $134.00 | B160 | A104 | Reviewed Complex Case Procedures relating to monthly compensation and set up information for compliance therewith |
| 03/12/20 | S. Kulka | 0.10 | $62.50 | B160 | A105 | Call with Darryl Laddin regarding interim compensation issues and emails with FTI regarding the same |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 03/12/20 | D. Laddin | 0.10 | $67.00 | B160 | A107 | Correspondence with M. Kuan regarding FTI fee statements |
| 03/13/20 | S. Kulka | 0.20 | $125.00 | B160 | A104 | Review and comment on FTI February fee statement |
| 03/13/20 | D. Laddin | 0.10 | $67.00 | B160 | A104 | Reviewed FTI Feb. statement |
| 03/16/20 | S. Kulka | 0.20 | $125.00 | B160 | A105 | Call and then emails with Darryl Laddin regarding interim compensation issues for AGG and other Committee professionals and compliance with General Order |
| 03/16/20 | D. Laddin | 0.90 | $603.00 | B160 | A103 | Prepared February fee statement (.1); reviewed General Order and prepared fee statement (.4); revised fee statement letter (.1); prepared FTI fee statement for service (.3) |
| 03/16/20 | D. Laddin | 0.20 | $134.00 | B160 | A107 | Correspondence regarding AGG and Committee fee statements (.1); correspondence with M. Kuan, E. Wilson regarding fee statements of various parties (.1) |
| 03/18/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Kelley Drye team and FTI team regarding interim compensation issues |
| 03/19/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Kelley Drye team regarding interim compensation issues |
| 03/19/20 | D. Laddin | 0.30 | $201.00 | B160 | A103 | Reviewed and prepared AGG, FTI, Kelly Drye statements for service |
| 03/23/20 | S. Kulka | 0.20 | $125.00 | B160 | A107 | Emails with Kelly Drye team regarding interim fee application issues |
| 03/31/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Kelly Drye team regarding interim compensation issues |

|  |  | **Subtotal Hours** |  |  |  | **Subtotal** |
|---|---|---|---|---|---|---|
| **TOTALS FOR B160: Fee/Employment Applications** |  | **6.40** |  |  |  | **$4,130.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 03/04/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review Scroggins Williamson January fee statement |
| 03/06/20 | S. Kulka | 0.50 | $312.50 | B170 | A104 | Review amended list of OCP and multiple filed certificates of disinterestedness filed by various OCPs |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 03/09/20 | S. Kulka | 0.40 | $250.00 | B170 | A104 | Further review of OCP amended list and related filings and emails with Kelley Drye team regarding the same (.2); review Digital Issues Management certificate of disinterestedness and emails with Kelley Drye team regarding the same (.2) |
| 03/10/20 | S. Kulka | 0.40 | $250.00 | B170 | A104 | Review multiple OCP declarations of disinterestedness, and emails with Kelley Drye team regarding the same and potential objections |
| 03/10/20 | S. Kulka | 0.10 | $62.50 | B170 | A105 | Call with Darryl Laddin regarding ordinary course professional disinterestedness issues |
| 03/10/20 | D. Laddin | 0.10 | $67.00 | B170 | A104 | Reviewed ordinary course professional issues |
| 03/12/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review Sefarth Shaw certificate of disinterestedness |
| 03/16/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review Scroggins & Williamson fee statement |
| 03/16/20 | S. Kulka | 0.10 | $62.50 | B170 | A105 | Call with Darryl Laddin regarding Debtor professional monthly fee statements |
| 03/16/20 | S. Kulka | 0.10 | $62.50 | B170 | A107 | Emails with Kelley Drye team regarding Debtor monthly fee statements |
| 03/16/20 | D. Laddin | 0.10 | $67.00 | B170 | A105 | Conference with S. Kulka regarding Debtor fee statements |
| 03/26/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review KCC February fee statement and emails with Darryl Laddin regarding the same |
| 03/27/20 | D. Laddin | 0.10 | $67.00 | B170 | A104 | Reviewed KCC invoice |

**TOTALS FOR B170: Fee/Employment Objections**  **Subtotal Hours 2.30**  **Subtotal $1,451.00**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 03/09/20 | S. Kulka | 0.10 | $62.50 | B210 | A104 | Review entered final cash management order |
| 03/11/20 | S. Kulka | 0.30 | $187.50 | B210 | A104 | Review agenda for committee call and cash flow and operations report prepared by FTI |
| 03/24/20 | S. Kulka | 0.20 | $125.00 | B210 | A104 | Review letter from Krystal regarding deferral of April rent and related emails |

**TOTALS FOR B210: Business Operations**  **Subtotal Hours 0.60**  **Subtotal $375.00**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 03/01/20 | S. Kulka | 0.50 | $312.50 | B230 | A107 | Emails and conference call with Eric Wilson regarding cash collateral and cash collateral budget issues |
| 03/01/20 | S. Kulka | 0.60 | $375.00 | B230 | A104 | Review emails from Debtors' counsel and Wells Fargo's counsel regarding cash collateral issues and cash collateral budgeting (.2); review proposed third interim order and updated cash collateral budget (.4) |
| 03/02/20 | S. Kulka | 1.20 | $750.00 | B230 | A104 | Review Wells Fargo Declaration related to loan documents and perfection (.2); review Debtors' notice of filing of third interim cash collateral order and proposed budget (.3); review Wells Fargo supplemental objection to cash collateral motion (.2); review Wells Fargo comments to proposed third interim cash collateral order (.2); review further revised third interim cash collateral order with lender comments (.3) |
| 03/02/20 | S. Kulka | 2.70 | $1,687.50 | B230 | A107 | Call with Kelley Drye team and FTI team regarding cash collateral budget issues and cash collateral hearing and bidding procedures (.7); call and emails with Rufus Dorsey regarding bank group's declaration related to loan documents and cash collateral issues and upcoming hearing (.4); follow up call with Eric Wilson regarding cash collateral issues and hearing (.2); additional call with Eric Wilson regarding Wells Fargo comments to cash collateral order (.2); call with Rob Williamson regarding cash collateral issues and status of discussions with Wells Fargo (.2); call with Debtors' legal team, Lender's legal team, and Kelly Drye team regarding third interim cash collateral order (.5); follow up call with Eric Wilson regarding result of call and issues for hearing (.2); subsequent call with Debtors' legal team, Lender's legal team, and Kelly Drye team regarding third interim cash collateral order (.3) |
| 03/02/20 | S. Kulka | 2.90 | $1,812.50 | B230 | A101 | Prepare for cash collateral hearing |
| 03/03/20 | S. Kulka | 2.90 | $1,812.50 | B230 | A109 | Attend final cash collateral hearing, and hearing on bidding procedures, OCP procedure motion, credit support agreement motion, and cash management motion |
| 03/03/20 | S. Kulka | 1.10 | $687.50 | B230 | A101 | Continue to prepare for final cash collateral hearing, and hearing on bidding procedures, OCP procedure motion, credit support agreement motion, and cash management motion |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 03/03/20 | S. Kulka | 1.20 | $750.00 | B230 | A107 | Meeting with secured lender's counsel, debtors' counsel, and Eric Wilson to review and revise cash collateral order and bidding procedures order to conform to hearing results |
| 03/04/20 | S. Kulka | 0.30 | $187.50 | B230 | A107 | Emails with Eric Wilson regarding cash collateral budget issues (.1); call with Eric Wilson regarding cash collateral budget issues (.2) |
| 03/05/20 | S. Kulka | 0.70 | $437.50 | B230 | A107 | Call with Kelley Drye and FTI teams regarding budget issues and case status (.4); additional emails with team regarding variance in certain actual expenses (.1); call with Maeghan McLoughlin regarding outcome of cash collateral hearing and next steps to create value (.2) |
| 03/05/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review Debtor's weekly cash flow and cash collateral variance report |
| 03/09/20 | S. Kulka | 0.30 | $187.50 | B230 | A105 | Call with Darryl Laddin regarding cash collateral issues |
| 03/09/20 | S. Kulka | 0.10 | $62.50 | B230 | A104 | Review entered final U.S. Foods credit support agreement approval order |
| 03/09/20 | D. Laddin | 0.30 | $201.00 | B230 | A105 | Conference with S. Kulka regarding cash collateral issues |
| 03/11/20 | S. Kulka | 0.40 | $250.00 | B230 | A107 | Emails with Kelley Drye team and Cliff Zucker regarding cash collateral budget issues (.3); emails with Jeff Dutson and Jon Tibus regarding cash collateral budget issues (.1) |
| 03/12/20 | S. Kulka | 0.20 | $125.00 | B230 | A107 | Emails with Debtors' counsel and John Tibus regarding cash collateral issues |
| 03/12/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review cash collateral variance and cash flow reports |
| 03/12/20 | D. Laddin | 0.10 | $67.00 | B230 | A105 | Reviewed cash collateral report |
| 03/13/20 | S. Kulka | 0.10 | $62.50 | B230 | A107 | Emails with Jeff Dunston and Jon Tibus regarding cash collateral issues |
| 03/16/20 | S. Kulka | 0.30 | $187.50 | B230 | A105 | Conference call with Darryl Laddin regarding strategies for call with Debtors regarding cash collateral budget (.1); conference call with Darryl Laddin regarding cash collateral and sale issues discussed in call with Debtors (.2) |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 03/16/20 | S. Kulka | 1.70 | $1,062.50 | B230 | A107 | Emails with K&S team and Jon Tibus regarding cash collateral budget issues (.1); emails with Eric Wilson, Maeghan McLoughlin, FTU, and Darryl Laddin regarding cash collateral budget issues (.2); call with K&S team and Jon Tibus regarding cash collateral budget issues (.6); email memo to Kelley Drye team and FTI team regarding outcome of Debtor call regarding cash collateral and sale issues (.2); call with Committee team regarding the same and next steps  (.6) |
| 03/16/20 | D. Laddin | 0.30 | $201.00 | B230 | A105 | Conference with S. Kulka regarding upcoming cash collateral budget call (.1); conference with S. Kulka regarding cash collateral and sale issues discussed in call with Debtor (.2) |
| 03/16/20 | D. Laddin | 0.70 | $469.00 | B230 | A107 | Correspondence with S. Kulka and E. Wilson regarding cash collateral budget issues (.1); telephone conference with Kelly Drye, FTI, S. Kulka regarding budget and sale issues (.6) |
| 03/19/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review Debtor's cash flow and cash collateral variance reports |
| 03/20/20 | S. Kulka | 0.70 | $437.50 | B230 | A107 | Emails with Kelley Drye and FTI teams regarding cash collateral budget issues (.3); emails with Debtor legal and management teams regarding cash collateral budget issues (.3); additional emails with Kelley Drye and FTI teams regarding cash collateral budget issues and case update (.1) |
| 03/23/20 | S. Kulka | 0.10 | $62.50 | B230 | A107 | Emails with Kelley Drye team and FTI team regarding cash collateral issues |
| 03/23/20 | S. Kulka | 0.30 | $187.50 | B230 | A104 | Review Debtors' draft dec with restated assumptions and cash flow projections |
| 03/24/20 | S. Kulka | 0.30 | $187.50 | B230 | A104 | Review agenda for Committee call and FTI financial report (.2); review revised notice of April 1 cash collateral hearing and related emails from Chambers and Debtor's counsel (.1) |
| 03/25/20 | D. Laddin | 0.20 | $134.00 | B230 | A104 | Reviewed updates on Krystal status |
| 03/26/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review Debtors' cashflow and cash collateral reports |
| 03/26/20 | D. Laddin | 0.10 | $67.00 | B230 | A104 | Reviewed cash collateral budget |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|---|---|---|---|---|---|---|
| 03/27/20 | S. Kulka | 0.80 | $500.00 | B230 | A107 | Call with Eric Wilson regarding cash collateral budget issues and reservation of rights issues (.2); emails with Ashley Ray regarding cash collateral stipulation (.1); multiple emails with Kelley Drye, FTI team, and Darryl Laddin team regarding Debtors' cash collateral stipulation and updated cash collateral budget and potential objections (.5) |
| 03/27/20 | S. Kulka | 0.10 | $62.50 | B230 | A105 | Emails with Darryl Laddin regarding cash collateral budget issues and reservation of rights issues |
| 03/27/20 | S. Kulka | 0.40 | $250.00 | B230 | A104 | Review and comment on Debtors' proposed cash collateral stipulation and updated proposed budget |
| 03/27/20 | D. Laddin | 0.10 | $67.00 | B230 | A104 | Reviewed cash collateral budget |
| 03/28/20 | S. Kulka | 0.50 | $312.50 | B230 | A108 | Call with FTI team regarding cash collateral budget and budget comparisons |
| 03/28/20 | S. Kulka | 1.00 | $625.00 | B230 | A103 | Prepare informal objection to Debtors' proposed cash collateral and settlement request (.9); review and revise informal objection per comments from Kelley Drye team (.1) |
| 03/28/20 | S. Kulka | 0.30 | $187.50 | B230 | A104 | Review budget analysis prepared by FTI |
| 03/28/20 | S. Kulka | 0.20 | $125.00 | B230 | A105 | Call with Darryl Laddin regarding cash collateral issues |
| 03/28/20 | D. Laddin | 0.20 | $134.00 | B230 | A104 | Reviewed Budget |
| 03/29/20 | S. Kulka | 1.20 | $750.00 | B230 | A107 | Conference call with Kelley Drye team, FTI team, and Darryl Laddin regarding cash collateral and budget issues and potential objection to the same (.7); emails with Debtors' counsel regarding cash collateral settlement issues (.2); emails with and conference call with Kelley Drye team, FTI team, and Darryl Laddin regarding cash collateral settlement issues (.3) |
| 03/29/20 | S. Kulka | 0.30 | $187.50 | B230 | A103 | Review and revise  informal objection to Debtors' proposed cash collateral and settlement request pursuant to discussion with Committee professional team |
| 03/29/20 | D. Laddin | 0.40 | $268.00 | B230 | A104 | Reviewed and analyzed Fourth Interim Budget and related analyses of same |
| 03/29/20 | D. Laddin | 0.70 | $469.00 | B230 | A107 | Telephone conference with E. Wilson, M. McLoughlin, C. Zucker, M. Kuan, S. Kulka regarding Budget, analysis of same, and potential Objection (.7) |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 03/30/20 | S. Kulka | 0.70 | $437.50 | B230 | A104 | Review and comment on supplemental cash collateral objection and reservation of rights (.3); review and comment on further revised supplemental cash collateral objection and reservation of rights (.2); review Debtors' further revised budget and cash collateral stipulation (.2) |
| 03/30/20 | S. Kulka | 2.30 | $1,437.50 | B230 | A107 | Emails with Kelley Drye team, FTI team, and Darryl Laddin regarding cash collateral issues and cash collateral objection (.5); call with Eric Wilson regarding cash collateral settlement issues (.2); emails with Debtors' counsel regarding cash collateral settlement issues (.4); subsequent call with Eric Wilson regarding cash collateral budget and related settlement issues (.1); emails with Lender team regarding cash collateral budgeting settlement issues (.2); emails with Kelly Drye team regarding Debtors' further revised budget and stipulation (.1); call and emails with Eric Wilson and Cliff Zucker regarding cash collateral orders and how they interplay with cash collateral budgets (.3); subsequent call with Eric Wilson regarding cash collateral budget and stipulation and ways to bridge gap to settle on new interim order (.2); subsequent emails with Debtors' counsel to resolve cash collateral budget and stipulation (.2) |
| 03/30/20 | S. Kulka | 0.40 | $250.00 | B230 | A103 | Revise cash collateral objection and finalize for filing |
| 03/30/20 | S. Kulka | 0.30 | $187.50 | B230 | A105 | Calls with Darryl Laddin regarding cash collateral issues |
| 03/30/20 | S. Kulka | 0.30 | $187.50 | B230 | A108 | Calls with Cliff Zucker regarding cash collateral budget issues |
| 03/30/20 | D. Laddin | 0.60 | $402.00 | B230 | A104 | Reviewed draft of cash collateral objection (.2); reviewed revised cash collateral objection (.1); reviewed further revisions to cash collateral objection (.2); reviewed latest draft of Stipulation forwarded by A. Ray (.1) |
| 03/30/20 | D. Laddin | 0.20 | $134.00 | B230 | A107 | Correspondence with E. Wilson, et al. regarding cash collateral objection |
| 03/30/20 | D. Laddin | 0.30 | $201.00 | B230 | A105 | Conference with S. Kulka regarding cash collateral issues (.2); follow-up conference with S. Kulka regarding latest cash collateral issues (.1) |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 03/31/20 | S. Kulka | 3.00 | $1,875.00 | B230 | A107 | Emails with Kelley Drye team and FYI team regarding cash collateral issues and cash collateral settlement issues (.3); conference call with Rufus Dorsey regarding cash collateral settlement issues, including Committee issues and Lender issues (.4); conference call with Eric Wilson regarding update related to the same and reservation of rights pleading (.2); emails with Debtors' counsel regarding cash collateral settlement issues (.2); call with Rob Williamson and Ashley Ray regarding cash collateral settlement issues related Committee and Lender issues (.5); call with Eric Wilson regarding the same (.3); subsequent call with Rob Williamson and Ashley Ray regarding same (.2); subsequent emails with Kelley Drye and FTI teams regarding the same (.1); additional emails with Rob Williamson and Ashley Ray to finalize Committee and Debtor settlement on cash collateral order and budget (.3); subsequent call with Rob Williamson regarding Lender settlement on cash collateral (.1); follow up email and then call with Rufus Dorsey regarding the same (.2); emails with Eric Wilson and Darryl Laddin regarding the same and form of cash collateral order (.2) |
| 03/31/20 | S. Kulka | 0.10 | $62.50 | B230 | A108 | Call with Cliff Zucker regarding cash collateral issues |
| 03/31/20 | S. Kulka | 0.40 | $250.00 | B230 | A103 | Revise and revise cash collateral reservation of rights and finalize for filing |
| 03/31/20 | S. Kulka | 0.20 | $125.00 | B230 | A105 | Conference call with Darryl Laddin regarding cash collateral issues |
| 03/31/20 | S. Kulka | 0.60 | $375.00 | B230 | A104 | Review further revised and shorten budget (.1); review and comment on further revised interim cash collateral order (.5) |
| 03/31/20 | D. Laddin | 0.20 | $134.00 | B230 | A107 | Reviewed correspondence regarding cash collateral issues |
| 03/31/20 | D. Laddin | 0.20 | $134.00 | B230 | A103 | Reviewed and revised cash collateral objection |
| 03/31/20 | D. Laddin | 0.20 | $134.00 | B230 | A105 | Conference with S. Kulka regarding latest cash collateral issues |

| | | Subtotal Hours | | | | Subtotal |
|---|---|---|---|---|---|---|
| **TOTALS FOR  B230:  Financing/Cash Collections** | | **37.30** | | | | **$23,528.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 03/09/20 | S. Kulka | 0.10 | $62.50 | B310 | A104 | Review entered Section 503(b)(9) claim procedures order |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 03/09/20 | S. Kulka | 0.10 | $62.50 | B310 | A107 | Call with M. McLoughlin regarding bar date motion issues |
| 03/12/20 | S. Kulka | 0.40 | $250.00 | B310 | A107 | Emails with K&S team regarding bar date motion and telephonic hearing issues on the same (.2); emails with Maeghan McLoughlin regarding the same, and form of bar date order (.2) |
| 03/12/20 | S. Kulka | 0.20 | $125.00 | B310 | A104 | Review revised bar date order |
| 03/16/20 | S. Kulka | 0.20 | $125.00 | B310 | A104 | Review notice of modified bar date order and notice of bar date |
| 03/17/20 | S. Kulka | 0.40 | $250.00 | B310 | A109 | Attend hearing on motion to approve bar date |
| 03/31/20 | S. Kulka | 0.20 | $125.00 | B310 | A104 | Analyze administrative expense claims priority issues |

|  | Subtotal Hours | | Subtotal |
|--|----------------|--|----------|
| **TOTALS FOR B310: Claims Administration and Objections** | **1.60** | | **$1,000.00** |

|  |  |
|--|--|
| **Total Hours** | **54.80** |
| **Total For Services** | **$34,444.50** |

**Attorney and Paralegal Summary**

|  | Hours Worked | Billed Rate | Bill Amount |
|--|--------------|-------------|-------------|
| Kulka, Sean C. | 44.70 | $625.00 | $27,937.50 |
| Laddin, Darryl S. | 9.60 | $670.00 | $6,432.00 |
| Jackson, Toussant S. | 0.50 | $150.00 | $75.00 |
| **Total All Attorneys** | **54.80** | | **$34,444.50** |

| Expense Code | Description | Amount |
|--------------|-------------|--------|
| E108 | VENDOR: Clerk, U.S. District Court INVOICE#: PHV KELLEY DRYE DATE: 3/2/2020 Pro hac vice admission fees (2) | $300.00 |
| **TOTALS FOR E108:** | | **$300.00** |
|  | **Total Expenses** | **$300.00** |

|  | **FEES** | **DISBURSEMENTS** | **TOTAL** |
|---|---|---|---|
| **CURRENT CHARGES:** | $34,444.50 | $300.00 | $34,744.50 |
| **Total Balance Due:** | $34,444.50 | $300.00 | $34,744.50 |
| | | **Total This Statement** | **$34,744.50** |

## Fee & Expense Summary

Client Name .....................................................................The Official Committee of Unsecured Creditors of The Krystal Company, et al.

Matter Name ......................................................... The Krystal Company Bankruptcy

Account Number ................................................. 37781-1

Invoice ................................................................ # 794340

Bill Date ............................................................. 03/31/20

Current Fee Total ............................................... $34,444.50

Current Expense Total........................................$300.00

Current Invoice Total .........................................$ 34,744.50

## Current Fee Summary Breakdown By Task Code

**B110:  CASE ADMINISTRATION**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 1217 | Jackson, Toussant S. | 0.50 | $75.00 |
| 448 | Kulka, Sean C. | 1.60 | $1000.00 |
| 628 | Laddin, Darryl S. | 0.20 | $134.00 |
| TOTALS FOR  B110:  Case Administration | | 2.30 | $1,209.00 |

**B130:  ASSET DISPOSITION**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.90 | $562.50 |
| 628 | Laddin, Darryl S. | 0.20 | $134.00 |
| TOTALS FOR  B130:  Asset Disposition | | 1.10 | $696.50 |

**B140:  RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.60 | $375.00 |
| TOTALS FOR  B140:  Relief from Stay/Adequate Protection Proceedings | | 0.60 | $375.00 |

**B150:  MEETINGS OF AND COMMUNICATIONS WITH CREDITORS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 1.40 | $875.00 |
| 628 | Laddin, Darryl S. | 1.20 | $804.00 |
| TOTALS FOR  B150:  Meetings of and Communications with Creditors | | 2.60 | $1,679.00 |

**B160:  FEE/EMPLOYMENT APPLICATIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 3.50 | $2187.50 |
| 628 | Laddin, Darryl S. | 2.90 | $1943.00 |
| TOTALS FOR  B160:  Fee/Employment Applications | | 6.40 | $4,130.50 |

**B170:  FEE/EMPLOYMENT OBJECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 2.00 | $1250.00 |
| 628 | Laddin, Darryl S. | 0.30 | $201.00 |
| TOTALS FOR  B170:  Fee/Employment Objections | | 2.30 | $1,451.00 |

**B210:  BUSINESS OPERATIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.60 | $375.00 |
| | TOTALS FOR  B210:  Business Operations | 0.60 | $375.00 |

**B230:  FINANCING/CASH COLLECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 32.50 | $20312.50 |
| 628 | Laddin, Darryl S. | 4.80 | $3216.00 |
| | TOTALS FOR  B230:  Financing/Cash Collections | 37.30 | $23,528.50 |

**B310:  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 1.60 | $1000.00 |
| | TOTALS FOR  B310:  Claims Administration and Objections | 1.60 | $1,000.00 |

## Current Expense Summary Breakdown By Code

E108                                                                300.00

Total Expenses:                                                $300.00



| | | | | | | |
|---|---|---|---|---|---|---|
| The Official Committee of Unsecured Creditors of The Krystal Company, et al. | | | | May 1, 2020 | | |
| Kirk R. Carson Committee Co-Chair | | | | Invoice #796988 | | |
| 11995 El Camino Real | | | | Darryl S. Laddin | | |
| San Diego, CA 92130 | | | | | | |

**For Legal Services Rendered In Connection With:**

**Client/Matter #37781-1**
**The Krystal Company Bankruptcy**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|---|---|---|---|---|---|---|
| 04/13/20 | S. Kulka | 0.20 | $125.00 | B110 | A104 | Review Debtors' March monthly operating report |
| 04/20/20 | S. Kulka | 0.20 | $125.00 | B110 | A104 | Work on service issues related to Committee standing motion |
| 04/21/20 | S. Kulka | 0.20 | $125.00 | B110 | A104 | Attention to service issues related to Committee standing motion and notice of hearing |
| 04/22/20 | S. Kulka | 0.10 | $62.50 | B110 | A104 | Attention to service issues related to supplement to Committee standing motion |
| 04/27/20 | S. Kulka | 0.10 | $62.50 | B110 | A104 | Attention to service issues related to limited objection to stalking horse motion |
| 04/30/20 | S. Kulka | 0.10 | $62.50 | B110 | A108 | Review emails from Chambers regarding status conference and update Kelley Drye team and Darryl Laddin regarding the same |

| | | Subtotal Hours | | | | Subtotal |
|---|---|---|---|---|---|---|
| **TOTALS FOR B110: Case Administration** | | **0.90** | | | | **$562.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|---|---|---|---|---|---|---|
| 04/07/20 | S. Kulka | 0.20 | $125.00 | B120 | A108 | Call with Cliff Zucker regarding NOL issues |
| 04/08/20 | S. Kulka | 1.80 | $1,125.00 | B120 | A102 | Research and analysis related to NOLs and property of the estate issues |
| 04/08/20 | S. Kulka | 0.60 | $375.00 | B120 | A105 | Call with Darryl Laddin regarding NOL issues and impact on lender claims (.10); emails with Darryl Laddin and Ron Weiner regarding the same, and call with Darryl Laddin regarding the same (.50) |
| 04/08/20 | S. Kulka | 0.30 | $187.50 | B120 | A105 | Call with Darryl Laddin and Zach Wilson regarding NOL issues |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/08/20 | D. Laddin | 1.50 | $1,005.00 | B120 | A104 | Analysis of NOL issues |
| 04/08/20 | D. Laddin | 0.30 | $201.00 | B120 | A105 | Conference with S. Kulka, Z. Wilson regarding NOL issues |
| 04/08/20 | Z. Wilson | 0.30 | $184.50 | B120 | A105 | Call with D. Laddin and S. Kulka re NOL carryback issue |
| 04/09/20 | S. Kulka | 1.20 | $750.00 | B120 | A102 | Research NOL issues |
| 04/09/20 | S. Kulka | 0.10 | $62.50 | B120 | A108 | Emails with Debtors' management and legal team regarding NOL issues |
| 04/10/20 | S. Kulka | 0.80 | $500.00 | B120 | A102 | Research NOL and property of the estate issues |
| 04/10/20 | S. Kulka | 0.40 | $250.00 | B120 | A107 | Conference call with Debtors' management team, Debtors' counsel, Cliff Zucker, and Darryl Laddin regarding NOL issues |
| 04/10/20 | S. Kulka | 0.30 | $187.50 | B120 | A105 | Follow up conference call with Darryl Laddin regarding NOL issues |
| 04/10/20 | D. Laddin | 0.60 | $402.00 | B120 | A107 | Telephone conference with R. Williamson, A. Ray, J. Tibus, C. Zucker, S. Kulka regarding NOL issues (.4); correspondence with E. Wilson, et al. regarding standing analysis (.2) |
| 04/10/20 | D. Laddin | 0.30 | $201.00 | B120 | A105 | Conference with S. Kulka regarding NOL issues and drafting of email to E. Wilson regarding same |
| 04/10/20 | D. Laddin | 0.20 | $134.00 | B120 | A104 | Reviewed tax return information provided by C. Zucker regarding NOL issues (.1); reviewed potential standing motion form (.1) |
| 04/14/20 | S. Kulka | 0.30 | $187.50 | B120 | A105 | Review valuation research results and emails with Meghan Wells and Darryl Laddin regarding valuation method research |
| 04/15/20 | S. Kulka | 0.40 | $250.00 | B120 | A104 | Analysis of property of estate issues and impact on NOLs |
| 04/20/20 | S. Kulka | 0.20 | $125.00 | B120 | A107 | Emails with Kelley Drye team and Darryl Laddin regarding Committee standing motion |
| 04/21/20 | S. Kulka | 0.10 | $62.50 | B120 | A105 | Call and emails with Darryl Laddin regarding supplement to Committee standing motion |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/30/20 | S. Kulka | 0.40 | $250.00 | B120 | A104 | Review 9019 motion related to Committee standing motion and sale, related motion to expedite, and Fortress comments to the same |

| | **TOTALS FOR B120: Asset Analysis and Recovery** | | | **Subtotal Hours 10.30** | | **Subtotal $6,565.00** |
|---|---|---|---|---|---|---|

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/03/20 | S. Kulka | 0.10 | $62.50 | B130 | A105 | Conference with Darryl Laddin regarding sales process |
| 04/03/20 | D. Laddin | 0.10 | $67.00 | B130 | A105 | Conference with S. Kulka regarding sale status |
| 04/06/20 | S. Kulka | 0.20 | $125.00 | B130 | A108 | Call with Debtors' management regarding status of operations and impact on sales process |
| 04/07/20 | S. Kulka | 0.20 | $125.00 | B130 | A104 | Review cure claim notice and emails with FTI and Kelley Drye teams regarding the same |
| 04/14/20 | S. Kulka | 0.40 | $250.00 | B130 | A107 | Conference with Debtors regarding status of sales process (.20); emails with Kelley Dry team, FTI team, and Darryl Laddin regarding the same (.20) |
| 04/20/20 | S. Kulka | 0.60 | $375.00 | B130 | A107 | Call with Kelley Drye and FTI teams regarding current status of stalking horse bidders and sales process |
| 04/20/20 | D. Laddin | 0.60 | $402.00 | B130 | A107 | Telephone conference with E. Wilson, M. McLaughlin, S. Kulka regarding bid for assets and response thereto |
| 04/21/20 | S. Kulka | 0.30 | $187.50 | B130 | A105 | Conference with Darryl Laddin regarding stalking horse APA and sale issues and strategies |
| 04/21/20 | S. Kulka | 0.50 | $312.50 | B130 | A104 | Review Debtors' motion to approve stalking horse and break up fee, motion to shorten related to the same, and order and notice of hearing related to the same |
| 04/21/20 | D. Laddin | 0.20 | $134.00 | B130 | A104 | Reviewed draft of stalking horse APA |
| 04/21/20 | D. Laddin | 0.30 | $201.00 | B130 | A104 | Reviewed APA and analyzed sale issues |
| 04/21/20 | D. Laddin | 0.30 | $201.00 | B130 | A105 | Conference with S. Kulka regarding sale issues |
| 04/22/20 | S. Kulka | 0.20 | $125.00 | B130 | A107 | Emais with Kelley Drye team, FTI team, and Darryl Laddin regarding sale issues |
| 04/22/20 | D. Laddin | 0.30 | $201.00 | B130 | A104 | Reviewed Emergency Motion to Approve Stalking Horse |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/24/20 | S. Kulka | 0.40 | $250.00 | B130 | A107 | Emails with Kelly Drye team regarding sale issues, including break up fee issues, and stalking horse limited objection |
| 04/24/20 | S. Kulka | 0.10 | $62.50 | B130 | A105 | Emails with Darryl Laddin regarding stalking horse APA |
| 04/24/20 | S. Kulka | 0.60 | $375.00 | B130 | A104 | Review stalking horse APA and necessary revisions to the same, including revisions related to break-up fee and avoidance actions (.40); review landlord objection to stalking horse motion (.20) |
| 04/24/20 | S. Kulka | 0.60 | $375.00 | B130 | A103 | Review and revise limited objection to motion to approve stalking horse |
| 04/24/20 | D. Laddin | 0.40 | $268.00 | B130 | A104 | Reviewed mark-up to APA (.1); reviewed draft of Committee Objection to break-up fee (.3) |
| 04/25/20 | S. Kulka | 0.60 | $375.00 | B130 | A107 | Call with Jonathan Edwards, Eric Wilson, and Darryl Laddin regarding Fortress credit bid and competing APA structure |
| 04/25/20 | D. Laddin | 0.60 | $402.00 | B130 | A107 | Telephone conference with J. Edwards, E. Wilson, S. Kulka regarding Lenders' bid for company |
| 04/26/20 | S. Kulka | 0.30 | $187.50 | B130 | A107 | Call with Debtors' team and Committee team regarding Nashville APA, Fortress bid, and alternative transactions |
| 04/26/20 | S. Kulka | 0.20 | $125.00 | B130 | A105 | Conference with Darryl Laddin regarding Fortress APA |
| 04/26/20 | S. Kulka | 0.90 | $562.50 | B130 | A104 | Review blackline of Fortress APA (.60); review and comment on related settlement agreement (.30) |
| 04/26/20 | D. Laddin | 0.30 | $201.00 | B130 | A107 | Telephone conference with S. Borders, J. Dutson, J. Tibus, E. Wilson, S. Kulka regarding Fortress Lenders' bid for company |
| 04/26/20 | D. Laddin | 0.20 | $134.00 | B130 | A105 | Telephone conference with S. Kulka regarding Fortress APA |
| 04/26/20 | D. Laddin | 0.50 | $335.00 | B130 | A104 | Reviewed draft of Fortress Lenders' APA and Settlement Agreement |
| 04/27/20 | S. Kulka | 1.30 | $812.50 | B130 | A104 | Review and comment on further revised Fortress APA and settlement agreement (.70); review KRY Warner Robins Realty objection to stalking horse motion (.10); review further revised APA and Schedules and further revised settlement agreement (.50) |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 04/27/20 | S. Kulka | 0.40 | $250.00 | B130 | A109 | Attend telephonic hearing on Debtors' motion to approve stalking horse |
| 04/27/20 | S. Kulka | 0.10 | $62.50 | B130 | A104 | Review landlord group objection to stalking horse motion |
| 04/27/20 | S. Kulka | 1.70 | $1,062.50 | B130 | A107 | Emails with Kelley Drye team regarding Fortress APA and settlement agreement (.10); call with Kelley Drye team, FTI team, and Darryl Laddin regarding the same and to prepare for Committee call regarding sale process (.40); call with Debtors' team and Committee team regarding Fortress proposal and APA page turn (1.10); email to Kelley Drye team regarding strategies related to open sale terms (.10) |
| 04/27/20 | S. Kulka | 0.10 | $62.50 | B130 | A105 | Call with Darryl Laddin regarding sale issues |
| 04/27/20 | D. Laddin | 0.40 | $268.00 | B130 | A109 | Telephonically attended hearing on stalking horse bid |
| 04/27/20 | D. Laddin | 1.50 | $1,005.00 | B130 | A107 | Telephone conference with E. Wilson, M. McLoughlin, C. Zucker, S. Kulka regarding sale issues and upcoming Committee call (.4); telephone conference with J. Dutson, Kelley Drye, J. Tibus, S. Kulka regarding lender APA (1.1) |
| 04/28/20 | S. Kulka | 1.30 | $812.50 | B130 | A107 | Call with Eric Wilson regarding Fortress sale and applicable agreements (.30); call with Maeghan McLoughlin regarding Fortress settlement agreement (.10); multiple emails with Kelley Drye team and FTI team regarding settlement agreement and wind down budgets (.40); conference call with Eric Wilson regarding final form of transaction documents and preparation for Committee call regarding sign off (.50) |
| 04/28/20 | S. Kulka | 3.20 | $2,000.00 | B130 | A104 | Review multiple emails related to Fortress transaction and administrative expenses constituting assumed liabilities (.30); review and provide comments to further revised Fortress APA and settlement agreement (1.30); review and comment on wind down budget and related emails (.20); review further drafts of Fortress APA and settlement agreement (.50); review multiple emails with Debtors' counsel and Fortress' counsel regarding transaction and continuing comments to transaction documents (.40); high level review of final transaction documents (.50) |
| 04/28/20 | S. Kulka | 0.90 | $562.50 | B130 | A103 | Revise various carveout and release provisions in Fortress settlement agreement related to sale (.70); revise settlement agreement exhibits (.20) |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/28/20 | S. Kulka | 0.30 | $187.50 | B130 | A109 | Attend telephonic continued hearing on stalking horse motion |
| 04/28/20 | D. Laddin | 1.00 | $670.00 | B130 | A103 | Reviewed and commented on latest drafts of APA and Settlement Agreement (.6); further review and revisions to Settlement Agreement (.4) |
| 04/28/20 | D. Laddin | 0.20 | $134.00 | B130 | A107 | Correspondence with E. Wilson, et al. regarding draft Settlement Agreement issues |
| 04/28/20 | D. Laddin | 0.20 | $134.00 | B130 | A109 | Telephonically attended hearing on stalking horse motion |
| 04/29/20 | S. Kulka | 0.20 | $125.00 | B130 | A105 | Emails and then call with Darryl Laddin regarding Fortress transaction status and issues |
| 04/29/20 | S. Kulka | 0.30 | $187.50 | B130 | A107 | Call with Kelley Drye team, FTI team, and Darryl Laddin to prepare for Committee approval call related to Fortress transaction and settlement |
| 04/29/20 | S. Kulka | 0.10 | $62.50 | B130 | A104 | Review withdrawal of stalking horse motion |
| 04/29/20 | D. Laddin | 0.60 | $402.00 | B130 | A104 | Reviewed final edits to APA and Settlement Agreement |
| 04/29/20 | D. Laddin | 0.30 | $201.00 | B130 | A107 | Telephone conference with E. Wilson, M. McLoughlin, C. Zucker, S. Kulka regarding lender bid issues and upcoming Committee call |
| 04/30/20 | S. Kulka | 0.20 | $125.00 | B130 | A107 | Call with counsel to multiple landlords regarding status of sale and differences between Fortress and Nashville deals |
| 04/30/20 | S. Kulka | 0.30 | $187.50 | B130 | A109 | Attend telephonic status conference on stalking horse motion and cash collateral extension |
| 04/30/20 | D. Laddin | 0.30 | $201.00 | B130 | A109 | Telephonically attended status conference |

| | | Subtotal Hours | | | | Subtotal |
|---|---|---|---|---|---|---|
| **TOTALS FOR B130: Asset Disposition** | | **24.90** | | | | **$15,936.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/02/20 | S. Kulka | 0.10 | $62.50 | B140 | A104 | Review Pruett declaration in support of landlord stay relief motion |
| 04/06/20 | S. Kulka | 0.30 | $187.50 | B140 | A104 | Review Debtor's response to Pruett stay relief motion and related Tibus affidavit (.20); review Plair consent stay relief order (.10) |
| 04/07/20 | S. Kulka | 1.30 | $812.50 | B140 | A109 | Attend hearing on Pruett stay relief motion |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 04/07/20 | S. Kulka | 0.10 | $62.50 | B140 | A107 | Call with Jeff Dutson regarding April 7 hearing on Pruett stay relief |
| 04/16/20 | S. Kulka | 0.20 | $125.00 | B140 | A104 | Review and comments on Williams stay relief consent order and emails with Debtors' counsel regarding the same |
| 04/20/20 | S. Kulka | 0.10 | $62.50 | B140 | A104 | Review Pruett entered order denying stay relief |
| 04/28/20 | S. Kulka | 0.10 | $62.50 | B140 | A104 | Review KRY Warner Robins Realty stay relief motion |

| TOTALS FOR B140: Relief from Stay/Adequate Protection Proceedings | | Subtotal Hours 2.20 | | | | Subtotal $1,375.00 |
|---|---|---|---|---|---|---|

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 04/02/20 | S. Kulka | 0.20 | $125.00 | B150 | A107 | Emails with Brad Baldwin regarding status of stalking horse agreement and sales process |
| 04/07/20 | S. Kulka | 0.10 | $62.50 | B150 | A104 | Review Committee update memo |
| 04/08/20 | D. Laddin | 0.20 | $134.00 | B150 | A104 | Reviewed correspondence with Committee regarding sales and sale process |
| 04/14/20 | S. Kulka | 0.20 | $125.00 | B150 | A104 | Review agenda and FTI exhibits and related emails for Committee Call |
| 04/15/20 | S. Kulka | 0.40 | $250.00 | B150 | A106 | Committee call regarding Debtor's operations, including decreased sales, sale issues, cash collateral, and secured lender issues |
| 04/15/20 | S. Kulka | 0.20 | $125.00 | B150 | A107 | Call with Mark Duedall regarding NOL issues |
| 04/15/20 | D. Laddin | 0.30 | $201.00 | B150 | A107 | Telephone conference with E. Wilson, M. McLoughlin regarding issues for Committee |
| 04/15/20 | D. Laddin | 0.40 | $268.00 | B150 | A106 | Conference call with Committee regarding sale, cash collateral, NOLs, etc. |
| 04/16/20 | D. Laddin | 0.10 | $67.00 | B150 | A106 | Reviewed correspondence with Committee regarding motions filed and standing motion |
| 04/21/20 | S. Kulka | 0.60 | $375.00 | B150 | A106 | Committee call regarding stalking horse offer and sales process |
| 04/21/20 | D. Laddin | 0.60 | $402.00 | B150 | A106 | Conference call with Committee regarding stalking horse APA |
| 04/22/20 | S. Kulka | 0.30 | $187.50 | B150 | A107 | Call with counsel to multiple landlords, Gai Lynn McCarth, regarding status of case, stalking horse APA, and sales process |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/23/20 | S. Kulka | 0.20 | $125.00 | B150 | A107 | Review voicemail from and call with counsel to multiple landlords, Gai Lynn McCarth, regarding stalking horse APA |
| 04/27/20 | S. Kulka | 0.60 | $375.00 | B150 | A106 | Call with Committee and all Committee professionals regarding sales process and transaction alternatives |
| 04/27/20 | D. Laddin | 0.60 | $402.00 | B150 | A106 | Conference call with Committee regarding sale issues |
| 04/29/20 | S. Kulka | 0.60 | $375.00 | B150 | A106 | Call with entire Committee and Committee professionals regarding approval of Fortress transaction and settlement |
| 04/29/20 | D. Laddin | 0.60 | $402.00 | B150 | A106 | Conference call with Committee regarding lender bid issues |

| | Subtotal Hours | | Subtotal |
|---|---|---|---|
| **TOTALS FOR  B150:  Meetings of and Communications with Creditors** | **6.20** | | **$4,001.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/01/20 | S. Kulka | 0.90 | $562.50 | B160 | A103 | Review and revise AGG's March fee statement |
| 04/01/20 | D. Laddin | 0.40 | $268.00 | B160 | A103 | Reviewed and revised AGG March fee statement |
| 04/02/20 | S. Kulka | 0.10 | $62.50 | B160 | A104 | Review FTI's March fee statement |
| 04/02/20 | D. Laddin | 0.40 | $268.00 | B160 | A103 | Reviewed and revised AGG March fee statement (.3); prepared AGG fee statement for billing (.1) |
| 04/03/20 | S. Kulka | 0.10 | $62.50 | B160 | A104 | Review Kelley Drye March fee statement |
| 04/03/20 | D. Laddin | 0.10 | $67.00 | B160 | A104 | Reviewed Kelly Drye fee statement |
| 04/14/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Debtors regarding interim compensation issues |

| | Subtotal Hours | | Subtotal |
|---|---|---|---|
| **TOTALS FOR  B160:  Fee/Employment Applications** | **2.10** | | **$1,353.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/01/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review Scroggins Williamson March fee statement |

| | Subtotal Hours | | Subtotal |
|---|---|---|---|
| **TOTALS FOR  B170:  Fee/Employment Objections** | **0.10** | | **$62.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/10/20 | S. Kulka | 0.20 | $125.00 | B185 | A107 | Call with Sam Arden, counsel for corporate landlord regarding assumption issues |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/15/20 | S. Kulka | 0.20 | $125.00 | B185 | A104 | Review motion to extend time to assume or reject non-residential real property leases (.10); review Kushner White Associates Limited Partnership response to the same (.10) |
| 04/17/20 | S. Kulka | 0.10 | $62.50 | B185 | A104 | Review Desai Holding cure claim objection |
| 04/21/20 | S. Kulka | 0.20 | $125.00 | B185 | A104 | Review Pruett cure claim objection (.10); review PPB&D cure claim objection (.10) |
| 04/22/20 | S. Kulka | 0.10 | $62.50 | B185 | A104 | Review Powell Cure Claim objection |
| 04/23/20 | S. Kulka | 0.30 | $187.50 | B185 | A104 | Review Watts Trust cure claim objection (.10) review Colluro Family Partners cure claim objection (.10); review Peach Willow cure claim objection (.10) |
| 04/24/20 | S. Kulka | 0.50 | $312.50 | B185 | A104 | Review amended Pruett cure claim objection (.10); review DSS Krystal, LLC Stockbridge cure claim objection (.10); review DSS Krystal, LLC Conyers cure claim object (.10); review Eden Star Properties, LLC cure claim objection (.10); review Clark/Willmschen Holdings 2, LLC cure claim objection (.10) |
| 04/27/20 | S. Kulka | 1.70 | $1,062.50 | B185 | A104 | Review GAM Development, LLC cure claim objection (.10); review 1045 Ellis Avenue Owner, LLC cure claim objection (.10); review VEREIT Real Estate and CNL Net Lease Funding 2001 cure claim objection (.20); review The Cirignano Limited Partnership #3 cure claim objection (.10); review DJ Rash Realty Company, LLC, Hannah Rocks, LLC, JMT Land Holdings, LLC cure claim objection and reservation of rights (.10); review 182 Emerson LLC cure claim objection (.10); review SLM Waste & Recycling Services, Inc. d/b/a SLMFacility Solutions Nationwide cure claim objection (.10); review Buckhead 14th KB, LLC cure claim objection (.10); review Carpello Family Trust cure claim objection and objection to exclusivity (.10); review AR Global Landlords cure claim objection (.10); review Ladas Development cure claim objection(.10); review Alabama Power Company cure claim objection (.10); review C&L Properties cure claim objection (.10); review Georgia Power Company cure claim objection (.10); review CIVF IV-2, LLC, Capview Income & Value Fund IV, LP, STORE Master Funding I, LLC cure claim objection (.10); review Pierpont, Ltd. cure claim objection (.10) |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 04/28/20 | S. Kulka | 0.30 | $187.50 | B185 | A104 | Review AR Global cure claim objection (.10); review Mississippi Power cure claim objection (.10); review C&L Properties cure claim objection (.10) |

| | | **Subtotal Hours** | | | | **Subtotal** |
|---|---|---|---|---|---|---|
| **TOTALS FOR  B185:  Assumption/Rejection of Leases and Contracts** | | **3.60** | | | | **$2,250.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 04/06/20 | S. Kulka | 0.10 | $62.50 | B210 | A104 | Review notice of bank account closures |
| 04/07/20 | S. Kulka | 0.10 | $62.50 | B210 | A108 | Emails with FTI team regarding Debtors' operations |
| 04/13/20 | S. Kulka | 0.20 | $125.00 | B210 | A107 | Call with Maeghan McLoughlin regarding business operation issues, sale issues, and cash collateral issues for Committee update |
| 04/25/20 | S. Kulka | 0.20 | $125.00 | B210 | A104 | Review Debtors' motion to terminate pension plan |

| | | **Subtotal Hours** | | | | **Subtotal** |
|---|---|---|---|---|---|---|
| **TOTALS FOR  B210:  Business Operations** | | **0.60** | | | | **$375.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 04/01/20 | S. Kulka | 0.50 | $312.50 | B230 | A107 | Call with Eric Wilson and Darryl Laddin to prepare for cash collateral hearing (.40); subsequent call with Eric Wilson regarding strategies for reservation of rights at hearing (.10) |
| 04/01/20 | S. Kulka | 0.50 | $312.50 | B230 | A109 | Attend telephonic cash collateral hearing |
| 04/01/20 | S. Kulka | 0.50 | $312.50 | B230 | A103 | Review and provide comments to further revised 4th interim cash collateral order (.30); review uploaded version of order and budget to ensure consistency with various comments and agreements (.20) |
| 04/01/20 | S. Kulka | 0.40 | $250.00 | B230 | A107 | Emails and call with Rob Williamson and Ashley Ray regarding revised cash collateral order, and then one additional revision to order (.30); emails with Lender's counsel regarding the same (.10) |
| 04/01/20 | D. Laddin | 0.20 | $134.00 | B230 | A104 | Reviewed proposed Order to be submitted on cash collateral |
| 04/01/20 | D. Laddin | 0.40 | $268.00 | B230 | A107 | Telephone conference with E. Wilson, S. Kulka regarding budget and cash collateral order to be presented to Court |
| 04/01/20 | D. Laddin | 0.50 | $335.00 | B230 | A109 | Telephonically attended cash collateral hearing |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/02/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review Debtors' cash collateral variance report and cash flow report |
| 04/02/20 | D. Laddin | 0.10 | $67.00 | B230 | A104 | Reviewed weekly cash flow report |
| 04/03/20 | S. Kulka | 0.10 | $62.50 | B230 | A104 | Review entered 4th interim cash collateral order and budget |
| 04/07/20 | D. Laddin | 0.10 | $67.00 | B230 | A107 | Correspondence regarding cash collateral reporting |
| 04/09/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review cash collateral variance report and cash flow statement |
| 04/10/20 | S. Kulka | 0.30 | $187.50 | B230 | A107 | Emails with Kelly Drye team and Darryl Laddin regarding cash collateral issues |
| 04/11/20 | S. Kulka | 0.20 | $125.00 | B230 | A107 | Emails with Eric Wilson regarding cash collateral issues and adequate protection issues |
| 04/13/20 | S. Kulka | 0.40 | $250.00 | B230 | A107 | Emails with Rob Williamson regarding cash collateral issues (.20); email with Kelley Drye team, FTI team, and Darryl Laddin regarding the same (.20) |
| 04/13/20 | S. Kulka | 0.20 | $125.00 | B230 | A102 | Research regarding valuation methodology related to cash collateral |
| 04/13/20 | D. Laddin | 0.10 | $67.00 | B230 | A107 | Correspondence with E. Wilson, M. McLoughlin regarding cash collateral budget issues |
| 04/14/20 | S. Kulka | 0.60 | $375.00 | B230 | A104 | Review Debtors' proposed cash collateral budget extension (.20); review and comment on updated schedule of accrued and unpaid administrative expenses (.20); review further revised and shortened cash collateral budget extension and related emails (.20) |
| 04/14/20 | S. Kulka | 1.20 | $750.00 | B230 | A107 | Emails with Kelley Drye team and FTI team regarding cash collateral budget issues (.20); emails with Debtors' counsel regarding cash collateral budget issues and cash collateral stipulation (.30); emails with Kelley Drye team and Darryl Laddin regarding cash collateral stipulation and comments (.30); call with and then email to with Rufus Dorsey regarding cash collateral stipulation (.20); additional emails with lender's and Debtor's counsel regarding cash collateral stipulation (.10); call with Rufus Dorsey regarding the same (.10) |
| 04/14/20 | S. Kulka | 0.30 | $187.50 | B230 | A104 | Review and revise lender's proposed cash collateral stipulation |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/14/20 | D. Laddin | 0.20 | $134.00 | B230 | A104 | Reviewed cash collateral budget |
| 04/14/20 | D. Laddin | 0.20 | $134.00 | B230 | A103 | Reviewed and commented on Stipulated Order on further use of cash collateral |
| 04/15/20 | S. Kulka | 0.30 | $187.50 | B230 | A107 | Emails with Rufus Dorsey and Rob Williamson regarding cash collateral stipulation and budget (.20); call with Rufus Dorsey regarding the same (.10) |
| 04/15/20 | S. Kulka | 0.10 | $62.50 | B230 | A104 | Review notice of filing of proposed cash collateral order and form of order to ensure consistency with agreed terms |
| 04/15/20 | D. Laddin | 0.20 | $134.00 | B230 | A103 | Reviewed revised cash collateral stipulation and associated budget |
| 04/16/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review Debtors' cash collateral variance report and cashflow statement |
| 04/16/20 | S. Kulka | 0.10 | $62.50 | B230 | A107 | Emails with Maeghan McLoughlin regarding cash collateral issues |
| 04/23/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review Debtors' cash collateral variance reports and cash flow statements |
| 04/23/20 | D. Laddin | 0.10 | $67.00 | B230 | A104 | Reviewed cash flow variance report |
| 04/29/20 | S. Kulka | 0.10 | $62.50 | B230 | A108 | Emails with Chambers and signatories to cash collateral order regarding cash collateral hearing |
| 04/29/20 | S. Kulka | 0.70 | $437.50 | B230 | A104 | Review new cash collateral budget running through closing (.20); review cash collateral stipulation and further revised accompanying revised budget (.30); review further revised cash collateral stipulation (.10); review filed notice of budget and compare to previously circulated budget (.10) |
| 04/29/20 | S. Kulka | 0.70 | $437.50 | B230 | A107 | Emails with Rob Williamson and Ashley Ray, and lender's counsel regarding cash collateral issues, and approval and review of cash collateral stipulation and budget (.40); emails with Kelley Drye and FTI teams regarding  cash collateral stipulation and budget (.20); further emails with Ashley Ray and Jonathan Edwards regarding cash collateral stipulation (.10) |
| 04/29/20 | D. Laddin | 0.10 | $67.00 | B230 | A104 | Reviewed new Stipulated Order on cash collateral |
| 04/29/20 | D. Laddin | 0.30 | $201.00 | B230 | A107 | Reviewed budget, and correspondence regarding same |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/30/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review Debtors' cash collateral variance report and cash flow statement |
| 04/30/20 | D. Laddin | 0.10 | $67.00 | B230 | A107 | Correspondence regarding cash collateral and hearing |
| 04/30/20 | D. Laddin | 0.20 | $134.00 | B230 | A104 | Reviewed new filed budget (.1); reviewed cash collateral variance report (.1) |

| | | | | | | |
|--|--|--|--|--|--|--|
| **TOTALS FOR B230: Financing/Cash Collections** | | **Subtotal Hours 11.00** | | | | **Subtotal $7,001.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/01/20 | S. Kulka | 0.30 | $187.50 | B310 | A107 | Emails with Kelley Drye team and Darryl Laddin regarding lien review issues and analysis |
| 04/01/20 | S. Kulka | 0.40 | $250.00 | B310 | A104 | Review and comment on lien analysis memo |
| 04/02/20 | D. Laddin | 0.10 | $67.00 | B310 | A107 | Correspondence regarding lien analysis issues |
| 04/02/20 | D. Laddin | 0.40 | $268.00 | B310 | A104 | Reviewed lien analysis as to Wells Fargo |
| 04/03/20 | S. Kulka | 0.30 | $187.50 | B310 | A104 | Analyze Debtors' secured claim and lien analysis |
| 04/03/20 | S. Kulka | 0.10 | $62.50 | B310 | A105 | Call with Darryl Laddin regarding Debtor's secured claim analysis and challenge deadlines under cash collateral order |
| 04/03/20 | S. Kulka | 0.20 | $125.00 | B310 | A107 | Emails with Kelley Drye team and Darryl Laddin regarding Debtor's secured claim analysis |
| 04/03/20 | D. Laddin | 0.40 | $268.00 | B310 | A104 | Reviewed Debtor's analysis of Wells liens |
| 04/06/20 | D. Laddin | 0.10 | $67.00 | B310 | A103 | Correspondence regarding lien analysis |
| 04/07/20 | S. Kulka | 2.10 | $1,312.50 | B310 | A107 | Call with Kelley Drye team and Darryl Laddin regarding Lender secured claim issues (1.00); emails with Debtors' team regarding the same (.10); call with Debtors' management and counsel, Darryl Laddin and Cliff Zucker regarding multiple issues related to Lender's secured claim (.80); follow up emails with Eric Wilson regarding the same (.20) |
| 04/07/20 | S. Kulka | 0.20 | $125.00 | B310 | A105 | Follow up call with Darryl Laddin regarding multiple issues related to Lender's secured claim |
| 04/07/20 | D. Laddin | 1.80 | $1,206.00 | B310 | A107 | Telephone conference with E. Wilson and Kelley Drye team, and S. Kulka, regarding lien issues (1.0); telephone conference with R. Williamson, A. Ray, J. Tibus, C. Zucker, S. Kulka regarding lender's secured claim (.8) |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/07/20 | D. Laddin | 0.20 | $134.00 | B310 | A105 | Conference with S. Kulka regarding lender's secured claim |
| 04/08/20 | M. Wells | 2.10 | $661.50 | B310 | A102 | Research re: attachment to tax refund |
| 04/08/20 | S. Kulka | 0.40 | $250.00 | B310 | A107 | Emails with Kelley Drye team, FTI team, and Darryl Laddin regarding Lender's secured claim and NOL issues |
| 04/08/20 | R. Weiner | 0.80 | $580.00 | B310 | A104 | Legal analysis re tax refund matters and emails re same |
| 04/09/20 | M. Wells | 7.90 | $2,488.50 | B310 | A102 | Research re: attachment to tax refund |
| 04/09/20 | S. Kulka | 0.40 | $250.00 | B310 | A105 | Emails with Meghan Wells and Darryl Laddin regarding NOL issues and related research |
| 04/09/20 | D. Laddin | 0.40 | $268.00 | B310 | A104 | Reviewed research on NOL issues |
| 04/10/20 | S. Kulka | 0.30 | $187.50 | B310 | A104 | Analyze standing issues related to extent, validity, and priority of liens |
| 04/10/20 | S. Kulka | 5.60 | $3,500.00 | B310 | A103 | Prepare motion to obtain derivative standing in favor of the Committee to assert certain claims and challenges |
| 04/10/20 | D. Laddin | 0.30 | $201.00 | B310 | A104 | Analysis of standing to bring action to determine extent, validity and priority |
| 04/11/20 | S. Kulka | 0.70 | $437.50 | B310 | A103 | Review and revise motion to obtain derivative standing in favor of the Committee to assert certain claims and challenges |
| 04/13/20 | S. Kulka | 1.80 | $1,125.00 | B310 | A103 | Review and revise motion to obtain Committee standing to assert certain claims |
| 04/14/20 | M. Wells | 4.70 | $1,480.50 | B310 | A102 | Research regarding valuation methodology related to cash collateral |
| 04/14/20 | S. Kulka | 0.30 | $187.50 | B310 | A104 | Review comments from Darryl Laddin to Committee standing motion and then discuss the same with Darryl Laddin |
| 04/14/20 | D. Laddin | 0.90 | $603.00 | B310 | A103 | Reviewed and revised Motion for Standing |
| 04/16/20 | S. Kulka | 0.30 | $187.50 | B310 | A107 | Call and emails with Maeghan McLoughlin regarding Committee standing motion |
| 04/16/20 | S. Kulka | 1.10 | $687.50 | B310 | A103 | Review and revise Committee standing motion |
| 04/16/20 | D. Laddin | 0.10 | $67.00 | B310 | A104 | Reviewed revisions to standing motion |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 04/17/20 | S. Kulka | 0.90 | $562.50 | B310 | A103 | Further review and revise Committee standing motion (.40); prepare notice of hearing for Committee standing motion (.50) |
| 04/17/20 | D. Laddin | 0.10 | $67.00 | B310 | A104 | Reviewed draft of updated standing motion |
| 04/20/20 | S. Kulka | 0.60 | $375.00 | B310 | A103 | Review and revise Committee standing motion and finalize for filing (.50); review and revise notice of hearing for standing motion (.10) |
| 04/20/20 | D. Laddin | 0.10 | $67.00 | B310 | A104 | Reviewed Notice of Hearing for standing motion, and as-filed standing motion |
| 04/21/20 | S. Kulka | 0.10 | $62.50 | B310 | A107 | Emails with Eric Wilson regarding Section 503(b)(9) claim issues |
| 04/21/20 | S. Kulka | 0.60 | $375.00 | B310 | A103 | Draft supplement to Committee standing motion |
| 04/21/20 | D. Laddin | 0.30 | $201.00 | B310 | A103 | Reviewed and revised Supplement to Standing Motion |
| 04/21/20 | D. Laddin | 0.10 | $67.00 | B310 | A105 | Conference with S. Kulka regarding Supplement |
| 04/22/20 | S. Kulka | 0.10 | $62.50 | B310 | A107 | Emails with Eric Wilson regarding administrative claim issues |
| 04/23/20 | S. Kulka | 0.10 | $62.50 | B310 | A104 | Review Peach Willow request for administrative expense claim |
| 04/30/20 | D. Laddin | 0.20 | $134.00 | B310 | A104 | Reviewed draft of 9019 Motion with Lenders |

**TOTALS FOR B310: Claims Administration and Objections**

| | Subtotal Hours 37.90 | | Subtotal $19,458.00 |
|---|---|---|---|

| 04/15/20 | S. Kulka | 0.20 | $125.00 | B320 | A104 | Review motion to extend exclusivity and related notice of hearing |
|----------|----------|------|---------|------|------|-------------------------------------------------|

**TOTALS FOR B320: Plan and Disclosure Statement**

| | Subtotal Hours 0.20 | | Subtotal $125.00 |
|---|---|---|---|

| | Total Hours | 100.00 |
|---|---|---|
| | Total For Services | $59,064.00 |

### Attorney and Paralegal Summary

|  | Hours Worked | Billed Rate | Bill Amount |
|---|---|---|---|
| Kulka, Sean C. | 61.00 | $625.00 | $38,125.00 |
| Laddin, Darryl S. | 23.20 | $670.00 | $15,544.00 |
| Wilson, Zach D | 0.30 | $615.00 | $184.50 |
| Weiner, Ronald A. | 0.80 | $725.00 | $580.00 |
| Wells, Meghan J. | 14.70 | $315.00 | $4,630.50 |
| **Total All Attorneys** | **100.00** |  | **$59,064.00** |

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| **CURRENT CHARGES:** | $59,064.00 | $0.00 | $59,064.00 |
| **Total Balance Due:** | $59,064.00 | $0.00 | $59,064.00 |
| **Total This Statement** |  |  | **$59,064.00** |

## Fee & Expense Summary

Client Name  .......................................................................The Official Committee of
Unsecured Creditors of The Krystal Company, et al.

Matter Name ........................................................................ The Krystal Company Bankruptcy

Account Number ................................................................. 37781-1

Invoice ................................................................................ # 796988

Bill Date .............................................................................. 05/01/20

Current Fee Total  ...............................................................$59,064.00

Current Expense Total........................................................$0.00

Current Invoice Total ..........................................................$ 59,064.00

## Current Fee Summary Breakdown By Task Code

### B110: CASE ADMINISTRATION

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.90 | $562.50 |
| TOTALS FOR  B110:  Case Administration | | 0.90 | $562.50 |

### B120: ASSET ANALYSIS AND RECOVERY

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 7.10 | $4437.50 |
| 628 | Laddin, Darryl S. | 2.90 | $1943.00 |
| 656 | Wilson, Zach D | 0.30 | $184.50 |
| TOTALS FOR  B120:  Asset Analysis and Recovery | | 10.30 | $6,565.00 |

### B130: ASSET DISPOSITION

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 16.60 | $10375.00 |
| 628 | Laddin, Darryl S. | 8.30 | $5561.00 |
| TOTALS FOR  B130:  Asset Disposition | | 24.90 | $15,936.00 |

### B140: RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 2.20 | $1375.00 |
| TOTALS FOR  B140:  Relief from Stay/Adequate Protection Proceedings | | 2.20 | $1,375.00 |

### B150: MEETINGS OF AND COMMUNICATIONS WITH CREDITORS

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 3.40 | $2125.00 |
| 628 | Laddin, Darryl S. | 2.80 | $1876.00 |
| TOTALS FOR  B150:  Meetings of and Communications with Creditors | | 6.20 | $4,001.00 |

### B160: FEE/EMPLOYMENT APPLICATIONS

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 1.20 | $750.00 |
| 628 | Laddin, Darryl S. | 0.90 | $603.00 |
| TOTALS FOR  B160:  Fee/Employment Applications | | 2.10 | $1,353.00 |

**B170:  FEE/EMPLOYMENT OBJECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.10 | $62.50 |
| TOTALS FOR  B170:  Fee/Employment Objections | | 0.10 | $62.50 |

**B185:  ASSUMPTION/REJECTION OF LEASES AND CONTRACTS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 3.60 | $2250.00 |
| TOTALS FOR  B185:  Assumption/Rejection of Leases and Contracts | | 3.60 | $2,250.00 |

**B210:  BUSINESS OPERATIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.60 | $375.00 |
| TOTALS FOR  B210:  Business Operations | | 0.60 | $375.00 |

**B230:  FINANCING/CASH COLLECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 8.20 | $5125.00 |
| 628 | Laddin, Darryl S. | 2.80 | $1876.00 |
| TOTALS FOR  B230:  Financing/Cash Collections | | 11.00 | $7,001.00 |

**B310:  CLAIMS ADMINISTRATION AND OBJECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 1288 | Wells, Meghan J. | 14.70 | $4630.50 |
| 448 | Kulka, Sean C. | 16.90 | $10562.50 |
| 628 | Laddin, Darryl S. | 5.50 | $3685.00 |
| 797 | Weiner, Ronald A. | 0.80 | $580.00 |
| TOTALS FOR  B310:  Claims Administration and Objections | | 37.90 | $19,458.00 |

**B320:  PLAN AND DISCLOSURE STATEMENT**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.20 | $125.00 |
| TOTALS FOR  B320:  Plan and Disclosure Statement | | 0.20 | $125.00 |

## <u>Current Expense Summary Breakdown By Code</u>

                                                          _____

Total Expenses:                                                                    $0.00



**The Official Committee of Unsecured Creditors of The Krystal Company, et al.**    June 4, 2020
**Kirk R. Carson Committee Co-Chair**    Invoice #799737
**11995 El Camino Real**    Darryl S. Laddin
**San Diego, CA 92130**

---

**For Legal Services Rendered In Connection With:**

**Client/Matter #37781-1**
**The Krystal Company Bankruptcy**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 05/11/20 | S. Kulka | 0.10 | $62.50 | B110 | A104 | Review complex case procedures agenda for May 12 hearing |
| 05/12/20 | S. Kulka | 0.20 | $125.00 | B110 | A104 | Review Debtors' April monthly operating report (.10); review agenda for May 12 hearing (.10) |
| 05/19/20 | S. Kulka | 0.10 | $62.50 | B110 | A107 | Call with Maeghan McLoughlin regarding case closing issues |
| 05/20/20 | S. Kulka | 0.10 | $62.50 | B110 | A104 | Review agenda for May 21 hearing |
| 05/29/20 | S. Kulka | 0.10 | $62.50 | B110 | A104 | Attention to service issues related to withdrawal of Committee Standing Motion |

|  |  | **Subtotal Hours** |  |  |  | **Subtotal** |
|--|--|--------------------|--|--|--|--------------|
| **TOTALS FOR  B110:  Case Administration** |  | **0.60** |  |  |  | **$375.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 05/01/20 | S. Kulka | 0.30 | $187.50 | B130 | A107 | Emails with Debtors' counsel, lender's counsel and Kelley Drye team regarding 9019 motion related to sale and standing motion |
| 05/06/20 | S. Kulka | 0.40 | $250.00 | B130 | A104 | Review revised Fortress bid package and adequate assurance statement (.30); review notice of no auction (.10) |
| 05/06/20 | S. Kulka | 0.10 | $62.50 | B130 | A108 | Call with Cliff Zucker regarding mechanics of assummed liabilities under Fortress sale |
| 05/06/20 | D. Laddin | 0.10 | $67.00 | B130 | A104 | Reviewed Notice of No Auction and of APA |
| 05/07/20 | S. Kulka | 0.10 | $62.50 | B130 | A104 | Review  MetroAir & Refrigeration Service limited objection to sale |
| 05/11/20 | S. Kulka | 0.10 | $62.50 | B130 | A104 | Review Buckhead 14th KB limited objection to sale |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 05/12/20 | S. Kulka | 0.70 | $437.50 | B130 | A104 | Review notice of filing of proposed sale order (.30); review further revised sale order and related emails and comments to sale order (.40) |
| 05/12/20 | S. Kulka | 2.30 | $1,437.50 | B130 | A107 | Call with Maeghan McLoughlin regarding sale issues and substantial contribution issues (.40); emails with Debtors' team regarding sale order issues and related lease issues (.30); follow up call Maeghan McLoughlin regarding sale issue and related lease issues (.20); call with Jon Edwards regarding APA amendment issues (.20); review APA amendment and emails with Ashley Ray regarding APA amendment issues (.30); emails with Kelley Drye team and Darryl Laddin regarding sale issues (.20); additional emails with Jon Edwards and Debtors' counsel regarding sale issues and APA amendment issues (.30); call with Rob Williamson regarding sale order (.20); follow up call with Maeghan McLoughlin regarding sale order and sale hearing issues (.20) |
| 05/12/20 | D. Laddin | 1.80 | $1,206.00 | B130 | A107 | Correspondence regarding issues concerning sale order and lease extensions (.1); correspondence regarding issues concerning sale order, lease extensions and professional fees (.3); telephone conference with M. McLoughlin regarding sale order issues (.4); telephone conference with M. McLoughlin following S. Borders, et al. call (.1); telephone conference with S. Borders, L. Shermohammed, J. Edwards, M. McLoughlin regarding sale order and settlement issues (.9) |
| 05/12/20 | D. Laddin | 0.20 | $134.00 | B130 | A104 | Reviewed draft of proposed sale order |
| 05/13/20 | S. Kulka | 1.70 | $1,062.50 | B130 | A109 | Attend telephonic hearing on sale, settlement motion, final use of cash collateral, and Pruett stay relief |
| 05/13/20 | S. Kulka | 0.90 | $562.50 | B130 | A104 | Review multiple further revised versions of the sale order (.50); review supplemental notice of contracts to be assumed (.10); review notice of amended APA (.10); review KRY Warner Robins Realty objection to sale (.10); review final edits to sale order (.10) |
| 05/13/20 | S. Kulka | 0.80 | $500.00 | B130 | A107 | Emails with Debtors and purchaser's counsel regarding sale order (.30); emails with Kelley Drye team and Darryl Laddin regarding open issues in sale order (.30); call with Maeghan McLoughlin regarding the same and strategies for sale hearing (.20) |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 05/13/20 | D. Laddin | 0.50 | $335.00 | B130 | A107 | Correspondence with counsel for purchaser, Debtors and Committee regarding edits to sale order and issues relating thereto |
| 05/13/20 | D. Laddin | 0.10 | $67.00 | B130 | A104 | Reviewed edits to Sale Order |
| 05/13/20 | D. Laddin | 1.70 | $1,139.00 | B130 | A109 | Attended hearing on sale, lender settlement and cash collateral |
| 05/19/20 | S. Kulka | 0.10 | $62.50 | B130 | A105 | Emails with Darryl Laddin regarding sale closing issues |
| 05/19/20 | S. Kulka | 0.10 | $62.50 | B130 | A107 | Emails with Debtors regarding sale closing issues |

**TOTALS FOR B130:  Asset Disposition**  
**Subtotal Hours 12.00**  **Subtotal $7,698.00**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 05/22/20 | S. Kulka | 0.10 | $62.50 | B140 | A104 | Review Pruett stay relief order |

**TOTALS FOR B140:  Relief from Stay/Adequate Protection Proceedings**  
**Subtotal Hours 0.10**  **Subtotal $62.50**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 05/01/20 | D. Laddin | 0.10 | $67.00 | B150 | A107 | Telephone conference with creditor regarding status of case |
| 05/08/20 | S. Kulka | 0.20 | $125.00 | B150 | A107 | Emails with Gai Lynn McCarthy, counsel to landlord, regarding status of cases |
| 05/12/20 | D. Laddin | 0.10 | $67.00 | B150 | A106 | Correspondence with Committee regarding purchaser |
| 05/14/20 | S. Kulka | 0.20 | $125.00 | B150 | A107 | Emails with David Cooper, counsel to GUC creditor, regarding sale and potential distributions to general unsecured claims |
| 05/20/20 | S. Kulka | 0.20 | $125.00 | B150 | A106 | Committee call to update on sale closing and next steps |
| 05/20/20 | D. Laddin | 0.20 | $134.00 | B150 | A106 | Attended call with Creditors' Committee |

**TOTALS FOR B150:  Meetings of and Communications with Creditors**  
**Subtotal Hours 1.00**  **Subtotal $643.00**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 05/01/20 | S. Kulka | 0.10 | $62.50 | B160 | A104 | Review FTI April fee statement and discuss the same with Darryl Laddin |
| 05/01/20 | S. Kulka | 1.10 | $687.50 | B160 | A103 | Review and revise AGG April fee statement |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 05/01/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Debtors regarding interim compensation issues |
| 05/01/20 | D. Laddin | 1.20 | $804.00 | B160 | A103 | Reviewed and revised AGG April fee statement (1.0); finalized AGG April fee statement (.2) |
| 05/02/20 | D. Laddin | 0.20 | $134.00 | B160 | A103 | Reviewed FTI April fee statement and prepared and served fee statement |
| 05/04/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Call with Maeghan McLoughlin regarding final fee application issues |
| 05/04/20 | D. Laddin | 0.10 | $67.00 | B160 | A107 | Correspondence regarding fee applications |
| 05/05/20 | S. Kulka | 2.90 | $1,812.50 | B160 | A103 | Draft AGG Final Fee Application (2.60); review Darryl Laddin's comments to AGG Final Fee Application and review and revise application (.30) |
| 05/05/20 | D. Laddin | 0.40 | $268.00 | B160 | A103 | Reviewed and revised AGG fee application |
| 05/11/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Debtors regarding interim compensation issues |

| | | **Subtotal Hours** | | | | **Subtotal** |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| **TOTALS FOR B160: Fee/Employment Applications** | | **6.30** | | | | **$4,023.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 05/01/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review Scroggins & Williamson fee statement |
| 05/04/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review KCC fee statement |
| 05/04/20 | D. Laddin | 0.10 | $67.00 | B170 | A104 | Reviewed KCC invoice |
| 05/05/20 | S. Kulka | 0.30 | $187.50 | B170 | A107 | Emails with Kelley Drye team, FTI team, and Darryl Laddin regarding KCC March fee statement and potential objection thereto (.20); call with Jeff Dutson regarding the same (.10) |
| 05/05/20 | D. Laddin | 0.10 | $67.00 | B170 | A107 | Correspondence regarding KCC invoice |
| 05/06/20 | S. Kulka | 0.10 | $62.50 | B170 | A107 | Emails with Debtors' counsel and management regarding KCC March fee statement |
| 05/06/20 | D. Laddin | 0.10 | $67.00 | B170 | A107 | Correspondence regarding KCC invoice |

| | | **Subtotal Hours** | | | | **Subtotal** |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| **TOTALS FOR B170: Fee/Employment Objections** | | **0.90** | | | | **$576.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 05/01/20 | S. Kulka | 0.10 | $62.50 | B185 | A104 | Review NCR cure claim objection and reservation of rights |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 05/05/20 | S. Kulka | 0.30 | $187.50 | B185 | A104 | Review KRY Warner Robins Realty amended cure claim objection (.10); review KRY Warner Robins Realty objection to motion to extend time to assume or reject leases (.10); review Tenn Partners objection to motion to extend time to assume or reject leases (.10) |
| 05/08/20 | S. Kulka | 0.60 | $375.00 | B185 | A104 | Review Pruett objection to Debtors' motion to extend time to assume or reject leases (.10); review DJ Rash Realty Company, Hannah Rocks, and JMT Land Holdings objection to Debtors' motion to extend time to assume or reject leases (.10); review Watts Trust objection to Debtors' motion to extend time to assume or reject leases (.10); review Colluro Family Partner objection to Debtors' motion to extend time to assume or reject leases (.10); review Peach Willow objection to Debtors' motion to extend time to assume or reject leases (.10); review GAM Development objection to Debtors' motion to extend time to assume or reject leases (.10) |
| 05/11/20 | S. Kulka | 0.20 | $125.00 | B185 | A104 | Review Mary Ann Sage objection to motion to extend time to assume or reject leases (.10); review Buckhead 14th KB objection to motion to extend time to assume or reject leases (.10) |
| 05/12/20 | S. Kulka | 1.50 | $937.50 | B185 | A109 | Attend telephonic hearing on motion to extend deadline to assume or reject leases and exclusivity extension |
| 05/12/20 | S. Kulka | 0.30 | $187.50 | B185 | A105 | Conference with Darryl Laddin regarding results of hearing on lease extension motion (.10); further follow up conference with Darryl Laddin regarding lease extension issues (.20) |
| 05/12/20 | D. Laddin | 0.30 | $201.00 | B185 | A105 | Conference with S. Kulka regarding results of hearing on lease extension motion (.1); further follow-up conference with S. Kulka regarding lease extension issues (.2) |
| 05/14/20 | S. Kulka | 0.10 | $62.50 | B185 | A104 | Review order and notice related to motion to extend period to assume or reject leases |
| 05/19/20 | S. Kulka | 0.20 | $125.00 | B185 | A107 | Call with Debtors and purchaser regarding status of assumption and rejection of leases, and upcoming May 21 hearing |
| 05/19/20 | D. Laddin | 0.10 | $67.00 | B185 | A107 | Correspondence regarding lease hearing |
| 05/19/20 | D. Laddin | 0.20 | $134.00 | B185 | A107 | Telephone conference with J. Edwards, S. Borders, M. McLoughlin, S. Kulka regarding lease assumption and rejection and payment issues |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 05/21/20 | S. Kulka | 0.20 | $125.00 | B185 | A104 | Review memo on status of contract assumption, modification, and rejection, and review related emails |
| 05/21/20 | S. Kulka | 1.20 | $750.00 | B185 | A109 | Attend telephonic hearing on motion to extend time period to assume or rejection leases and substantial contribution motion |
| 05/21/20 | D. Laddin | 1.20 | $804.00 | B185 | A109 | Telephonically attended assumption/rejection extension hearing and other matters |
| 05/22/20 | S. Kulka | 0.50 | $312.50 | B185 | A104 | Review Brown Objection to Supplemental Notice of Contract Parties (.10); review FCPT Objection to Supplemental Notice of Contract Parties (.10); review 182 Emerson Objection to Supplemental Notice of Contract Parties (.10); review Calluro Family Objection to Supplemental Notice of Contract Parties (.10); review Alan Watts Trust Objection to Supplemental Notice of Contract Parties (.10) |
| 05/22/20 | S. Kulka | 0.10 | $62.50 | B185 | A107 | Emails with buyer regarding designation of rights issues |
| 05/26/20 | S. Kulka | 0.10 | $62.50 | B185 | A107 | Emails with buyer's counsel regarding designation of rights issues |
| 05/26/20 | S. Kulka | 0.50 | $312.50 | B185 | A104 | Review SLM Waster supplemental cure objection (.10); review SLM Waste & Recycling Service supplemental cure objection (.20); review 1455 Lincoln supplemental cure objection (.10); review Clark Dothan supplemental cure objection (.10) |
| 05/27/20 | S. Kulka | 0.40 | $250.00 | B185 | A104 | Review order extending time to assume or reject leases (.10); review order for procedures to reject or assign leases (.10); review KRY Warner Robbins supplemental cure claim objection (.10); review Debtors' notice of rejected contracts (.10) |
| 05/28/20 | S. Kulka | 0.40 | $250.00 | B185 | A104 | Review revised order related to extension of time to assume or reject and related emails (.30); review KRY Warner Robins Realty withdrawal of cure claim objection (.10) |
| 05/29/20 | S. Kulka | 0.10 | $62.50 | B185 | A104 | Review entered version of amended order extending time to assume or reject |

|  |  | **Subtotal Hours** |  |  |  | **Subtotal** |
|--|--|--|--|--|--|--|
| **TOTALS FOR  B185:  Assumption/Rejection of Leases and Contracts** |  | **8.60** |  |  |  | **$5,456.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 05/01/20 | S. Kulka | 0.10 | $62.50 | B230 | A104 | Review entered third stipulated cash collateral order to ensure consistency with agreement |
| 05/07/20 | S. Kulka | 0.20 | $125.00 | B230 | A104 | Review Debtors' cash collateral variance report and cash flow statement |
| 05/07/20 | D. Laddin | 0.10 | $67.00 | B230 | A104 | Reviewed cash variance report |
| 05/12/20 | S. Kulka | 0.10 | $62.50 | B230 | A105 | Conference call with Darryl Laddin regarding cash collateral issues |
| 05/12/20 | S. Kulka | 0.30 | $187.50 | B230 | A104 | Review final cash collateral order and related emails and comments |
| 05/12/20 | D. Laddin | 0.30 | $201.00 | B230 | A107 | Telephone conference with E. Wilson, M. McLoughlin regarding Final Cash Collateral Order issues |
| 05/12/20 | D. Laddin | 0.20 | $134.00 | B230 | A103 | Reviewed and commented on Final Cash Collateral Order |
| 05/12/20 | D. Laddin | 0.10 | $67.00 | B230 | A105 | Conference call with S. Kulka regarding cash collateral issues |
| 05/13/20 | S. Kulka | 0.30 | $187.50 | B230 | A104 | Review and comment on additional interim cash collateral order and review related emails |
| 05/13/20 | S. Kulka | 1.10 | $687.50 | B230 | A107 | Multiple emails with Debtors and lenders regarding revisions to final cash collateral order related to surcharge and Section 552(b) waivers, and timing of presentment of order (.30); multiple emails with Kelley Drye team and Darryl Laddin regarding the same (.30); follow up call with Maeghan McLoughlin regarding cash collateral order revisions resulting from sale hearing (.20); additional emails with Debtors, lenders, and Kelley Drye team regarding revised interim cash collateral order resulting from hearing, and Committee comments to the same (.30) |
| 05/13/20 | D. Laddin | 0.10 | $67.00 | B230 | A103 | Reviewed and commented on revised cash collateral order |
| 05/14/20 | S. Kulka | 1.20 | $750.00 | B230 | A107 | Multiple emails with Debtors and lender regarding finalizing cash collateral order (.40); multiple emails calls with Maeghan McLoughlin regarding various revisions and comments to cash collateral order (.50); emails and calls with Rob Wiliamson regarding final revisions to cash collateral order and sign off (.30) |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 05/14/20 | S. Kulka | 0.60 | $375.00 | B230 | A104 | Review and comment on edits to cash collateral order (.30); review and comment on further revised cash collateral order (.10); review Debtor's cash collateral variance report and cash flow statement (.20) |
| 05/14/20 | D. Laddin | 0.30 | $201.00 | B230 | A103 | Reviewed additional edits to cash collateral order, and commented on same |
| 05/14/20 | D. Laddin | 0.20 | $134.00 | B230 | A107 | Correspondence regarding edits to cash collateral order |
| 05/15/20 | S. Kulka | 0.10 | $62.50 | B230 | A104 | Review 4th interim cash collateral order and notice of final hearing |
| 05/15/20 | D. Laddin | 0.10 | $67.00 | B230 | A104 | Reviewed entered cash collateral order |
| 05/19/20 | S. Kulka | 0.60 | $375.00 | B230 | A103 | Review and revise on final cash collateral order |
| 05/20/20 | S. Kulka | 0.30 | $187.50 | B230 | A104 | Review lender comments to Final Cash Collateral Order and emails with Committee team regarding the same (.20); review notice related to Final Cash Collateral Order (.10) |
| 05/20/20 | S. Kulka | 0.40 | $250.00 | B230 | A107 | Emails with Kelley Drye team and Darryl Laddin regarding Final Cash Collateral Order (.20); emails with Debtors, Lender, and Committee team regarding Final Cash Collateral Order (.20) |
| 05/20/20 | D. Laddin | 0.30 | $201.00 | B230 | A104 | Reviewed draft of Final Cash Collateral Order |
| 05/21/20 | S. Kulka | 0.30 | $187.50 | B230 | A104 | Review notice of filing Final Cash Collateral Order (.10); review Debtors' cash collateral variance report and cash flow statements (.20) |

| | | **Subtotal Hours** | | | | **Subtotal** |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| **TOTALS FOR B230: Financing/Cash Collections** | | **7.30** | | | | **$4,639.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 05/01/20 | D. Laddin | 0.10 | $67.00 | B310 | A104 | Reviewed as-filed 9019 motion for settlement with lenders |
| 05/08/20 | S. Kulka | 0.30 | $187.50 | B310 | A104 | Review Debtors' motion for administrative expense claim for substantial contribution for by Krystal Acquisition, LLC , accompanying motion to expedite, and related Committee update emails |
| 05/11/20 | S. Kulka | 0.20 | $125.00 | B310 | A104 | Review order and notice on motion for substantial contribution (.10); review emails regarding factual basis for substantial contribution motion (.10) |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 05/11/20 | D. Laddin | 0.20 | $134.00 | B310 | A104 | Reviewed motion to pay claim of Nashville Capital |
| 05/12/20 | S. Kulka | 0.10 | $62.50 | B310 | A104 | Review 1045 Ellis Avenue objection to substantial contribution motion |
| 05/13/20 | S. Kulka | 0.10 | $62.50 | B310 | A107 | Emails with Rob Williamson regarding Committee standing motion |
| 05/15/20 | S. Kulka | 0.10 | $62.50 | B310 | A104 | Review stipulation related to standing motion and emails with Rob Williamson regarding the same |
| 05/18/20 | S. Kulka | 0.60 | $375.00 | B310 | A103 | Draft notice of withdrawal of Committee standing motion |
| 05/19/20 | S. Kulka | 0.10 | $62.50 | B310 | A107 | Emails regarding substantial contribution motion and hearing |
| 05/19/20 | S. Kulka | 0.10 | $62.50 | B310 | A104 | Review stipulation related to GAM Development, LLC claim |
| 05/19/20 | D. Laddin | 0.10 | $67.00 | B310 | A104 | Reviewed standing motion withdrawal, and correspondence regarding same |
| 05/22/20 | S. Kulka | 0.20 | $125.00 | B310 | A108 | Emails with Chambers regarding adjournment of hearing on Committee Standing Motion |
| 05/22/20 | S. Kulka | 0.10 | $62.50 | B310 | A107 | Emails to Debtors, Lender, and Committee team regarding adjournment related to Committee standing motion |
| 05/26/20 | S. Kulka | 0.30 | $187.50 | B310 | A109 | Attend telephonic hearing on Committee standing motion |
| 05/27/20 | S. Kulka | 0.10 | $62.50 | B310 | A104 | Review order awarding substantial contribution |
| 05/28/20 | S. Kulka | 0.20 | $125.00 | B310 | A103 | Finalize notice of withdrawal of Committee Standing Motion |
| 05/29/20 | S. Kulka | 0.10 | $62.50 | B310 | A104 | Review withdrawal of Peach Willow motion for administrative expense claim |

**TOTALS FOR B310: Claims Administration and Objections**

| | Subtotal Hours | Subtotal |
|---|---|---|
| | 3.00 | $1,893.00 |

| | Total Hours | 39.80 |
|---|---|---|
| | Total For Services | $25,365.50 |

**Attorney and Paralegal Summary**

|  | Hours Worked | Billed Rate | Bill Amount |
|---|---|---|---|
| Kulka, Sean C. | 28.90 | $625.00 | $18,062.50 |
| Laddin, Darryl S. | 10.90 | $670.00 | $7,303.00 |
| **Total All Attorneys** | **39.80** | | **$25,365.50** |

| Expense Code | Description | Amount |
|---|---|---|
| E108 | VENDOR: Esquire Deposition Solutions LLC INVOICE#: INV1680083 DATE: 3/27/2020 Hearing Transcript | $966.45 |
| **TOTALS FOR E108: Postage** | | **$966.45** |
| | POSTAGE | $80.70 |
| | **Total Expenses** | **$1,047.15** |

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| **CURRENT CHARGES:** | $25,365.50 | $1,047.15 | $26,412.65 |
| **Total Balance Due:** | $25,365.50 | $1,047.15 | $26,412.65 |
| | | **Total This Statement** | **$26,412.65** |

## Fee & Expense Summary

Client Name .......................................................................The Official Committee of
Unsecured Creditors of The Krystal Company, et al.

Matter Name ........................................................................ The Krystal Company Bankruptcy

Account Number ................................................................ 37781-1

Invoice ............................................................................... # 799737

Bill Date ............................................................................. 06/04/20

Current Fee Total ............................................................... $25,365.50

Current Expense Total.........................................................$1,047.15

Current Invoice Total ..........................................................$ 26,412.65

## Current Fee Summary Breakdown By Task Code

**B110:  CASE ADMINISTRATION**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.60 | $375.00 |
| TOTALS FOR  B110:  Case Administration | | 0.60 | $375.00 |

**B130:  ASSET DISPOSITION**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 7.60 | $4750.00 |
| 628 | Laddin, Darryl S. | 4.40 | $2948.00 |
| TOTALS FOR  B130:  Asset Disposition | | 12.00 | $7,698.00 |

**B140:  RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.10 | $62.50 |
| TOTALS FOR  B140:  Relief from Stay/Adequate Protection Proceedings | | 0.10 | $62.50 |

**B150:  MEETINGS OF AND COMMUNICATIONS WITH CREDITORS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.60 | $375.00 |
| 628 | Laddin, Darryl S. | 0.40 | $268.00 |
| TOTALS FOR  B150:  Meetings of and Communications with Creditors | | 1.00 | $643.00 |

**B160:  FEE/EMPLOYMENT APPLICATIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 4.40 | $2750.00 |
| 628 | Laddin, Darryl S. | 1.90 | $1273.00 |
| TOTALS FOR  B160:  Fee/Employment Applications | | 6.30 | $4,023.00 |

**B170:  FEE/EMPLOYMENT OBJECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.60 | $375.00 |
| 628 | Laddin, Darryl S. | 0.30 | $201.00 |
| TOTALS FOR  B170:  Fee/Employment Objections | | 0.90 | $576.00 |

## B185:  ASSUMPTION/REJECTION OF LEASES AND CONTRACTS

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 6.80 | $4250.00 |
| 628 | Laddin, Darryl S. | 1.80 | $1206.00 |
| TOTALS FOR  B185:  Assumption/Rejection of Leases and Contracts | | 8.60 | $5,456.00 |

## B230:  FINANCING/CASH COLLECTIONS

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 5.60 | $3500.00 |
| 628 | Laddin, Darryl S. | 1.70 | $1139.00 |
| TOTALS FOR  B230:  Financing/Cash Collections | | 7.30 | $4,639.00 |

## B310:  CLAIMS ADMINISTRATION AND OBJECTIONS

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 2.60 | $1625.00 |
| 628 | Laddin, Darryl S. | 0.40 | $268.00 |
| TOTALS FOR  B310:  Claims Administration and Objections | | 3.00 | $1,893.00 |

## Current Expense Summary Breakdown By Code

| E108 | Postage | 1047.15 |
|---|---|---|
| Total Expenses: | | $1,047.15 |



**Arnall
Golden
Gregory LLP**

| | |
|---|---|
| **The Official Committee of Unsecured Creditors of The Krystal Company, et al.** | **July 7, 2020** |
| **Kirk R. Carson Committee Co-Chair** | **Invoice #802328** |
| **11995 El Camino Real** | **Darryl S. Laddin** |
| **San Diego, CA 92130** | |

**For Legal Services Rendered In Connection With:**

**Client/Matter #37781-1**
**The Krystal Company Bankruptcy**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|---|---|---|---|---|---|---|
| 06/10/20 | S. Kulka | 0.10 | $62.50 | B110 | A107 | Emails with Debtor's counsel regarding case closing issues |
| 06/11/20 | S. Kulka | 0.20 | $125.00 | B110 | A107 | Call with Debtors regarding case closing issues (.10); emails with Committee team regarding the same (.10) |
| 06/15/20 | S. Kulka | 0.20 | $125.00 | B110 | A107 | Call with Maeghan McLoughlin regarding June 17 hearing and final fee application issues |
| 06/23/20 | S. Kulka | 0.20 | $125.00 | B110 | A104 | Review April and May monthly operating report |
| **TOTALS FOR B110: Case Administration** | | **Subtotal Hours 0.70** | | | | **Subtotal $437.50** |
| 04/27/20 | D. Laddin | 0.50 | $335.00 | B130 | A104 | Reviewed revisions to APA and Settlement Agreement with Lenders |
| **TOTALS FOR B130: Asset Disposition** | | **Subtotal Hours 0.50** | | | | **Subtotal $335.00** |
| 06/11/20 | S. Kulka | 0.10 | $62.50 | B140 | A104 | Review Patrick McLean stay relief motion |
| 06/30/20 | S. Kulka | 0.10 | $62.50 | B140 | A104 | Review Haygood stay relief consent order |
| **TOTALS FOR B140: Relief from Stay/Adequate Protection Proceedings** | | **Subtotal Hours 0.20** | | | | **Subtotal $125.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 06/24/20 | D. Laddin | 0.20 | $134.00 | B150 | A107 | Telephone conference with E. Durlacher regarding creditor inquiry concerning status of case |

|  |  | **Subtotal Hours** |  |  |  | **Subtotal** |
|--|--|--------------------|--|--|--|--------------|
| **TOTALS FOR B150: Meetings of and Communications with Creditors** | | **0.20** | | | | **$134.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 06/01/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Debtors regarding interim compensation issues |
| 06/02/20 | S. Kulka | 0.70 | $437.50 | B160 | A103 | Review and revise AGG May fee statement |
| 06/02/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Debtors regarding interim compensation issues |
| 06/02/20 | S. Kulka | 0.30 | $187.50 | B160 | A103 | Review and revise AGG final fee application |
| 06/04/20 | S. Kulka | 0.30 | $187.50 | B160 | A103 | Review and revise AGG May statement |
| 06/04/20 | D. Laddin | 0.20 | $134.00 | B160 | A103 | Reviewed and edited AGG fee statement |
| 06/08/20 | S. Kulka | 0.10 | $62.50 | B160 | A103 | Finalize AGG May fee statement |
| 06/12/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Debtors regarding interim compensation issues |
| 06/15/20 | S. Kulka | 0.10 | $62.50 | B160 | A104 | Review Kelley Drye fee statement |
| 06/16/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails regarding FTI May fee statement and interim compensation issues |
| 06/16/20 | D. Laddin | 0.20 | $134.00 | B160 | A104 | Reviewed FTI fee statement, and correspondence regarding same |
| 06/17/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Debtors regarding interim compensation issues |

|  |  | **Subtotal Hours** |  |  |  | **Subtotal** |
|--|--|--------------------|--|--|--|--------------|
| **TOTALS FOR B160: Fee/Employment Applications** | | **2.40** | | | | **$1,518.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 06/12/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review Scroggins Williamson May fee statement |
| 06/18/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review KCC April fee statement |

|  |  | **Subtotal Hours** |  |  |  | **Subtotal** |
|--|--|--------------------|--|--|--|--------------|
| **TOTALS FOR B170: Fee/Employment Objections** | | **0.20** | | | | **$125.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 06/01/20 | S. Kulka | 0.10 | $62.50 | B185 | A104 | Review Highway 522 Consent Motion to extend time to assume or reject |
| 06/02/20 | S. Kulka | 0.20 | $125.00 | B185 | A104 | Review notice of assumed and assigned contracts (.10); review revised order regarding assumption and rejection procedures (.10) |
| 06/03/20 | S. Kulka | 0.10 | $62.50 | B185 | A104 | Review supplemental assumption notice |
| 06/10/20 | S. Kulka | 0.20 | $125.00 | B185 | A104 | Review notice of rejected contracts and leases (.10); review notice of assumed and assigned contracts and leases (.10) |
| 06/16/20 | S. Kulka | 0.10 | $62.50 | B185 | A104 | Review supplemental list of assumed and assigned contracts |
| 06/30/20 | S. Kulka | 0.20 | $125.00 | B185 | A104 | Review notice of additional agreements to be rejected (.10); review notice of additional agreements to be assumed and assigned (.10) |

**TOTALS FOR B185: Assumption/Rejection of Leases and Contracts**  **Subtotal Hours 0.90**  **Subtotal $562.50**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 06/01/20 | S. Kulka | 0.20 | $125.00 | B230 | A107 | Call with Maeghan McLoughlin regarding June 2 final cash collateral hearing and status of motion to extend time to assume or reject and designation of rights issues |
| 06/02/20 | S. Kulka | 0.80 | $500.00 | B230 | A109 | Attend final cash collateral hearing and hearing on motion to further extend time to assume or reject |
| 06/03/20 | S. Kulka | 0.30 | $187.50 | B230 | A104 | Review and comment on revised final cash collateral order and related emails |
| 06/04/20 | S. Kulka | 0.10 | $62.50 | B230 | A107 | Emails with Lender's counsel and Debtor's counsel regarding final cash collateral order |
| 06/18/20 | S. Kulka | 0.10 | $62.50 | B230 | A104 | Review order amending fee restriction in cash collateral order |

**TOTALS FOR B230: Financing/Cash Collections**  **Subtotal Hours 1.50**  **Subtotal $937.50**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|------------------------|
| 06/05/20 | S. Kulka | 0.10 | $62.50 | B310 | A104 | Review order and notice on Colluro request for administrative expense claim |
| 06/11/20 | D. Laddin | 0.10 | $67.00 | B310 | A104 | Reviewed claim notarization issue |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|---|---|---|---|---|---|---|
| 06/16/20 | S. Kulka | 0.10 | $62.50 | B310 | A104 | Review withdrawal of Calluro request for administrative expense claim |
| 06/17/20 | S. Kulka | 0.40 | $250.00 | B310 | A109 | Attend hearing on various requests for administrative expense claims and related designation of rights issues |
| 06/19/20 | D. Laddin | 0.20 | $134.00 | B310 | A107 | Correspondence regarding sale and proof of claim issues |

**TOTALS FOR B310: Claims Administration and Objections**  **Subtotal Hours 0.90**  **Subtotal $576.00**

**Total Hours** **7.50**

**Total For Services** **$4,813.00**

### Attorney and Paralegal Summary

| | Hours Worked | Billed Rate | Bill Amount |
|---|---|---|---|
| Kulka, Sean C. | 6.20 | $625.00 | $3,875.00 |
| Laddin, Darryl S. | 1.40 | $670.00 | $938.00 |
| **Total All Attorneys** | **7.60** | | **$4,813.00** |

| Expense Code | Description | Amount |
|---|---|---|
| E109 | VENDOR: Petty Cash/ c/o Toussant Jackson INVOICE#: PETTYCASH-6/16/20 DATE: 6/16/2020 Traveled to U.S. Bankruptcy Court to file Application for Admission Pro Hac Vice (2) | $3.48 |
| E108 | POSTAGE | $11.90 |
| | **Total Expenses** | **$15.38** |

| | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| **CURRENT CHARGES:** | $4,813.00 | $15.38 | $4,828.38 |
| **Total Balance Due:** | $4,813.00 | $15.38 | $4,828.38 |
| | | **Total This Statement** | **$4,828.38** |

## Fee & Expense Summary

Client Name  ....................................................................The Official Committee of
Unsecured Creditors of The Krystal Company, et al.

Matter Name ......................................................... The Krystal Company Bankruptcy

Account Number ................................................. 37781-1

Invoice ............................................................... # 802328

Bill Date ............................................................. 07/07/20

Current Fee Total  ............................................... $4,813.00

Current Expense Total......................................... $15.38

Current Invoice Total ......................................... $ 4,828.38

## <u>Current Fee Summary Breakdown By Task Code</u>

**B110:  CASE ADMINISTRATION**

| <u>Timekeeper Code</u> | <u>Timekeeper Name</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.70 | $437.50 |
| TOTALS FOR  B110:  Case Administration | | 0.70 | $437.50 |

**B130:  ASSET DISPOSITION**

| <u>Timekeeper Code</u> | <u>Timekeeper Name</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|
| 628 | Laddin, Darryl S. | 0.50 | $335.00 |
| TOTALS FOR  B130:  Asset Disposition | | 0.50 | $335.00 |

**B140:  RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS**

| <u>Timekeeper Code</u> | <u>Timekeeper Name</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.20 | $125.00 |
| TOTALS FOR  B140:  Relief from Stay/Adequate Protection Proceedings | | 0.20 | $125.00 |

**B150:  MEETINGS OF AND COMMUNICATIONS WITH CREDITORS**

| <u>Timekeeper Code</u> | <u>Timekeeper Name</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|
| 628 | Laddin, Darryl S. | 0.20 | $134.00 |
| TOTALS FOR  B150:  Meetings of and Communications with Creditors | | 0.20 | $134.00 |

**B160:  FEE/EMPLOYMENT APPLICATIONS**

| <u>Timekeeper Code</u> | <u>Timekeeper Name</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|
| 448 | Kulka, Sean C. | 2.00 | $1250.00 |
| 628 | Laddin, Darryl S. | 0.40 | $268.00 |
| TOTALS FOR  B160:  Fee/Employment Applications | | 2.40 | $1,518.00 |

**B170:  FEE/EMPLOYMENT OBJECTIONS**

| <u>Timekeeper Code</u> | <u>Timekeeper Name</u> | <u>Hours</u> | <u>Value</u> |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.20 | $125.00 |
| TOTALS FOR  B170:  Fee/Employment Objections | | 0.20 | $125.00 |

**B185: ASSUMPTION/REJECTION OF LEASES AND CONTRACTS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.90 | $562.50 |
| TOTALS FOR B185: Assumption/Rejection of Leases and Contracts | | 0.90 | $562.50 |

**B230: FINANCING/CASH COLLECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 1.50 | $937.50 |
| TOTALS FOR B230: Financing/Cash Collections | | 1.50 | $937.50 |

**B310: CLAIMS ADMINISTRATION AND OBJECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.60 | $375.00 |
| 628 | Laddin, Darryl S. | 0.30 | $201.00 |
| TOTALS FOR B310: Claims Administration and Objections | | 0.90 | $576.00 |

## **Current Expense Summary Breakdown By Code**

| | | |
|---|---|---|
| E108 | Postage | 11.90 |
| E109 | Local travel | 3.48 |
| | | |
| Total Expenses: | | $15.38 |



**The Official Committee of Unsecured Creditors of The Krystal Company, et al.**    July 31, 2020
**Kirk R. Carson Committee Co-Chair**    **Invoice #804470**
**11995 El Camino Real**    **Darryl S. Laddin**
**San Diego, CA 92130**

**For Legal Services Rendered In Connection With:**

**Client/Matter #37781-1**
**The Krystal Company Bankruptcy**

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 07/07/20 | S. Kulka | 0.20 | $125.00 | B110 | A104 | Review May/June monthly operating report |
| 07/27/20 | S. Kulka | 0.10 | $62.50 | B110 | A107 | Emails with Debtors' team regarding case closing issues |
| 07/31/20 | S. Kulka | 0.10 | $62.50 | B110 | A104 | Review updated master service list |
| 07/31/20 | S. Kulka | 0.50 | $312.50 | B110 | A109 | Attend hearing on motion to dismiss cases and omnibus fee application [Estimated] |
| 07/31/20 | D. Laddin | 0.50 | $335.00 | B110 | A109 | Attend hearing on motion to dismiss cases and omnibus fee application [Estimated] |

| | Subtotal Hours | | Subtotal |
|---|---|---|---|
| **TOTALS FOR B110: Case Administration** | **1.40** | | **$897.50** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 07/24/20 | S. Kulka | 0.20 | $125.00 | B120 | A107 | Emails with Eric Wilson regarding NOL issues and back-up for analysis |

| | Subtotal Hours | | Subtotal |
|---|---|---|---|
| **TOTALS FOR B120: Asset Analysis and Recovery** | **0.20** | | **$125.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 07/02/20 | S. Kulka | 0.10 | $62.50 | B140 | A104 | Review Owens stay relief motion |
| 07/16/20 | S. Kulka | 0.10 | $62.50 | B140 | A104 | Review Owens stay relief consent order |

| | Subtotal Hours | | Subtotal |
|---|---|---|---|
| **TOTALS FOR B140: Relief from Stay/Adequate Protection Proceedings** | **0.20** | | **$125.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 07/06/20 | S. Kulka | 0.30 | $187.50 | B160 | A103 | Review and revise AGG June fee statement |
| 07/06/20 | D. Laddin | 0.20 | $134.00 | B160 | A103 | Reviewed and revised AGG June fee statement |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 07/13/20 | S. Kulka | 0.10 | $62.50 | B160 | A104 | Review Kelley Drye June fee statement |
| 07/29/20 | S. Kulka | 0.10 | $62.50 | B160 | A107 | Emails with Debtors' counsel regarding consolidated final fee applications |
| 07/31/20 | S. Kulka | 0.30 | $187.50 | B160 | A104 | Review and comment on AGG July fee statement and email with Darryl Laddin regarding finalizing AGG bills for Debtors' omnibus fee application |
| 07/31/20 | D. Laddin | 0.20 | $134.00 | B160 | A103 | Review and revise AGG July fee statement and address final close-out issues |

| | Subtotal Hours | | Subtotal |
|---|---|---|---|
| **TOTALS FOR  B160:  Fee/Employment Applications** | **1.20** | | **$768.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 07/08/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review KCC May fee statement |
| 07/14/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review KCC fee statement |
| 07/17/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review KCC monthly fee statement |
| 07/31/20 | S. Kulka | 0.10 | $62.50 | B170 | A104 | Review Scroggins Williamson fee statement |

| | Subtotal Hours | | Subtotal |
|---|---|---|---|
| **TOTALS FOR  B170:  Fee/Employment Objections** | **0.40** | | **$250.00** |

| Date | Timekeeper | Hours | Amount | Task Code | Activity Code | Description of Services |
|------|-----------|-------|--------|-----------|---------------|-------------------------|
| 07/01/20 | S. Kulka | 0.20 | $125.00 | B185 | A104 | Review supplemental notice of rejection of contracts and leases (.10); review supplemental notice of assumption of contracts and leases (.10) |
| 07/02/20 | S. Kulka | 0.20 | $125.00 | B185 | A104 | Review further supplemental notice of rejected contracts (.10); review further supplemental notice of assumed contracts (.10) |
| 07/06/20 | S. Kulka | 0.10 | $62.50 | B185 | A104 | Review supplemental notice of rejection to remaining contracts |
| 07/28/20 | S. Kulka | 0.20 | $125.00 | B185 | A107 | Call with TB of Stark's and Live Oak's counsel regarding cure claim issues and sale process |

| | Subtotal Hours | | Subtotal |
|---|---|---|---|
| **TOTALS FOR  B185:  Assumption/Rejection of Leases and Contracts** | **0.70** | | **$437.50** |

| | | |
|---|---|---|
| **Total Hours** | | **4.10** |
| **Total For Services** | | **$2,603.00** |

**Attorney and Paralegal Summary**

|  | Hours Worked | Billed Rate | Bill Amount |
|---|---|---|---|
| Kulka, Sean C. | 3.20 | $625.00 | $2,000.00 |
| Laddin, Darryl S. | 0.90 | $670.00 | $603.00 |
| **Total All Attorneys** | **4.10** |  | **$2,603.00** |

|  | FEES | DISBURSEMENTS | TOTAL |
|---|---|---|---|
| **CURRENT CHARGES:** | $2,603.00 | $0.00 | $2,603.00 |
| **Total Balance Due:** | $2,603.00 | $0.00 | $2,603.00 |
|  |  | **Total This Statement** | **$2,603.00** |

## Fee & Expense Summary

Client Name  .......................................................................The Official Committee of
Unsecured Creditors of The Krystal Company, et al.

Matter Name ......................................................................... The Krystal Company Bankruptcy

Account Number ................................................................. 37781-1

Invoice ............................................................................... # 804470

Bill Date .............................................................................. 07/31/20

Current Fee Total  .............................................................. $2,603.00

Current Expense Total.........................................................$0.00

Current Invoice Total ..........................................................$ 2,603.00

## <u>Current Fee Summary Breakdown By Task Code</u>

**B110:  CASE ADMINISTRATION**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.90 | $562.50 |
| 628 | Laddin, Darryl S. | 0.50 | $335.00 |
| TOTALS FOR  B110:  Case Administration | | 1.40 | $897.50 |

**B120:  ASSET ANALYSIS AND RECOVERY**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.20 | $125.00 |
| TOTALS FOR  B120:  Asset Analysis and Recovery | | 0.20 | $125.00 |

**B140:  RELIEF FROM STAY/ADEQUATE PROTECTION PROCEEDINGS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.20 | $125.00 |
| TOTALS FOR  B140:  Relief from Stay/Adequate Protection Proceedings | | 0.20 | $125.00 |

**B160:  FEE/EMPLOYMENT APPLICATIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.80 | $500.00 |
| 628 | Laddin, Darryl S. | 0.40 | $268.00 |
| TOTALS FOR  B160:  Fee/Employment Applications | | 1.20 | $768.00 |

**B170:  FEE/EMPLOYMENT OBJECTIONS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.40 | $250.00 |
| TOTALS FOR  B170:  Fee/Employment Objections | | 0.40 | $250.00 |

**B185:  ASSUMPTION/REJECTION OF LEASES AND CONTRACTS**

| Timekeeper Code | Timekeeper Name | Hours | Value |
|---|---|---|---|
| 448 | Kulka, Sean C. | 0.70 | $437.50 |
| TOTALS FOR  B185:  Assumption/Rejection of Leases and Contracts | | 0.70 | $437.50 |

## **Current Expense Summary Breakdown By Code**

|  | |
| --- | --- |
| Total Expenses: | $0.00 |

## **EXHIBIT D-7**

### *Detailed Time Entries/Invoices*

**First and Final Application Period**
**January 19, 2020 Through July 31, 2020**
**FTI Consulting**

**FTI**
**C O N S U L T I N G**

# Invoice Remittance

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 13, 2020
FTI Invoice No. 7541452
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

FTI Invoice #: 7541452
Current Invoice Period:  Charges Posted through February 29, 2020

Professional Services............................................................................ $57,717.90

Expenses................................................................................................ $1,064.36

Total Amount Due this Period............................................................... $58,782.26

**Total Amount Due**.................................................................................. **$58,782.26**

*Please Remit Payment To: FTI Consulting, Inc.*
*P.O. Box 418178*
*Boston, MA 02241-8178*

*Wire Payment To: Bank of America, NA*
*103West 33rd Street, New York, NY 10001*
*Account #: 003939577164*
*ABA #: 026009593*

*ACH Payments To: Bank of America, NA*
*1455 Market Street, San Francisco, CA 94109*
*Account #: 003939577164*
*ABA #: 052001633*



Invoice Summary

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 12, 2020
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period: Charges Posted through February 29, 2020

**EXHIBIT A**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD FEBRUARY 13, 2020 TO FEBRUARY 29, 2020**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Joffe, Steven | Senior Managing Director | 1,125 | 3.8 | 4,275.00 |
| Simms, Steven | Senior Managing Director | 1,295 | 0.9 | 1,165.50 |
| Zucker, Clifford | Senior Managing Director | 985 | 44.9 | 44,226.50 |
| Kuan, Michelle | Senior Consultant | 660 | 30.2 | 19,932.00 |
| Hellmund-Mora, Marili | Associate | 280 | 3.5 | 980.00 |
| **SUBTOTAL** | | | **83.3** | **$70,579.00** |
| | Less: 50% discount for non-working travel time | | | (6,448.00) |
| **TOTAL BEFORE REDUCTIONS** | | | **83.3** | **$64,131.00** |
| | Less: 10% voluntary reduction | | | (6,413.10) |
| **GRAND TOTAL** | | | **83.3** | **$57,717.90** |



Invoice Summary

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 12, 2020
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period: Charges Posted through February 29, 2020

**EXHIBIT B**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD FEBRUARY 13, 2020 TO FEBRUARY 29, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 12.5 | $10,102.50 |
| 2 | Cash & Liquidity Analysis | 7.7 | 7,584.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 16.6 | 13,166.00 |
| 5 | Real Estate Issues | 0.6 | 591.00 |
| 6 | Asset Sales | 7.2 | 6,600.00 |
| 7 | Analysis of Business Plan | 2.0 | 1,970.00 |
| 10 | Analysis of Tax Issues | 4.9 | 5,001.00 |
| 12 | Analysis of SOFAs & SOALs | 2.6 | 2,561.00 |
| 13 | Analysis of Other Miscellaneous Motions | 2.3 | 2,265.50 |
| 16 | POR & DS - Analysis, Negotiation and Formulation | 1.1 | 726.00 |
| 20 | General Meeting with Debtor & Debtors' Professionals | 1.3 | 1,280.50 |
| 21 | General Meetings with Committee & Committee Counsel | 5.4 | 4,855.00 |
| 23 | Firm Retention | 3.5 | 980.00 |
| 25 | Travel Time | 15.6 | 12,896.00 |
| | **SUBTOTAL** | **83.3** | **$70,579.00** |
| | Less: 50% discount for non-working travel time | | (6,448.00) |
| | **TOTAL BEFORE REDUCTIONS** | **83.3** | **$64,131.00** |
| | Less: 10% voluntary reduction | | (6,413.10) |
| | **GRAND TOTAL** | **83.3** | **$57,717.90** |



Invoice Summary

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 12, 2020
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period: Charges Posted through February 29, 2020

**EXHIBIT C**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 13, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 2/14/2020 | Zucker, Clifford | 0.4 | Review and analysis of budget/actual reporting WE 2/9. |
| 1 | 2/17/2020 | Kuan, Michelle | 1.1 | Review information flow and data room files. |
| 1 | 2/17/2020 | Kuan, Michelle | 0.7 | Catch up with Counsel re: case updates and strategy for Committee call. |
| 1 | 2/17/2020 | Kuan, Michelle | 0.8 | Prepare draft list of initial diligence requests for A&M. |
| 1 | 2/17/2020 | Kuan, Michelle | 1.0 | Participate in call with A&M to discuss case status and background. |
| 1 | 2/18/2020 | Kuan, Michelle | 1.1 | Prepare summary and slide re: budget to actual results for Committee presentation. |
| 1 | 2/18/2020 | Zucker, Clifford | 0.5 | Review comments to report to UCC on budget results and sale process. |
| 1 | 2/20/2020 | Zucker, Clifford | 0.5 | Review and analysis of cash flow reporting for WE 2/16. |
| 1 | 2/24/2020 | Kuan, Michelle | 2.1 | Participate in discussion on case and Company background with Debtors. |
| 1 | 2/24/2020 | Zucker, Clifford | 1.5 | Meet with management team on operations and business plan. |
| 1 | 2/24/2020 | Zucker, Clifford | 0.6 | Meet with A&M regarding operating results. |
| 1 | 2/25/2020 | Zucker, Clifford | 1.0 | Meet with CFO on financial statement disclosures and tax calculations. |
| 1 | 2/25/2020 | Zucker, Clifford | 0.4 | Review and provide comments to report to Committee on operations. |
| 1 | 2/26/2020 | Zucker, Clifford | 0.8 | Review and analysis of FY 13 audit financial package. |
| **1 Total** | | | **12.5** | |
| 2 | 2/13/2020 | Zucker, Clifford | 0.6 | Perform analysis of the second cash collateral budget. |



Invoice Summary

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 12, 2020
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period: Charges Posted through February 29, 2020

**EXHIBIT C**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 13, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 2/13/2020 | Zucker, Clifford | 0.5 | Review and analysis of first cash collateral budget. |
| 2 | 2/17/2020 | Zucker, Clifford | 1.5 | Review and analysis of detailed cash collateral budget and support. |
| 2 | 2/18/2020 | Zucker, Clifford | 0.9 | Call with Debtors on cash collateral budget and support. |
| 2 | 2/18/2020 | Zucker, Clifford | 0.4 | Call with Flowers counsel and Counsel on budget issues. |
| 2 | 2/21/2020 | Zucker, Clifford | 0.5 | Call with Counsel on budget review. |
| 2 | 2/24/2020 | Zucker, Clifford | 1.5 | Meet with CFO and A&M on cash collateral and DIP models. |
| 2 | 2/25/2020 | Zucker, Clifford | 1.8 | Meet with A&M on budget and cash flow projections. |
| **2 Total** | | | **7.7** | |
| 3 | 2/13/2020 | Zucker, Clifford | 0.8 | Review and analysis of cash collateral motion and orders |
| 3 | 2/17/2020 | Zucker, Clifford | 1.2 | Review and analysis of detailed DIP budget and support. |
| 3 | 2/18/2020 | Kuan, Michelle | 0.7 | Discuss initial review of budget with team. |
| 3 | 2/18/2020 | Kuan, Michelle | 1.0 | Participate in call with A&M re: cash collateral and DIP budgets. |
| 3 | 2/18/2020 | Kuan, Michelle | 1.8 | Review cash collateral and DIP budgets and prepare diligence for call. |
| 3 | 2/18/2020 | Zucker, Clifford | 0.5 | Review and analysis of correspondence on DIP terms. |
| 3 | 2/19/2020 | Kuan, Michelle | 0.9 | Summarize current draft of DIP term sheet. |
| 3 | 2/20/2020 | Kuan, Michelle | 0.4 | Prepare summary of monthly professional fees. |



Invoice Summary

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 12, 2020
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period: Charges Posted through February 29, 2020

**EXHIBIT C**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 13, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 2/20/2020 | Zucker, Clifford | 0.5 | Call with Webster Bank counsel on DIP loan and budget. |
| 3 | 2/24/2020 | Kuan, Michelle | 1.8 | Discuss DIP and cash collateral budgets in detail with A&M. |
| 3 | 2/25/2020 | Kuan, Michelle | 1.9 | Discuss go-forward strategy on DIP process with A&M team. |
| 3 | 2/25/2020 | Kuan, Michelle | 0.6 | Participate in call with Counsel re: catch-up on DIP strategy and cash collateral and DIP budgets. |
| 3 | 2/25/2020 | Zucker, Clifford | 0.6 | Review comments to proposal form of DIP order. |
| 3 | 2/25/2020 | Zucker, Clifford | 0.6 | Call with Counsel on DIP cash collateral issues. |
| 3 | 2/25/2020 | Zucker, Clifford | 0.5 | Review comments to proposal final cash collateral order. |
| 3 | 2/27/2020 | Kuan, Michelle | 0.7 | Review objection to cash collateral motion. |
| 3 | 2/27/2020 | Zucker, Clifford | 0.4 | Review comments to draft cash collateral objection. |
| 3 | 2/27/2020 | Zucker, Clifford | 0.2 | Call with Counsel on cash collateral and DIP issues. |
| 3 | 2/28/2020 | Zucker, Clifford | 0.5 | Review and analysis of cash collateral order comments. |
| 3 | 2/28/2020 | Zucker, Clifford | 0.4 | Meet with Counsel on DIP and cash collateral issues. |
| 3 | 2/28/2020 | Zucker, Clifford | 0.2 | Call with CRO regarding lender discussions. |
| 3 | 2/29/2020 | Zucker, Clifford | 0.4 | Meet with Counsel regarding budget review. |
| **3 Total** | | | **16.6** | |
| 5 | 2/26/2020 | Zucker, Clifford | 0.6 | Review and analysis of DIP loan comparables. |



**Invoice Summary**

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 12, 2020
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period: Charges Posted through February 29, 2020

**EXHIBIT C**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 13, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| **5 Total** | | | **0.6** | |
| 6 | 2/17/2020 | Kuan, Michelle | 1.8 | Review and summarize bid procedures for Committee presentation. |
| 6 | 2/18/2020 | Zucker, Clifford | 0.8 | Review and analysis of sale process update. |
| 6 | 2/18/2020 | Zucker, Clifford | 0.7 | Review and analysis of confidential sale memorandum. |
| 6 | 2/18/2020 | Zucker, Clifford | 0.5 | Call with IB on sale process overview. |
| 6 | 2/18/2020 | Zucker, Clifford | 0.9 | Review and analysis of bid procedures motion. |
| 6 | 2/21/2020 | Zucker, Clifford | 0.4 | Call with Counsel on bid procedures objection. |
| 6 | 2/25/2020 | Zucker, Clifford | 1.1 | Review and analysis of draft form asset purchase agreement. |
| 6 | 2/25/2020 | Simms, Steven | 0.3 | Correspondence regarding asset purchase agreement. |
| 6 | 2/26/2020 | Zucker, Clifford | 0.7 | Review and analysis of IB process update and status report. |
| **6 Total** | | | **7.2** | |
| 7 | 2/24/2020 | Zucker, Clifford | 2.0 | Meet with CFO and A&M on baseline model for business plan. |
| **7 Total** | | | **2.0** | |
| 10 | 2/26/2020 | Joffe, Steven | 1.5 | Review financial documents in preparation for call regarding tax basis and historical equity statement. |
| 10 | 2/27/2020 | Joffe, Steven | 1.2 | Review of financial documents including changes in stockholders equity. |
| 10 | 2/27/2020 | Joffe, Steven | 1.1 | Discuss tax basis and historical equity statement with the FTI tax team. |



**Invoice Summary**

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 12, 2020
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period: Charges Posted through February 29, 2020

**EXHIBIT C**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 13, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 2/27/2020 | Kuan, Michelle | 1.1 | Discuss tax basis and historical equity statement with the FTI tax team. |
| **10 Total** | | | **4.9** | |
| 12 | 2/27/2020 | Zucker, Clifford | 1.2 | Review and analysis of statement of financial affairs. |
| 12 | 2/27/2020 | Zucker, Clifford | 1.4 | Review and analysis of schedule of assets and liabilities. |
| **12 Total** | | | **2.6** | |
| 13 | 2/13/2020 | Zucker, Clifford | 0.7 | Review the Tibus declaration. |
| 13 | 2/17/2020 | Zucker, Clifford | 1.6 | Review first day motion and orders. |
| **13 Total** | | | **2.3** | |
| 16 | 2/24/2020 | Kuan, Michelle | 1.1 | Discuss estimate for accrued and unpaid administrative expenses at end of case or sale. |
| **16 Total** | | | **1.1** | |
| 20 | 2/17/2020 | Zucker, Clifford | 1.3 | Call with CRO on case background and budget review. |
| **20 Total** | | | **1.3** | |
| 21 | 2/14/2020 | Zucker, Clifford | 0.3 | Review correspondence from counsel re: case update and budget. |
| 21 | 2/17/2020 | Zucker, Clifford | 0.7 | Call with Counsel on case issues and work plan. |
| 21 | 2/19/2020 | Kuan, Michelle | 1.0 | Participate in Committee call on general case update, budget to actual results, and bid procedures overview. |
| 21 | 2/19/2020 | Simms, Steven | 0.6 | Participate in Committee re: case update, budget to actual results, and bid procedures overview. |



Invoice Summary

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 12, 2020
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period: Charges Posted through February 29, 2020

**EXHIBIT C**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD FEBRUARY 13, 2020 TO FEBRUARY 29, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 2/19/2020 | Zucker, Clifford | 0.7 | Participate in Committee re: case update, budget to actual results, and bid procedures overview. |
| 21 | 2/20/2020 | Zucker, Clifford | 0.3 | Call with Counsel on independent director review. |
| 21 | 2/25/2020 | Zucker, Clifford | 0.2 | Review correspondence Counsel on case issues and status. |
| 21 | 2/26/2020 | Kuan, Michelle | 1.0 | Participate in Committee call regarding case update and financials. |
| 21 | 2/26/2020 | Zucker, Clifford | 0.6 | Participate on Committee call on financial and legal update. |
| **21 Total** | | | **5.4** | |
| 23 | 2/20/2020 | Hellmund-Mora, Marili | 1.7 | Prepare the list of parties in interest for the conflict check in connection with the retention declaration. |
| 23 | 2/24/2020 | Hellmund-Mora, Marili | 1.8 | Prepare the Krystal retention documents. |
| **23 Total** | | | **3.5** | |
| 25 | 2/24/2020 | Kuan, Michelle | 3.8 | Travel from NYC to Atlanta for meeting at Krystal corporate office. |
| 25 | 2/24/2020 | Zucker, Clifford | 4.0 | Travel from NYC to Atlanta for meeting at Krystal corporate office. |
| 25 | 2/25/2020 | Kuan, Michelle | 3.8 | Travel back to NYC from Atlanta after management meetings. |
| 25 | 2/25/2020 | Zucker, Clifford | 4.0 | Travel back to NYC from Atlanta after management meetings. |
| **25 Total** | | | **15.6** | |
| **Grand Total** | | | **83.3** | |

**F T I**
**C O N S U L T I N G**

Invoice Summary

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 12, 2020
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period: Charges Posted through February 29, 2020

**EXHIBIT D**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**SUMMARY OF EXPENSES**
**FOR THE PERIOD FEBRUARY 13, 2020 TO FEBRUARY 29, 2020**

| Expense Type | Amount |
|---|---|
| Airfare | $540.05 |
| Lodging | $231.20 |
| Transportation | $251.09 |
| Working Meals | $42.02 |
| **Total** | **$1,064.36** |



Invoice Summary

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 12, 2020
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period: Charges Posted through February 29, 2020

**EXHIBIT E**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**EXPENSE DETAIL**
**FOR THE PERIOD FEBRUARY 13, 2020 TO FEBRUARY 29, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|--------------|----------------|--------|
| 02/25/20 | Zucker, Clifford | Airfare | Airfare - Coach/Economy, Clifford Zucker, EWR - ATL, 02/24/2020 - 02/25/2020.  Client visit | $540.05 |
| | | **Airfare Total** | | **$540.05** |
| 02/25/20 | Zucker, Clifford | Lodging | Lodging - Clifford Zucker 02/24/2020 - 02/25/2020. Client visit - Hotel rate | 231.20 |
| | | **Lodging Total** | | **231.20** |
| 02/24/20 | Zucker, Clifford | Transportation | Taxi - Clifford Zucker, Home - Newark Airport. Client visit | 48.00 |
| 02/25/20 | Zucker, Clifford | Transportation | Car Rental - Standard/Full Size, Clifford Zucker, 02/24/2020 - 02/25/2020.  Client visit | 122.25 |
| 02/25/20 | Zucker, Clifford | Transportation | Car Rental - Gas - Clifford Zucker.  Client visit | 5.84 |
| 02/25/20 | Zucker, Clifford | Transportation | Hotel - Parking - Clifford Zucker.  Client visit | 20.00 |
| 02/25/20 | Zucker, Clifford | Transportation | Taxi - Clifford Zucker, Newark Airport - Home. Client visit | 55.00 |
| | | **Transportation Total** | | **251.09** |
| 02/24/20 | Zucker, Clifford | Working Meals | Meals - Travel Related - Clifford Zucker. Client visit | 23.00 |
| 02/25/20 | Zucker, Clifford | Working Meals | Meals - Travel Related - Clifford Zucker. Client visit - Lunch | 19.02 |
| | | **Working Meals Total** | | **42.02** |
| | | **Grand Total** | | **$1,064.36** |

# F T I CONSULTING™

*Invoice Remittance*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

FTI Invoice # 7543444
Current Invoice Period:  Charges Posted through March 31, 2020

---

| | |
|---|---|
| Professional Services............................................................ | $76,228.00 |
| Less 10% Voluntary Reduction................................................... | -$7,622.80 |
| Net Professional Fees........................................................... | $68,605.20 |
| Expenses....................................................................... | $856.58 |
| Total Amount Due this Period.................................................... | $69,461.78 |
| **Total Amount Due**............................................................ | **$69,461.78** |

*Please Remit Payment To: FTI Consulting, Inc.*
*P.O. Box 418178*
*Boston, MA 02241-8178*

*Wire Payment To: Bank of America, NA*
*103 West 33rd Street, New York, NY 10001*
*Account #: 003939577164*
*ABA #: 026009593*

*ACH Payments To: Bank of America, NA*
*1455 Market Street, San Francisco, CA 94109*
*Account #: 003939577164*
*ABA #: 052001633*



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

---

**EXHIBIT A**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Friedland, Scott D. | Senior Managing Director | $985 | 2.5 | $2,462.50 |
| Joffe, Steven | Senior Managing Director | 1,125 | 3.6 | 4,050.00 |
| Simms, Steven | Senior Managing Director | 1,295 | 3.2 | 4,144.00 |
| Zucker, Clifford | Senior Managing Director | 985 | 34.7 | 34,179.50 |
| Hopkins, Kelsey | Senior Consultant | 530 | 9.2 | 4,876.00 |
| Kuan, Michelle | Senior Consultant | 660 | 39.2 | 25,872.00 |
| Hellmund-Mora, Marili | Associate | 280 | 2.3 | 644.00 |
| **SUBTOTAL** | | | **94.7** | **$76,228.00** |
| | Less: 50% discount for non-working travel time | | | 0.00 |
| **TOTAL BEFORE REDUCTIONS** | | | **94.7** | **$76,228.00** |
| | Less: 10% voluntary reduction | | | (7,622.80) |
| **GRAND TOTAL** | | | **94.7** | **$68,605.20** |



*Invoice Summary*

The Krystal Company                                  March 31, 2020
1455 Lincoln Parkway                        FTI Invoice No. 7543444
Dunwoody, GA 30346                          FTI Job No.  474536.0001
                                                      Terms Net 30
                                   FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

---

**EXHIBIT B**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**SUMMARY OF HOURS BY TASK**
**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 18.1 | $15,095.50 |
| 2 | Cash & Liquidity Analysis | 5.6 | 4,573.50 |
| 3 | Financing Matters (DIP, Exit, Other) | 31.5 | 25,564.50 |
| 6 | Asset Sales | 3.4 | 3,535.00 |
| 7 | Analysis of Business Plan | 1.9 | 1,871.50 |
| 10 | Analysis of Tax Issues | 20.2 | 15,077.50 |
| 12 | Analysis of SOFAs & SOALs | 5.5 | 3,890.00 |
| 21 | General Meetings with Committee & Committee Counsel | 5.0 | 5,184.50 |
| 24 | Preparation of Fee Application | 3.5 | 1,436.00 |
| | **SUBTOTAL** | **94.7** | **$76,228.00** |
| | Less: 50% discount for non-working travel time | | 0.00 |
| | **TOTAL BEFORE REDUCTIONS** | **94.7** | **$76,228.00** |
| | Less: 10% voluntary reduction | | (7,622.80) |
| | **GRAND TOTAL** | **94.7** | **$68,605.20** |



**Invoice Summary**

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

EXHIBIT C
THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065
DETAIL OF TIME ENTRIES
FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/4/2020 | Zucker, Clifford | 1.3 | Review and analyze 4 wall store EBITDA. |
| 1 | 3/5/2020 | Zucker, Clifford | 0.4 | Call with Counsel on work plan and budget review. |
| 1 | 3/5/2020 | Zucker, Clifford | 0.4 | Review and analysis of budget/actual reporting WE 3/1. |
| 1 | 3/8/2020 | Kuan, Michelle | 1.7 | Prepare summary of store-level financials for Committee report. |
| 1 | 3/9/2020 | Zucker, Clifford | 0.5 | Review comments to report to committee on operations. |
| 1 | 3/12/2020 | Zucker, Clifford | 0.4 | Review and analysis of budget/actual results WE 3/8. |
| 1 | 3/16/2020 | Kuan, Michelle | 1.2 | Prepare schedule of fees for current events update call. |
| 1 | 3/16/2020 | Zucker, Clifford | 0.5 | Call with counsel on operation update and case issues. |
| 1 | 3/17/2020 | Kuan, Michelle | 0.8 | Participate in status update call with A&M on current events and revised budget. |
| 1 | 3/18/2020 | Zucker, Clifford | 0.6 | Review and analysis of operating protocol due to Covid-19. |
| 1 | 3/19/2020 | Kuan, Michelle | 1.0 | Review latest week budget to actual variance report. |
| 1 | 3/19/2020 | Zucker, Clifford | 0.5 | Review and analysis of budget/actual reporting WE 3/15. |
| 1 | 3/23/2020 | Kuan, Michelle | 0.5 | Discuss current case status and next steps with Counsel. |
| 1 | 3/23/2020 | Zucker, Clifford | 0.8 | Review and analysis of debtor update on operations. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 3/23/2020 | Zucker, Clifford | 0.3 | Call with Counsel on operations and budgets. |
| 1 | 3/23/2020 | Kuan, Michelle | 1.4 | Review update presentation from A&M with revised forecast and operating plan re: coronavirus impact. |
| 1 | 3/24/2020 | Kuan, Michelle | 1.0 | Prepare budget to actual variance slide for Committee report. |
| 1 | 3/24/2020 | Zucker, Clifford | 0.4 | Review comment to the report to the Committee on operations. |
| 1 | 3/24/2020 | Zucker, Clifford | 0.3 | Review and analysis of correspondence on non-payment of rent and messaging. |
| 1 | 3/24/2020 | Zucker, Clifford | 0.6 | Review and analysis of Debtors' revised report on operations. |
| 1 | 3/24/2020 | Zucker, Clifford | 0.9 | Call with Debtors on operations, revised business plan. |
| 1 | 3/24/2020 | Zucker, Clifford | 0.6 | Review and analysis of YOY comparable sales data. |
| 1 | 3/25/2020 | Zucker, Clifford | 0.5 | Participate in call with committee members on operating results and revised budget. |
| 1 | 3/25/2020 | Simms, Steven | 0.2 | Review update re: lease payments. |
| 1 | 3/26/2020 | Kuan, Michelle | 1.0 | Review latest week budget to actual variance report. |
| 1 | 3/26/2020 | Zucker, Clifford | 0.3 | Review and analysis of budget/actual reporting WE 3/22. |
| **1 Total** | | | **18.1** | |
| 2 | 3/2/2020 | Zucker, Clifford | 0.8 | Review and analysis of accrued and unpaid liabilities. |
| 2 | 3/2/2020 | Kuan, Michelle | 1.4 | Prepare draft schedule showing roll-back of estimate accrued admin priority claims. |
| 2 | 3/2/2020 | Kuan, Michelle | 0.6 | Prepare weekly breakout of professional fees in budget for counsel. |
| 2 | 3/2/2020 | Kuan, Michelle | 0.9 | Participate in discussion with FTI team re: accrued admin priority payables. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 2 | 3/4/2020 | Zucker, Clifford | 0.4 | Review correspondence with counsel and UCC on 503(b)9 claims. |
| 2 | 3/4/2020 | Zucker, Clifford | 0.2 | Call with Counsel on 509(b)9 claims. |
| 2 | 3/25/2020 | Zucker, Clifford | 0.4 | Call with counsel on lease payments and budget. |
| 2 | 3/30/2020 | Zucker, Clifford | 0.4 | Review and analysis of control accounts and DACA information. |
| 2 | 3/30/2020 | Zucker, Clifford | 0.5 | Review comments to pro fee analysis on budget comparison. |
| **2 Total** | | | **5.6** | |
| 3 | 3/1/2020 | Zucker, Clifford | 0.2 | Participate in call with Counsel on cash collateral budget. |
| 3 | 3/2/2020 | Zucker, Clifford | 0.7 | Participate in call with Counsel on cash collateral budget and hearing preparation. |
| 3 | 3/2/2020 | Zucker, Clifford | 0.4 | Call with Debtors on cash collateral budget detail. |
| 3 | 3/2/2020 | Zucker, Clifford | 0.9 | Review and analysis of cash collateral budget. |
| 3 | 3/2/2020 | Zucker, Clifford | 0.4 | Review comments to cash collateral objection. |
| 3 | 3/3/2020 | Zucker, Clifford | 0.6 | Review and analysis of cash collateral declaration. |
| 3 | 3/3/2020 | Zucker, Clifford | 0.4 | Review and analysis of third interim cash collateral order. |
| 3 | 3/3/2020 | Zucker, Clifford | 0.5 | Review Wells objection to cash collateral. |
| 3 | 3/5/2020 | Zucker, Clifford | 1.1 | Review and analysis of cash collateral budget support. |
| 3 | 3/23/2020 | Zucker, Clifford | 0.7 | Review and analysis of draft cash collateral budget thru 5/31. |
| 3 | 3/23/2020 | Kuan, Michelle | 2.2 | Compare further revised budget to prior interim budget and prior draft. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/24/2020 | Zucker, Clifford | 0.7 | Review and analysis of revised cash collateral budget. |
| 3 | 3/24/2020 | Kuan, Michelle | 1.5 | Participate in discussion with A&M re: revised interim cash collateral budget. |
| 3 | 3/24/2020 | Kuan, Michelle | 1.3 | Compile notes on and continue reviewing interim cash collateral budget. |
| 3 | 3/26/2020 | Zucker, Clifford | 0.5 | Review comments to draft cash collateral objection. |
| 3 | 3/26/2020 | Zucker, Clifford | 0.6 | Review and analysis of revised cash collateral budget. |
| 3 | 3/26/2020 | Kuan, Michelle | 1.6 | Prepare exhibit of budgeted professional fees to date. |
| 3 | 3/26/2020 | Kuan, Michelle | 1.8 | Review draft objection to interim cash collateral order and research fee amounts. |
| 3 | 3/26/2020 | Kuan, Michelle | 1.1 | Review final version of interim cash collateral budget and filing version. |
| 3 | 3/27/2020 | Zucker, Clifford | 0.4 | Review and analysis of revised stub cash collateral budget. |
| 3 | 3/27/2020 | Zucker, Clifford | 0.3 | Call with Counsel on revised budget. |
| 3 | 3/27/2020 | Zucker, Clifford | 0.3 | Call with team on budget assumptions. |
| 3 | 3/27/2020 | Kuan, Michelle | 0.4 | Participate in discussion with Counsel re: revised fee exhibit. |
| 3 | 3/27/2020 | Kuan, Michelle | 2.1 | Discuss and revise fee exhibits for counsel for draft objection to cash collateral budget. |
| 3 | 3/28/2020 | Zucker, Clifford | 0.4 | Participate in call Counsel on cash collateral budget review. |
| 3 | 3/28/2020 | Zucker, Clifford | 0.8 | Review and analysis of budget sensitivity for discussion with Counsel. |
| 3 | 3/28/2020 | Kuan, Michelle | 1.4 | Prepare revised exhibit laying out professional fees for interim cash collateral budget objection. |
| 3 | 3/29/2020 | Zucker, Clifford | 0.4 | Review comments to exhibits for Counsel objections to cash collateral. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 3 | 3/29/2020 | Zucker, Clifford | 0.7 | Participate in call with Counsel on budget comparison. |
| 3 | 3/29/2020 | Kuan, Michelle | 1.5 | Participate in call with Counsel to discuss professional fees and revise exhibit per discussion. |
| 3 | 3/30/2020 | Zucker, Clifford | 0.5 | Participate in call with Debtors on cash collateral budget. |
| 3 | 3/30/2020 | Zucker, Clifford | 0.6 | Review and analysis of 4-week cash collateral budget. |
| 3 | 3/30/2020 | Zucker, Clifford | 0.7 | Review and analysis of comparative analysis of budget revisions. |
| 3 | 3/30/2020 | Zucker, Clifford | 0.3 | Participate in call with Counsel cash collateral budget. |
| 3 | 3/30/2020 | Zucker, Clifford | 0.4 | Review comments to objection to cash collateral budget. |
| 3 | 3/30/2020 | Zucker, Clifford | 0.3 | Review comments to stipulation authorizing cash collateral use. |
| 3 | 3/30/2020 | Kuan, Michelle | 1.2 | Incorporate updates to the fee exhibit for Counsel. |
| 3 | 3/31/2020 | Simms, Steven | 0.2 | Prepare correspondence re: cash collateral objection and budget. |
| 3 | 3/31/2020 | Zucker, Clifford | 0.2 | Call with counsel on budget variance restrictions. |
| 3 | 3/31/2020 | Zucker, Clifford | 0.3 | Review comments to cash collateral objection. |
| 3 | 3/31/2020 | Kuan, Michelle | 0.9 | Review fee exhibit including correspondence from Counsel on professional fees. |
| **3 Total** | | | **31.5** | |
| 6 | 3/2/2020 | Zucker, Clifford | 0.3 | Participate in call with Counsel re: bid process. |
| 6 | 3/9/2020 | Zucker, Clifford | 0.8 | Review and analysis of data room documents. |
| 6 | 3/9/2020 | Zucker, Clifford | 0.5 | Review and analysis of marketing process update. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 6 | 3/13/2020 | Simms, Steven | 0.3 | Participate in call with counsel re: sale and case issues. |
| 6 | 3/16/2020 | Zucker, Clifford | 0.5 | Review and analysis of sale process update. |
| 6 | 3/19/2020 | Simms, Steven | 0.3 | Call with team Regarding case items related to the sale. |
| 6 | 3/23/2020 | Zucker, Clifford | 0.3 | Review and analysis of updated market status report. |
| 6 | 3/25/2020 | Zucker, Clifford | 0.4 | Participate in call with the FTI team on sale process. |
| **6 Total** | | | **3.4** | |
| 7 | 3/23/2020 | Zucker, Clifford | 1.0 | Review and analysis of revised annual operating plan down 25%. |
| 7 | 3/24/2020 | Zucker, Clifford | 0.9 | Review and analysis of annual operating plan down 50%. |
| **7 Total** | | | **1.9** | |
| 10 | 3/11/2020 | Zucker, Clifford | 0.6 | Review and analysis of historical dividends activity. |
| 10 | 3/12/2020 | Zucker, Clifford | 0.8 | Review and analysis of historical financial results. |
| 10 | 3/2/2020 | Joffe, Steven | 0.9 | Review financials and retained earnings. |
| 10 | 3/4/2020 | Joffe, Steven | 1.0 | Discussion with the FTI team regarding purchase accounting. |
| 10 | 3/4/2020 | Friedland, Scott D. | 0.8 | Review financial statements and general ledger account balances, including 2012 purchase accounting goodwill, 2013 dividend to parent and 2018 equity contribution. |
| 10 | 3/9/2020 | Hopkins, Kelsey | 1.9 | Perform review of the 2013 financial statements. |
| 10 | 3/10/2020 | Friedland, Scott D. | 0.8 | Review and update the financial statement analysis. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---|:---:|:---|
| 10 | 3/10/2020 | Hopkins, Kelsey | 3.9 | Perform reconciliation of identifiable assets as of 3/20/2012 to Balance Sheet at 12/30/2012. |
| 10 | 3/10/2020 | Hopkins, Kelsey | 2.6 | Update identifiable assets as of 3/20/2012 to Balance Sheet at 12/30/2012 including push down accounting materials. |
| 10 | 3/11/2020 | Joffe, Steven | 0.8 | Review Tennessee corporate law w/r/t dividends and dividend history/account. |
| 10 | 3/11/2020 | Friedland, Scott D. | 0.9 | Summarize financial statement analysis of dividend payments, sources of funds, capital contributions, and purchase accounting issues. |
| 10 | 3/11/2020 | Hopkins, Kelsey | 0.8 | Participate in FTI team meeting to discuss accounting for the March 2012 acquisition and subsequent dividend payments to parents. |
| 10 | 3/17/2020 | Joffe, Steven | 0.9 | Review of stock purchase agreement and equity roll forward. |
| 10 | 3/17/2020 | Kuan, Michelle | 2.2 | Review equity rollforward provided for tax basis investigation. |
| 10 | 3/25/2020 | Kuan, Michelle | 1.3 | Research tax diligence questions and discuss with A&M. |
| **10 Total** | | | **20.2** | |
| 12 | 3/4/2020 | Kuan, Michelle | 1.2 | Review SOFA and SOALs filed by each Debtor entity. |
| 12 | 3/5/2020 | Kuan, Michelle | 1.9 | Prepare summary of SOFAs for Committee report. |
| 12 | 3/9/2020 | Kuan, Michelle | 0.8 | Research royalty payments to affiliated entity. |
| 12 | 3/11/2020 | Zucker, Clifford | 0.8 | Review comments to report to committee on SOFA/SOAL's. |
| 12 | 3/12/2020 | Kuan, Michelle | 0.8 | Revise SOFA and SOAL exhibits based on discussion. |
| **12 Total** | | | **5.5** | |
| 21 | 3/12/2020 | Simms, Steven | 0.6 | Participate in Committee call on financial update, key case items, and next steps. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 3/12/2020 | Zucker, Clifford | 0.3 | Call with Counsel on issues review and UCC call prep. |
| 21 | 3/12/2020 | Zucker, Clifford | 0.5 | Participate in Committee call on financial update, key case issues, and next steps. |
| 21 | 3/16/2020 | Simms, Steven | 0.3 | Prepare correspondence re: operation update and sale process. |
| 21 | 3/24/2020 | Simms, Steven | 0.4 | Prepare correspondence re: operations update. |
| 21 | 3/25/2020 | Kuan, Michelle | 0.4 | Participate in weekly UCC professionals' pre-call. |
| 21 | 3/25/2020 | Kuan, Michelle | 0.9 | Participate in weekly UCC call re: current events and revised budget. |
| 21 | 3/25/2020 | Simms, Steven | 0.3 | Participate in call with Counsel re: lease payments and budget. |
| 21 | 3/25/2020 | Simms, Steven | 0.6 | Participate in weekly UCC call re: current events and revised budget. |
| 21 | 3/25/2020 | Zucker, Clifford | 0.7 | Participate in weekly UCC call regarding current events and revised budget. |
| **21 Total** | | | **5.0** | |
| 24 | 3/4/2020 | Hellmund-Mora, Marili | 0.5 | Generate fee estimate in connection with reporting budget. |
| 24 | 3/11/2020 | Kuan, Michelle | 1.2 | Prepare the February fee statement. |
| 24 | 3/12/2020 | Hellmund-Mora, Marili | 1.2 | Prepare the February fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 3/13/2020 | Hellmund-Mora, Marili | 0.6 | Update and finalize the February fee application. |
| **24 Total** | | | **3.5** | |
| **Grand Total** | | | **94.7** | |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

**EXHIBIT D**

**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**SUMMARY OF EXPENSES**

**FOR THE PERIOD MARCH 1, 2020 TO MARCH 31, 2020**

| Expense Type | Amount |
| --- | --- |
| Airfare | $370.76 |
| Lodging | 351.84 |
| Transportation | 88.72 |
| Working Meals | 45.26 |
| **Total** | **$856.58** |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

---

**EXHIBIT E**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**EXPENSE DETAIL**
**FOR THE PERIOD FEBRUARY 13, 2020 TO FEBRUARY 29, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|--------------|--------------|----------------|--------|
| 02/24/20 | Kuan, Michelle | Airfare | Airfare - Coach - EWR - ATL, 02/24/20 - 02/25/20 (includes travel agent fee).  Travel to attend Krystal Co. case meetings. | $370.76 |
| | | **Airfare Total** | | **370.76** |
| 02/24/20 | Kuan, Michelle | Lodging | Hotel - 02/24/20 - 02/25/20. Hotel while traveling to attend Krystal Co. case meetings. | 351.84 |
| | | **Lodging Total** | | **351.84** |
| 02/24/20 | Kuan, Michelle | Transportation | Taxi from home to EWR airport. Travel to attend Krystal Co. case meetings. | 57.68 |
| 02/24/20 | Kuan, Michelle | Transportation | Taxi from EWR airport to home. Travel to attend Krystal Co. case meetings. | 31.04 |
| | | **Transportation Total** | | **88.72** |
| 02/24/20 | Kuan, Michelle | Working Meals | Dinner for self while traveling to attend Krystal Co. case meetings. | 12.76 |
| 02/24/20 | Kuan, Michelle | Working Meals | Breakfast for self while traveling to attend Krysta Co. case meetings. | 8.90 |
| 03/08/20 | Kuan, Michelle | Working Meals | Lunch while working at the office on the weekend on the Krystal Co. case. | 23.60 |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

March 31, 2020
FTI Invoice No. 7543444
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through March 31, 2020

| | |
|---|---|
| **Working Meals Total** | **45.26** |
| **Grand Total** | **$856.58** |

**FTI CONSULTING**

*Invoice Remittance*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

FTI Invoice #7546352
Current Invoice Period:  Charges Posted through April 30, 2020

| | |
|---|---:|
| Professional Services..................................................................... | $51,206.50 |
| Less 10% Voluntary Reduction......................................................... | -$5,120.65 |
| Net Professional Fees..................................................................... | $46,085.85 |
| Expenses......................................................................................... | $57.28 |
| Total Amount Due this Period.......................................................... | $46,143.13 |
| **Total Amount Due**....................................................................... | **$46,143.13** |

*Please Remit Payment To: FTI Consulting, Inc.*
*P.O. Box 418178*
*Boston, MA 02241-8178*

*Wire Payment To: Bank of America, NA*
*103West 33rd Street, New York, NY 10001*
*Account #: 003939577164*
*ABA #: 026009593*

*ACH Payments To: Bank of America, NA*
*1455 Market Street, San Francisco, CA 94109*
*Account #: 003939577164*
*ABA #: 052001633*



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

---

**EXHIBIT A**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**SUMMARY OF HOURS BY PROFESSIONAL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Joffe, Steven | Senior Managing Director | 1,125 | 3.2 | 3,600.00 |
| Simms, Steven | Senior Managing Director | 1,295 | 1.7 | 2,201.50 |
| Zucker, Clifford | Senior Managing Director | 985 | 37.0 | 36,445.00 |
| Kuan, Michelle | Senior Consultant | 660 | 12.6 | 8,316.00 |
| Hellmund-Mora, Marili | Associate | 280 | 2.3 | 644.00 |
| **SUBTOTAL** | | | **56.8** | **$51,206.50** |
| | Less: 50% discount for non-working travel time | | | 0.00 |
| **TOTAL BEFORE REDUCTIONS** | | | **56.8** | **$51,206.50** |
| | Less: 10% voluntary reduction | | | (5,120.65) |
| **GRAND TOTAL** | | | **56.8** | **$46,085.85** |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

---

### EXHIBIT B
### THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065
### SUMMARY OF HOURS BY TASK
### FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 4.8 | $4,143.00 |
| 2 | Cash & Liquidity Analysis | 7.3 | 6,605.50 |
| 6 | Asset Sales | 22.7 | 21,501.00 |
| 10 | Analysis of Tax Issues | 9.3 | 9,348.50 |
| 13 | Analysis of Other Miscellaneous Motions | 0.6 | 591.00 |
| 14 | Analysis of Claims/Liabilities Subject to Compromise | 3.5 | 3,183.00 |
| 21 | General Meetings with Committee & Committee Counsel | 5.0 | 4,332.50 |
| 24 | Preparation of Fee Application | 3.6 | 1,502.00 |
| | **SUBTOTAL** | **56.8** | **$51,206.50** |
| | Less: 50% discount for non-working travel time | | 0.00 |
| | **TOTAL BEFORE REDUCTIONS** | **56.8** | **$51,206.50** |
| | Less: 10% voluntary reduction | | (5,120.65) |
| | **GRAND TOTAL** | **56.8** | **$46,085.85** |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

**EXHIBIT C**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 4/2/2020 | Zucker, Clifford | 0.3 | Review and analysis of budget to actual results WE 3/29. |
| 1 | 4/7/2020 | Zucker, Clifford | 0.4 | Review and provide comments to the report to UCC on budget to actual results. |
| 1 | 4/7/2020 | Zucker, Clifford | 0.3 | Review and analysis of Counsel correspondence to Committee re: current case updates. |
| 1 | 4/9/2020 | Zucker, Clifford | 0.4 | Review and analysis of budget to actual results WE 4/5. |
| 1 | 4/14/2020 | Zucker, Clifford | 0.4 | Review comments to report to Committee on operations. |
| 1 | 4/14/2020 | Kuan, Michelle | 1.4 | Prepare Committee report on budget to actual results and new interim cash collateral budget. |
| 1 | 4/16/2020 | Zucker, Clifford | 0.4 | Review and analysis of budget to actual results WE 4/12. |
| 1 | 4/23/2020 | Zucker, Clifford | 0.4 | Perform analysis of the budget to actual results WE 4/19. |
| 1 | 4/23/2020 | Kuan, Michelle | 0.4 | Review budget to actual results for most recent week. |
| 1 | 4/30/2020 | Zucker, Clifford | 0.4 | Review and analysis of budget to actual operating results WE 4/26. |
| **1 Total** | | | **4.8** | |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---:|:---:|:---|
| 2 | 4/1/2020 | Zucker, Clifford | 0.2 | Review comments to revised cash collateral order and correspondence. |
| 2 | 4/1/2020 | Zucker, Clifford | 0.3 | Review and analysis of revised two week cash collateral budget. |
| 2 | 4/13/2020 | Zucker, Clifford | 0.7 | Review and analysis of cash collateral budget through WE 5/17. |
| 2 | 4/13/2020 | Kuan, Michelle | 0.9 | Review 5th interim cash collateral budget. |
| 2 | 4/14/2020 | Zucker, Clifford | 0.5 | Review and analysis of revised stub cash collateral budget. |
| 2 | 4/14/2020 | Zucker, Clifford | 0.3 | Call with CRO on cash collateral budget. |
| 2 | 4/14/2020 | Kuan, Michelle | 0.9 | Review new interim cash collateral budget. |
| 2 | 4/20/2020 | Zucker, Clifford | 0.3 | Call with CRO on accrued and unpaid liabilities schedule. |
| 2 | 4/20/2020 | Zucker, Clifford | 0.7 | Review and analysis of draft accrued and unpaid liabilities schedule. |
| 2 | 4/28/2020 | Zucker, Clifford | 0.8 | Review and analysis of cash budget and support. |
| 2 | 4/28/2020 | Zucker, Clifford | 0.7 | Review and analysis of new interim cash collateral budget. |
| 2 | 4/29/2020 | Zucker, Clifford | 0.4 | Review and analysis of revised cash collateral budget. |
| 2 | 4/30/2020 | Zucker, Clifford | 0.3 | Review and analysis of cash collateral stipulation. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---:|:---:|:---|
| 2 | 4/30/2020 | Zucker, Clifford | 0.3 | Review and analysis of revised cash collateral budget |
| **2 Total** | | | **7.3** | |
| 6 | 4/3/2020 | Zucker, Clifford | 0.2 | Call with Piper on status of sale process. |
| 6 | 4/14/2020 | Zucker, Clifford | 0.3 | Call with Piper on sale process update. |
| 6 | 4/15/2020 | Zucker, Clifford | 0.3 | Call with Counsel on sale update and operations. |
| 6 | 4/17/2020 | Zucker, Clifford | 0.4 | Call with Committee member on operations and sale process. |
| 6 | 4/19/2020 | Kuan, Michelle | 1.0 | Review assumed liability amounts laid out in APA to compare to schedule of admin and priority claims. |
| 6 | 4/20/2020 | Zucker, Clifford | 0.5 | Call with Counsel to discuss APA report to Committee. |
| 6 | 4/20/2020 | Zucker, Clifford | 0.6 | Call with Counsel on draft APA. |
| 6 | 4/20/2020 | Zucker, Clifford | 0.6 | Review and compare assumed liabilities schedule to APA provisions. |
| 6 | 4/20/2020 | Zucker, Clifford | 0.3 | Call with Debtors and Counsel on APA issues. |
| 6 | 4/20/2020 | Zucker, Clifford | 0.4 | Call with Piper on APA deal terms. |
| 6 | 4/20/2020 | Zucker, Clifford | 0.8 | Review and analysis of TKC APA. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 6 | 4/20/2020 | Zucker, Clifford | 0.2 | Call with investment banker on proposed buyer background. |
| 6 | 4/20/2020 | Kuan, Michelle | 0.5 | Participate in call with counsel and Debtor advisors to discuss APA. |
| 6 | 4/20/2020 | Kuan, Michelle | 0.9 | Compare updated assumed liabilities schedule to APA language. |
| 6 | 4/20/2020 | Kuan, Michelle | 0.4 | Participate in discussion with counsel re: APA open issues. |
| 6 | 4/21/2020 | Zucker, Clifford | 0.2 | Call with Committee member on proposed buyer. |
| 6 | 4/21/2020 | Zucker, Clifford | 0.5 | Review and analysis of revised TKC APA. |
| 6 | 4/21/2020 | Zucker, Clifford | 0.8 | Review and analysis of TKC APA schedules. |
| 6 | 4/22/2020 | Zucker, Clifford | 0.6 | Review and analysis of stalking horse motion. |
| 6 | 4/23/2020 | Zucker, Clifford | 0.4 | Review lease renegotiation letter and process as part of sale update. |
| 6 | 4/24/2020 | Simms, Steven | 0.4 | Review correspondence re: deal issues and sale process. |
| 6 | 4/24/2020 | Zucker, Clifford | 0.4 | Review comments to bid protection objections. |
| 6 | 4/27/2020 | Kuan, Michelle | 0.7 | Participate in call with Debtor FA to discuss assumed liabilities schedule. |
| 6 | 4/27/2020 | Zucker, Clifford | 0.7 | Call with company on potential assumed liabilities and cases |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---:|:---:|:---|
| 6 | 4/27/2020 | Zucker, Clifford | 0.5 | Call with Piper on stalking horse discussions and process |
| 6 | 4/27/2020 | Zucker, Clifford | 0.4 | Call with counsel on assumed liabilities. |
| 6 | 4/27/2020 | Zucker, Clifford | 0.6 | Review comments to proposed settlement agreement. |
| 6 | 4/27/2020 | Zucker, Clifford | 0.2 | Call with counsel on buyer offer. |
| 6 | 4/27/2020 | Zucker, Clifford | 1.1 | Review comments to stalking horse APA and credit bid APA. |
| 6 | 4/27/2020 | Zucker, Clifford | 0.4 | Call with counsel on bidders and APA provisions. |
| 6 | 4/28/2020 | Zucker, Clifford | 0.2 | Call with counsel on settlement agreement. |
| 6 | 4/28/2020 | Zucker, Clifford | 0.9 | Review and analysis of draft credit bid APA schedules. |
| 6 | 4/28/2020 | Zucker, Clifford | 0.6 | Call with CRO on sale schedules and admin expenses. |
| 6 | 4/28/2020 | Zucker, Clifford | 0.3 | Review correspondence with committee on proposed sale. |
| 6 | 4/28/2020 | Zucker, Clifford | 0.4 | Review comments to revised settlement agreement. |
| 6 | 4/28/2020 | Zucker, Clifford | 0.3 | Review comments to Exhibit A to settlement agreement. |
| 6 | 4/28/2020 | Zucker, Clifford | 0.2 | Call with counsel on bid terms. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---:|:---:|:---|
| 6 | 4/28/2020 | Zucker, Clifford | 1.0 | Review and analysis of draft assumed liabilities schedule and support. |
| 6 | 4/28/2020 | Zucker, Clifford | 0.7 | Review comment to revised credit bid APA. |
| 6 | 4/28/2020 | Zucker, Clifford | 0.4 | Call with S. Simms on APA and sale update. |
| 6 | 4/28/2020 | Simms, Steven | 0.5 | Participate in call with Counsel on sale process update. |
| 6 | 4/29/2020 | Zucker, Clifford | 0.4 | Review and analysis of revised settlement agreement. |
| 6 | 4/29/2020 | Zucker, Clifford | 0.3 | Call with counsel on credit bid and UCC update. |
| 6 | 4/29/2020 | Zucker, Clifford | 0.5 | Review and analysis of revisions to APA. |
| 6 | 4/29/2020 | Zucker, Clifford | 0.7 | Review and analysis of revised APA schedules. |
| **6 Total** | | | **22.7** | |
| 10 | 4/3/2020 | Joffe, Steven | 0.5 | Review FYE 2017 tax return. |
| 10 | 4/6/2020 | Kuan, Michelle | 0.8 | Discuss tax follow-ups and NOL claims with the FTI team. |
| 10 | 4/6/2020 | Zucker, Clifford | 0.4 | Participate in call with and Counsel on NOL claims. |
| 10 | 4/6/2020 | Zucker, Clifford | 0.6 | Review and analysis of NOL claims analysis. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---:|:---:|:---|
| 10 | 4/7/2020 | Zucker, Clifford | 0.5 | Review and analysis of Counsel tax refund research. |
| 10 | 4/7/2020 | Zucker, Clifford | 0.8 | Call with Debtors and Counsel on NOL activity and uses. |
| 10 | 4/7/2020 | Zucker, Clifford | 0.2 | Call with Counsel on NOL analysis and Debtors' discussions. |
| 10 | 4/10/2020 | Joffe, Steven | 2.0 | Perform review of tax returns for past 2 years. |
| 10 | 4/10/2020 | Joffe, Steven | 0.2 | Participate in call with FTI team re: tax carry backs. |
| 10 | 4/10/2020 | Zucker, Clifford | 0.2 | Call with CRO on tax liabilities. |
| 10 | 4/10/2020 | Zucker, Clifford | 0.2 | Call with the FTI team on tax carry backs. |
| 10 | 4/10/2020 | Zucker, Clifford | 0.4 | Call with Debtors and Counsel on NOLs. |
| 10 | 4/10/2020 | Zucker, Clifford | 0.7 | Review and analysis of NOL carry back analysis. |
| 10 | 4/15/2020 | Joffe, Steven | 0.5 | Prepare for and participate in call with FTI team re: tax treament of carryback and sale. |
| 10 | 4/15/2020 | Zucker, Clifford | 0.3 | Review and analysis of correspondence on NOLs. |
| 10 | 4/15/2020 | Zucker, Clifford | 0.3 | Call with the FTI team on tax treatment of carryback and sale. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 10 | 4/15/2020 | Zucker, Clifford | 0.7 | Review and analysis of 2019 estimated tax loss. |
| **10 Total** | | | **9.3** | |
| 13 | 4/16/2020 | Zucker, Clifford | 0.6 | Review comments to UCC motion for standing. |
| **13 Total** | | | **0.6** | |
| 14 | 4/1/2020 | Zucker, Clifford | 0.5 | Review correspondence from Counsel on hearing and lien memo. |
| 14 | 4/2/2020 | Kuan, Michelle | 1.1 | Review claims register and filed statements to estimate GUC pool size. |
| 14 | 4/2/2020 | Simms, Steven | 0.3 | Review updates re: claims register and pool. |
| 14 | 4/2/2020 | Zucker, Clifford | 0.7 | Review and analysis of claims register and classification analysis. |
| 14 | 4/27/2020 | Zucker, Clifford | 0.4 | Review and analysis of pension plan termination motion. |
| 14 | 4/30/2020 | Zucker, Clifford | 0.5 | Review and analysis of 503(b)9 claims register. |
| **14 Total** | | | **3.5** | |



# Invoice Summary

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 4/15/2020 | Zucker, Clifford | 0.4 | Committee call on financial and legal update. |
| 21 | 4/21/2020 | Zucker, Clifford | 0.6 | Committee call on financial and legal update on sale process. |
| 21 | 4/21/2020 | Kuan, Michelle | 0.6 | Participate on Committee call re: APA and other sale process documentation. |
| 21 | 4/27/2020 | Kuan, Michelle | 0.4 | Participate in Committee professionals' pre-call to prepare for Committee call re: sale process. |
| 21 | 4/27/2020 | Kuan, Michelle | 0.7 | Participate in Committee call re: sale process updates. |
| 21 | 4/27/2020 | Zucker, Clifford | 0.6 | Committee call on financial and legal update re: sales process. |
| 21 | 4/29/2020 | Kuan, Michelle | 0.6 | Participate in Committee professionals pre-call and Committee call re: sale process updates. |
| 21 | 4/29/2020 | Zucker, Clifford | 0.6 | Committee call on financial and legal update re: sales process. |
| 21 | 4/29/2020 | Simms, Steven | 0.5 | Participate in Committee call re: sale and case issues. |
| **21 Total** | | | **5.0** | |
| 24 | 4/1/2020 | Hellmund-Mora, Marili | 1.4 | Prepare March fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 4/2/2020 | Hellmund-Mora, Marili | 0.9 | Update and finalize the March fee application. |



*Invoice Summary*

The Krystal Company                                    April 30, 2020
1455 Lincoln Parkway                          FTI Invoice No. 7546352
Dunwoody, GA 30346                          FTI Job No.  474536.0001
                                                        Terms Net 30
                                        FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---:|:---:|:---|
| 24 | 4/2/2020 | Kuan, Michelle | 1.3 | Incorporate updates to the March fee application. |
| **24 Total** | | | **3.6** | |
| **Grand Total** | | | **56.8** | |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

===============================================================================

**EXHIBIT D**

**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**SUMMARY OF EXPENSES**

**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Expense Type | Amount |
|---|---|
| Working Meals | $57.28 |
| **Total** | **$57.28** |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

April 30, 2020
FTI Invoice No. 7546352
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through April 30, 2020

---

**EXHIBIT E**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**EXPENSE DETAIL**
**FOR THE PERIOD APRIL 1, 2020 TO APRIL 30, 2020**

| Date | Professional | Expense Type | Expense Detail | Amount |
|------|-------------|-------------|----------------|--------|
| 03/04/20 | Joffe, Steven | Working Meals | Working lunch for self and S. Friedland on Krystal case. | $57.28 |
| | | **Working Meals Total** | | **57.28** |
| | | **Grand Total** | | **$57.28** |

**F T I**
C O N S U L T I N G

*Invoice Remittance*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

June 16, 2020
FTI Invoice No. 7550426
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

FTI Invoice #7550426
Current Invoice Period:  Charges Posted through May 31, 2020

| | |
|---|---|
| Professional Services.......................................................................... | $11,610.00 |
| Less 10% Voluntary Reduction........................................................... | -$1,161.00 |
| Net Professional Fees........................................................................ | $10,449.00 |
| Expenses............................................................................................ | $0.00 |
| Total Amount Due this Period............................................................ | $10,449.00 |
| **Total Amount Due**........................................................................... | **$10,449.00** |

*Please Remit Payment To: FTI Consulting, Inc.*
*P.O. Box 418178*
*Boston, MA 02241-8178*

*Wire Payment To: Bank of America, NA*
*103West 33rd Street, New York, NY 10001*
*Account #: 003939577164*
*ABA #: 026009593*

*ACH Payments To: Bank of America, NA*
*1455 Market Street, San Francisco, CA 94109*
*Account #: 003939577164*
*ABA #: 052001633*



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

June 16, 2020
FTI Invoice No. 7550426
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through May 31, 2020

---

### EXHIBIT A
### THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065
### SUMMARY OF HOURS BY PROFESSIONAL
### FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020

| Professional | Position | Billing Rate | Total Hours | Total Fees |
|---|---|---|---|---|
| Zucker, Clifford | Senior Managing Director | $985 | 10.4 | 10,244.00 |
| Kuan, Michelle | Senior Consultant | 660 | 1.9 | 1,254.00 |
| Hellmund-Mora, Marili | Associate | 280 | 0.4 | 112.00 |
| **SUBTOTAL** | | | **12.7** | **$11,610.00** |
| | Less: 50% discount for non-working travel time | | | 0.00 |
| **TOTAL BEFORE REDUCTIONS** | | | **13.1** | **$11,610.00** |
| | Less: 10% voluntary reduction | | | (1,161.00) |
| **GRAND TOTAL** | | | **12.7** | **$10,449.00** |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

June 16, 2020
FTI Invoice No. 7550426
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through May 31, 2020

---

## EXHIBIT B
### THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065
### SUMMARY OF HOURS BY TASK
### FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020

| Task Code | Task Description | Total Hours | Total Fees |
|---|---|---|---|
| 1 | Current Operating Results & Events | 1.7 | $1,674.50 |
| 2 | Cash & Liquidity Analysis | 4.0 | 3,940.00 |
| 6 | Asset Sales | 3.9 | 3,841.50 |
| 21 | General Meetings with Committee & Committee Counsel | 1.3 | 1,118.00 |
| 24 | Preparation of Fee Application | 1.8 | 1,036.00 |
| | **GRAND TOTAL** | **12.7** | **$11,610.00** |
| | Less: 50% discount for non-working travel time | 0.0 | 0.00 |
| | **TOTAL BEFORE REDUCTIONS** | | **$11,610.00** |
| | Less: 10% voluntary reduction | | (1,161.00) |
| | **GRAND TOTAL** | | **$10,449.00** |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

June 16, 2020
FTI Invoice No. 7550426
FTI Job No. 474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through May 31, 2020

**EXHIBIT C**
**THE KRYSTAL COMPANY, ET AL. - CASE NO. 20-61065**
**DETAIL OF TIME ENTRIES**
**FOR THE PERIOD MAY 1, 2020 TO MAY 31, 2020**

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 1 | 5/7/2020 | Zucker, Clifford | 0.5 | Review and analysis of budget/actual results WE 5/3. |
| 1 | 5/14/2020 | Zucker, Clifford | 0.4 | Review and analysis of budget/actual results WE 5/10. |
| 1 | 5/19/2020 | Zucker, Clifford | 0.4 | Review and analysis of budget/actual results WE 5/10. |
| 1 | 5/21/2020 | Zucker, Clifford | 0.4 | Review and analysis of budget/actual reporting WE 5/19 and cash. |
| **1 Total** | | | **1.7** | |
| 2 | 5/5/2020 | Zucker, Clifford | 0.5 | Review correspondence from Debtors on admin costs. |
| 2 | 5/6/2020 | Zucker, Clifford | 0.3 | Call with Counsel on administrative expenses. |
| 2 | 5/13/2020 | Zucker, Clifford | 0.3 | Call with Counsel on amendment to cash collateral. |
| 2 | 5/13/2020 | Zucker, Clifford | 0.5 | Review and analysis of cash projection for sale closing. |
| 2 | 5/19/2020 | Zucker, Clifford | 0.5 | Review and analysis of wind down funding to settlement agreement. |
| 2 | 5/19/2020 | Zucker, Clifford | 0.4 | Review and analysis of final cash collateral motion. |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

June 16, 2020
FTI Invoice No. 7550426
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through May 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|:---:|:---:|:---:|:---:|:---|
| 2 | 5/26/2020 | Zucker, Clifford | 0.8 | Review and analysis of closing designation rights assets. |
| 2 | 5/27/2020 | Zucker, Clifford | 0.7 | Review and analysis of contract and lease rejections. |
| **2 Total** | | | **4.0** | |
| 6 | 5/6/2020 | Zucker, Clifford | 0.4 | Call with CRO on sale closing process and budget. |
| 6 | 5/6/2020 | Zucker, Clifford | 0.8 | Review and analysis of amended credit bid. |
| 6 | 5/6/2020 | Zucker, Clifford | 0.6 | Review and analysis of adequate assurance information on buyers. |
| 6 | 5/11/2020 | Zucker, Clifford | 0.4 | Review and analysis of reimbursement motion and budget. |
| 6 | 5/12/2020 | Zucker, Clifford | 0.6 | Review and analysis of revised cure costs analysis. |
| 6 | 5/12/2020 | Zucker, Clifford | 0.4 | Participate in call with Debtors on sale closing. |
| 6 | 5/15/2020 | Zucker, Clifford | 0.4 | Call with Debtors on sale transition issues. |
| 6 | 5/20/2020 | Zucker, Clifford | 0.3 | Review of Counsel correspondence to UCC on closing and wind-down timeline. |
| **6 Total** | | | **3.9** | |



*Invoice Summary*

The Krystal Company
1455 Lincoln Parkway
Dunwoody, GA 30346

June 16, 2020
FTI Invoice No. 7550426
FTI Job No.  474536.0001
Terms Net 30
FEDERAL I.D. NO. 52-1261113

Re: The Krystal Co. - UCC - 20

Current Invoice Period:  Charges Posted through May 31, 2020

| Task Category | Date | Professional | Hours | Activity |
|---|---|---|---|---|
| 21 | 5/5/2020 | Zucker, Clifford | 0.3 | Review and analysis of UCC update memo from Counsel. |
| 21 | 5/11/2020 | Zucker, Clifford | 0.3 | Review correspondence with Committee re: case update and key issues.. |
| 21 | 5/20/2020 | Kuan, Michelle | 0.5 | Participate in weekly Committee call re: wind down updates and operational results.. |
| 21 | 5/20/2020 | Zucker, Clifford | 0.2 | Weekly Committee call on financial and legal updates. |
| **21 Total** | | | **1.3** | |
| 24 | 5/1/2020 | Hellmund-Mora, Marili | 0.4 | Prepare the April fee application to ensure compliance with bankruptcy guidelines. |
| 24 | 5/1/2020 | Kuan, Michelle | 1.4 | Prepare April fee statement and exhibits. |
| **24 Total** | | | **1.8** | |
| **Grand Total** | | | **12.7** | |

**<u>EXHIBIT E</u>**

**<u>Proposed Order</u>**

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| THE KRYSTAL COMPANY, *et al.*,[1] | ) | Case No. 20-61065 (PWB) |
| | ) | |
| | ) | |
| Debtors. | ) | (Jointly Administered) |
| | ) | |

**ORDER GRANTING CONSOLIDATED**
**FIRST AND FINAL APPLICATION FOR ALLOWANCE OF FEES**
**AND REIMBURSEMENT OF EXPENSES**

Upon consideration of the *Consolidated First and Final Fee Application for Allowance of Fees and Reimbursement of Expenses* [Docket No. _] (the "Application") filed by the Case Professionals retained in the above-captioned chapter 11 cases seeking, in connection therewith, allowance and authorizing payment of final compensation and reimbursement of fees and expenses for Compensation Period; and this Court having jurisdiction over this matter pursuant

---

[1]    The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, include: The Krystal Company (4140); Krystal Holdings, Inc. (5381); and K-Square Acquisition Co., LLC (8916).  The location of the Debtors' corporate headquarters and service address is: 1455 Lincoln Parkway, Suite 600, Dunwoody, Georgia 30346.

to 28 U.S.C. §§ 157 and 1334; and this Court having found that this is a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and that this Court may enter a final order (this "Order") consistent with Article III of the United States Constitution; and this Court having found that venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409; and this Court having found that adequate notice of the Application was provided under the circumstances; and this Court having reviewed the Application and the amounts set forth on **Exhibit A**; and this Court having determined that the legal and factual bases set forth in the Application establish just cause for the relief granted herein; and after due deliberation and sufficient cause appearing therefor; it is HEREBY ORDERED THAT:

1.      The Application is GRANTED to the extent set forth herein.

2.      Final allowance shall be made to each Case Professional in the sums set forth on **Exhibit A** attached hereto as compensation for necessary and reasonable professional services rendered and for reimbursement of actual and necessary costs and expenses incurred during the Compensation Period.

3.      Necessary and reasonable fees for professional services rendered and actual and necessary costs and expenses incurred by the Case Professionals for the periods following July 31, 2020 shall be paid in accordance with the Wind Down Budget.

4.      This Court shall retain jurisdiction to hear and determine all matters arising from or related to this Order.

5.      Counsel for the Debtors is directed to serve a copy of this Order on the parties that received service of the Application within three (3) days of the entry of this Order and to file a certificate of service with the Clerk of Court.

2

END OF ORDER

Prepared and presented by:

*/s/ Sarah R. Borders*
Sarah R. Borders
Georgia Bar No. 610649
Jeffrey R. Dutson
Georgia Bar No. 637106
Leia Clement Shermohammed
Georgia Bar No. 972711
**KING & SPALDING LLP**
1180 Peachtree Street NE
Atlanta, Georgia 30309
Telephone: (404) 572-4600
Email: sborders@kslaw.com
Email: jdutson@kslaw.com
Email: lshermohammed@kslaw.com

*Counsel for the Debtors in Possession*

4

## Exhibit A

| (1)<br>Applicant | (2)<br>Fee Period | (3)<br>Docket Number of Application | (4)<br>Fees Requested for the Fee Period | (5)<br>Fees Allowed for the Fee Period | (6)<br>Expenses Requested for the Fee Period | (7)<br>Expenses Allowed for the Fee Period | (8)<br>Fees & Expenses Previously Paid | (9)<br>Fees & Expenses to be Paid |
|---|---|---|---|---|---|---|---|---|
| King & Spalding LLP | January 19, 2020 Through July 31, 2020 | | $1,533,613.50 | $1,533,613.50 | $8,886.80 | $8,886.80 | $1,542,500.30 | $0 |
| Scroggins & Williamson, P.C. | January 19, 2020 Through July 31, 2020 | | $258,800.00 | $258,800.00 | $388.22 | $388.22 | $259,188.22 | $0 |
| Alvarez & Marsal | January 19, 2020 Through July 31, 2020 | | $2,248,270.00 | $2,248,270.00 | $16,314.90 | $16,314.90 | $2,264,584.90 | $0 |
| Piper Sandler & Co. | January 19, 2020 Through July 31, 2020 | | $1,732,500.00 | $1,732,500.00 | $8,064.03 | $8,064.03 | $1,740,564.03 | $0 |
| Kelley Drye & Warren LLP | January 19, 2020 Through July 31, 2020 | | $545,266.35 | $545,266.35 | $3049.68 | $3049.68 | $548,316.03 | $0 |
| Arnall Golden Gregory LLP | January 19, 2020 Through July 31, 2020 | | $171,381.00 | $171,381.00 | $1,432.15 | $1,432.15 | $172,813.15 | $0 |
| FTI Consulting | January 19, 2020 Through July 31, 2020 | | $182,857.95 | $182,857.95 | $1,978.22 | $1,978.22 | $184,836.17 | $0 |

## **EXHIBIT F**

## **Piper Sandler Engagement Letter**

# PiperJaffray®

CONFIDENTIAL

December 21, 2019

The Krystal Company
1455 Lincoln Pkwy, Suite 600
Dunwoody, GA 30346
Attn:  Jon Tibus

Re:    Engagement Letter

Ladies and Gentlemen:

This letter agreement (the "*Agreement*") confirms the terms under which The Krystal Company (the "*Company*" or "*you*") has engaged Piper Jaffray & Co. ("*Piper Jaffray*", "*we*" or "*us*") as your exclusive financial advisor. For purposes hereof, the term "Company" includes subsidiaries of the Company and any entity that the Company or its subsidiaries may form or invest in and shall also include any successor to or assignee of all or any substantial portion of the assets and/or businesses of the Company. The matters referred to in this Agreement constitute our "*Engagement*".  This Agreement shall be effective as of December 21, 2019.

*1.    SERVICES TO BE RENDERED.*

The financial advisory services to be provided by Piper Jaffray shall include the following:

***General Financial Advisory and Investment Banking Services***.  To the extent requested by the Company, we shall:

(a)    Familiarize ourselves with the business, operations, properties, financial condition and prospects of the Company;

(b)    Review the Company's financial condition and outlook;

(c)    Assist you in your development of financial data;

(d)    Present to the Company's Board of Directors, creditors, as you request;

(e)    Analyze the Company's financial liquidity and evaluate alternatives to improve such liquidity;

(f)    Evaluate the Company's debt capacity and alternative capital structures;

(g)    Participate in negotiations among the Company and its creditors, suppliers, lessors and other interested parties with respect to any of the transactions contemplated by this Agreement; and

(h)    Provide such other advisory services as are customarily provided in connection with the analysis and negotiation of any of the transactions contemplated by this Agreement, as requested and mutually agreed.

***Sale Services***.  We shall:

35884397.v4

-2-

(a)    Provide financial advice to the Company in structuring, evaluating and effecting a value-maximizing Sale (as defined below), identify potential purchasers and, at the Company's request, contact and solicit potential purchasers;

(b)    Assist in arranging and executing a Sale, including identifying potential purchasers or parties in interest, assisting in the due diligence process, assisting in the review of letters of intent and the selection of a stalking horse bidder, conducting the auction, if any, and negotiating the terms of any proposed Sale; and

(c)    Appearing in court and testifying in any Court proceeding related to the Sale.

For purposes of this Agreement, the term "*Sale*" shall mean the disposition in one or a series of related transactions of all or substantially all of the assets or businesses of the Company or its subsidiaries.

***Restructuring Services***.  To the extent requested by the Company, we shall:

(a)    Analyze various Restructuring (as defined below) scenarios and the potential impact of these scenarios on the value of the Company and recoveries of stakeholders;

(b)    Provide strategic advice with regard to restructuring or refinancing the Company's obligations;

(c)    Provide financial advice and assistance to the Company in developing a Restructuring;

(d)    In connection therewith, provide financial advice and assistance to the Company in structuring any new securities to be issued under a Restructuring; and

(e)    Assist the Company and/or participate in negotiations with entities or groups affected by the Restructuring.

For purposes of this Agreement, the term "***Restructuring***" means any recapitalization, modification, restructuring or reorganization (whether or not pursuant to chapter 11 ("***Chapter 11***") of the title 11 of the United State Code (the "***Bankruptcy Code***")) of the Company's equity and/or debt securities and/or other indebtedness, obligations or liabilities (including partnership interests, lease obligations, trade credit facilities (but for the avoidance of doubt, not the negotiation by the Company of adjustments of bills from vendors in the ordinary course) and/or contract or tort obligations) (collectively, the "***Obligations***"), including pursuant to any repurchase, exchange, conversion, cancellation, forgiveness, retirement, plan, solicitation of consents, waivers, acceptances, authorizations and/or a modification or amendment to the terms, conditions or covenants thereof (provided such terms, condition or covenants are amended for a period exceeding twelve months); provided that a Restructuring does not included a Sale.

***Generally***.  Notwithstanding anything contained in this Agreement to the contrary, we shall have no responsibility for designing or implementing any initiatives to improve the Company's administration, organization, operations, profitability, cash management or liquidity, or to provide any fairness, valuation, or solvency opinions or to make any independent evaluation or appraisal of any assets or liabilities of the Company or any other party; provided, for the avoidance of doubt, we will, to the extent requested, provide the services described in Section 1(d) in "***General Financial Advisory and Investment Banking Services***." We make no representations or warranties about the Company's ability to (i) successfully improve its operations, or (ii) maintain or secure sufficient liquidity to operate its business, or (iii) successfully complete a Restructuring.  We are retained under this Agreement solely to provide advice and services regarding the

-3-

transactions contemplated by this Agreement. Our Engagement does not encompass providing "crisis management" and business consulting services to the Company.

The advisory services and compensation arrangements set forth in this Agreement do not encompass other investment banking services or transactions that may be undertaken by us at the written request of the Company, or any other specific services not set forth in this Agreement.  The terms and conditions of such investment banking services, including compensation and arrangements, would be set forth in a separate written agreement between us and the Company.

## 2.    COMPENSATION

As compensation for our services, the Company agrees to pay us in cash, by wire transfer of immediately available funds when due, the following fees (individually or collectively, "**_Fees_**"):

(a)        a monthly financial advisory fee ("**_Monthly Fee_**") of $75,000 for each month of the Engagement, with the first Monthly Fee due and payable on the date hereof, and each subsequent Monthly Fee due and payable in advance of each subsequent calendar month commencing on January 20, 2020; with one-half of each Monthly Fee being credited against any Sale Fee earned hereunder; plus

(b)        a Restructuring fee ("**_Restructuring Fee_**") in the amount of $1,250,000, payable promptly upon consummation of a Restructuring;

(c)        a Sale fee ("**_Sale Fee"_**) equal to four percent (4.0%) of the Transaction Value of a Sale, payable promptly upon consummation of such Sale.

The minimum fee under (b) or (c) shall be $1,250,000 (the "**_Minimum Fee_**").

Notwithstanding the foregoing, Piper Jaffray shall not be paid both a Restructuring Fee and a Sale Fee in connection with the same transaction.  For the avoidance of doubt, where the nature of the transaction and services provided may fall into more than one category, the highest of any of the Restructuring Fee or Sale Fee shall apply.  In addition, Piper Jaffray shall not be paid a fee with respect to any DIP financing provided to and incurred by the Company.

For the purpose of calculating a Sale Fee,  "**_Transaction Value_**" shall include without limitation and without duplication: (i) all cash (including escrowed amounts, and other withheld amounts) paid or payable to the Company or its owners by the purchaser in the transaction; (ii) the fair market value of all notes, securities and other property issued or delivered or to be issued or delivered to the Company by the purchaser in the transaction; (iii) indebtedness for borrowed money of the Company assumed by the purchaser in an acquisition of assets and the amount of any capitalized lease obligations of the Company that are assumed by the purchaser in an acquisition of assets; (iv) the net present value of any contingent payments (whether or not related to future earnings or operations); and (v) the amount of any extraordinary dividends or distributions payable to the Company's securityholders after repayment in full of all bank debt and other senior obligations as required under the Bankruptcy Code.  For purposes of computing Transaction Value hereunder, non-cash consideration shall be valued as follows: (a) publicly traded securities shall be valued at the average of their closing prices (as reported in The Wall Street Journal or other reputable source reasonably designated by us if The Wall Street Journal does not publish such closing prices) for the five trading days prior to the closing of the transaction, (b) options shall be valued using the treasury stock method without giving effect to tax implications, and (c) any other non-cash consideration shall be valued at the fair market value thereof as determined in good faith by us and the Company.

-4-

3.     *EXPENSES*

In addition to our fees for professional services, the Company agrees that it will promptly reimburse us for all of our reasonable out-of-pocket costs and expenses ("*Expenses*") (including, without limitation, (i) reasonable legal fees and expenses of Piper Jaffray, (ii) reasonable appraisal, consulting and audit fees, and (iii) reasonable travel and hotel expenses, document delivery, and publicity costs) and for a reasonable allocation of database, courier and communication costs, incurred by Piper Jaffray in connection with each transaction contemplated hereby and the Engagement, as incurred by Piper Jaffray.  The Company's obligation to reimburse expenses incurred by us in connection with the Engagement will survive the completion or termination of the Engagement.

4.     *BANKRUPTCY COURT APPROVAL*

In the event that the Company is or becomes a debtor under Chapter 11 of the Bankruptcy Code, whether voluntarily or involuntarily, the Company shall use its reasonable efforts to seek an order authorizing our employment pursuant to the terms of this Agreement, as a professional person pursuant to, and subject to the standard of review of, Sections 327(a) and 328(a) of title 11 of the Bankruptcy Code, the applicable Federal Rules of Bankruptcy Procedure (the "*Bankruptcy Rules*") and applicable local rules and orders and not subject to any other standard of review under Section 330 of the Bankruptcy Code.  In so agreeing to seek our retention under Sections 327(a) and 328(a) of the Bankruptcy Code, the Company acknowledges that it believes that our general restructuring experience and expertise, our knowledge of the capital markets and our merger and acquisition capabilities will inure to the benefit of the Company in pursuing any transaction, that the value to the Company of our services derives in substantial part from that expertise and experience and that, accordingly, the structure and amount of the contingent Fees are reasonable regardless of the number of hours to be expended by our professionals in the performance of the services to be provided hereunder.  The Company shall submit our employment application as soon as practicable following the Company's filing of a voluntary Chapter 11 case, or the entry of an order for relief in any involuntary case filed against the Company, and use its reasonable efforts to cause such application to be considered on a prompt basis.  The employment application and the proposed order authorizing our employment shall be provided to us as much in advance of any Chapter 11 filing as is practicable, to enable us to review and approve (in our sole discretion) any such application or order prior to its filing.  Following entry of the order authorizing our employment, the Company shall pay all Fees and Expenses due pursuant to this Agreement as promptly as possible subject to (i) the approval of the court having jurisdiction of the bankruptcy case involving the Company (the "*Bankruptcy Court*"), (ii) any fee and expense guidelines, orders of the Bankruptcy Court, the Bankruptcy Rules and applicable local rules and orders, and (iii) any requirements governing interim and final fee applications.  The Company will work with us to promptly file any and all necessary applications regarding such fees and expenses with the Bankruptcy Court.  We shall have no obligation to provide services under this Agreement in the event that the Company becomes a debtor under the Bankruptcy Code unless our retention under this Agreement is approved under Sections 327(a) and 328(a) of the Bankruptcy Code by final order of the Bankruptcy Court which is acceptable to us and which approves this Agreement in all material respects.  If the order authorizing our employment is not obtained, or is later reversed, modified or set aside for any reason, we may terminate this Agreement, and the Company shall promptly reimburse us for all Fees and Expenses due hereunder, including any Fees due or to become due under the tail period described in the *TERMINATION* section below.  Prior to commencing a Chapter 11 case, the Company shall pay all amounts then due and payable to us in cash.  The terms of this Section are solely for our benefit, and may be waived, in whole or in part, only by us.

-5-

5.    *EXPERTISE*

The Company acknowledges and agrees that Piper Jaffray's restructuring expertise as well as its capital markets knowledge, financing skills and mergers and acquisitions capabilities, some or all of which may be required by the Company during the term of our Engagement hereunder, were important factors in determining the amount of the various fees set forth herein, and that the ultimate benefit to the Company of our services hereunder could not be measured merely by reference to the number of hours to be expended by our professionals in the performance of such services. The Company also acknowledges and agrees that the various fees set forth herein have been agreed upon by the parties in anticipation that a substantial commitment of professional time and effort will be required of us and our professionals hereunder over the life of the Engagement, and in light of the fact that such commitment may foreclose other opportunities for us and that the actual time and commitment required of us and our professionals to perform their services hereunder may vary substantially from week to week or month to month, creating "peak load" issues for the firm. In addition, given the numerous issues which we may be required to address in the performance of our services hereunder, our commitment to the variable level of time and effort necessary to address all such issues as they arise, and the market prices for our services for engagements of this nature in an out-of-court context, the Company agrees that all of the fee arrangements specified herein are commercially reasonable.

6.    *COMPANY INFORMATION*

You agree to furnish Piper Jaffray with such information about the Company, and its subsidiaries and affiliates and the transactions contemplated hereby as Piper Jaffray reasonably requests, including information to be included in a prospectus (including any related registration statement), private placement memorandum, offering memorandum or circular or other disclosure document. You hereby represent and covenant to Piper Jaffray that (a) all information other than the Projections (as defined below) that has been or will be made available to Piper Jaffray by you, or any of your representatives in connection with the transactions contemplated hereby (the *"Information"*), when taken as a whole, is and will be complete and correct in all material respects and does not and will not contain any untrue statement of a material fact or omit to state a material fact necessary to make the statements contained therein, in the light of the circumstances under which such statements are made, not misleading and (b) all financial projections that have been or will be made available to Piper Jaffray by you, or any of your representatives in connection with the transactions contemplated hereby (the *"Projections"*) have been and will be prepared in good faith and will be based upon assumptions believed by you to be reasonable (it being understood that projections by their nature are inherently uncertain and no assurances are being given that the results reflected in the Projections will be achieved).

You agree that if at any time prior to the Closing Date any of the representations in the preceding sentence are or would be no longer accurate and complete in all material respects, if the Information and Projections were being furnished or delivered, and such representations were being made, at any such time, then you will promptly supplement, or cause to be supplemented, the Information and Projections so that such representations will be correct in all material respects at such time. You also agree to promptly advise Piper Jaffray of all developments materially affecting the Company or any of its subsidiaries or affiliates or the transactions contemplated hereby. Subject to its confidentiality obligations to you, you acknowledge that Piper Jaffray may share with any of its affiliates, and such affiliates may share with Piper Jaffray, any information related to the Company or any of its subsidiaries or affiliates (including, without limitation, in each case, information relating to creditworthiness) and the transactions contemplated hereby.

In conducting the transactions hereunder, you acknowledge that Piper Jaffray is and will be using and relying on the Information without independent verification thereof.

-6-

*7.    WORK PRODUCT*

All documents, materials or information of any kind created by us in connection with this engagement, including, without limitation, any written reports, memoranda, analyses, work papers or status summaries, whether or not delivered to the Company, are work product (collectively, "***Work Product***"). You agree not to use any Work Product except in connection with any transaction contemplated by this Agreement or otherwise within the scope of the Engagement, and not for any other purpose. Unless otherwise expressly agreed, no one, other than senior management or the Company's Board of Directors, is authorized to rely upon the Work Product. You may not publicly disclose, summarize, excerpt from or otherwise refer to any Work Product rendered by us, whether formal or informal, without our prior written consent. Notwithstanding the foregoing, the Company may disclose Work Product if, upon written advice of outside counsel, and then only to the extent required by law, order of a court of competent jurisdiction, or legal process, provided the Company shall provide us prior written notice of such requirement and cooperate with us to seek reasonable protective treatment of such Work Product.

*8.    SCOPE OF PIPER JAFFRAY'S SERVICES*

In performing its services pursuant to this Agreement, Piper Jaffray is not assuming any responsibility for the decision of the Company or any other party to pursue (or not to pursue) any business strategy or to effect (or not to effect) any Restructuring or other transaction contemplated hereby. Piper Jaffray shall not be responsible for providing or deemed to have provided any tax, accounting, actuarial, legal or other specialist advice.

*9.    INDEMNIFICATION AND CONTRIBUTION*

Annex A is hereby incorporated by reference into and made a part of this Agreement.

*10.    USE AND DISCLOSURE OF ADVICE AND INFORMATION*

You acknowledge that all opinions and advice we render, whether formal or informal, are intended solely for the benefit and use of your Board of Directors in its consideration of the Restructuring or any other transaction contemplated hereby. Except to the Board of Directors, your senior management and their professional advisors, no advice or opinion we render, whether formal or informal, may be disclosed, in whole or in part, or summarized, excerpted from, or otherwise referred to without our prior written consent, which consent will not be unreasonably withheld.

To help the United States government fight the funding of terrorism and money laundering activities, the federal law of the United States requires all financial institutions to obtain, verify and record information that identifies each person with whom they do business. This means we must ask you for certain identifying information, including a government-issued identification number (e.g., a U.S. taxpayer identification number) and such other information or documents that we consider appropriate to verify your identity, such as certified articles of incorporation, a government-issued business license, a partnership agreement or a trust instrument.

You agree that Piper Jaffray has the right to place advertisements in financial and other newspapers and journals at its own expense describing its services to you.

*11.    REPRESENTATIONS, WARRANTIES AND AGREEMENTS OF PIPER JAFFRAY*

-7-

We represent and warrant to you that Piper Jaffray is a broker-dealer registered with the U.S. Securities and Exchange Commission pursuant to the Securities Exchange Act of 1934, as amended, and is a member firm of FINRA, and at all times relevant to this engagement, will maintain such registration and membership.

**12.    OTHER MATTERS RELATING TO OUR ENGAGEMENT**

You acknowledge and agree that you have retained Piper Jaffray solely to provide the services set forth in this Agreement and that your engagement of Piper Jaffray shall not be deemed to be on behalf of, and is not intended to confer rights upon, any of your affiliates, security holders, creditors or other persons not a party hereto as against Piper Jaffray or any of its affiliates or any of their respective directors, officers, agents, employees or representatives.

In rendering such services, we will act as an independent contractor. You acknowledge and agree that nothing in this Agreement is intended to create duties to you beyond those expressly provided for in this Agreement, and we expressly disclaim the creation of any fiduciary or agent relationship on our part. In no event, shall Piper Jaffray or any of its affiliates or agents be responsible or liable as a fiduciary to you or any of your affiliates, security holders, creditors, or employees, or any other person making any claim on behalf of or through you or any of your affiliates, security holders, creditors or employees, in connection with any activity that Piper Jaffray may undertake or has undertaken in furtherance of a transaction or otherwise pursuant to this Agreement, either before or after the date hereof.

You acknowledge that Piper Jaffray is a securities firm engaged in securities trading and brokerage activities and providing investment banking and financial advisory services. You further acknowledge that affiliates of Piper Jaffray engage in investment advisory and asset management activities, both for their own accounts and for those of their clients. In the ordinary course of business, we and our affiliates may at any time hold long or short positions, and may trade or otherwise effect transactions, for their own account or the accounts of customers, in your debt or equity securities, or the debt or equity securities of your affiliates or other entities that may be involved in the transactions contemplated by this Agreement.

In connection with the services to be provided hereunder, Piper Jaffray may employ the services of its affiliates and may share with any such affiliate any information concerning the Company in accordance with the terms of this Agreement. Any affiliate so employed shall be entitled to all of the benefits afforded to Piper Jaffray hereunder and shall be entitled to be reimbursed for its expenses on the same basis as Piper Jaffray.

In addition, we and our affiliates may from time to time perform various investment banking and financial advisory services for other clients and customers who may have conflicting interests with respect to you. Except as otherwise provided herein or by separate agreement with you, we and our affiliates will not use confidential information obtained from you pursuant to this engagement in connection with the performance by us and our affiliates of services for other companies, and we and our affiliates will not furnish any such information to other companies. You also acknowledge that we and our affiliates have no obligation to use in connection with this engagement or to furnish you, confidential information obtained from other companies.

Furthermore, you acknowledge we may have fiduciary or other relationships whereby we or our affiliates may exercise voting power over securities of various persons, which securities may from time to time include securities of the Company. You acknowledge that we or such affiliates may exercise such powers and otherwise perform our functions in connection with such fiduciary or other relationships without regard to our relationship to you hereunder.

-8-

You acknowledge that we are not an advisor as to legal, tax, accounting or regulatory matters in any jurisdiction. You should consult with your own advisors concerning such matters and are responsible for making your own independent investigation and appraisal of the transactions contemplated by this agreement, and we have no responsibility or liability to you with respect such matters.

If the definitive transaction agreement includes a provision which disclaims on behalf of you any representation, warranty or agreement, not made in writing in the definitive transaction agreement, you will use your best efforts to include in such agreement a similar disclaimer for the benefit of Piper Jaffray and an acknowledgment by the acquiring party of Piper Jaffray's third party beneficiary status in respect of such disclaimer.

## 13.    *CONFIDENTIALITY*

This Agreement is delivered to you upon the condition that neither the existence of this Agreement, nor any of its contents shall be disclosed by you or any of your affiliates, directly or indirectly, to any other person, except that such existence and contents may be disclosed (i) as may be compelled in a judicial or administrative proceeding or as otherwise required by law and (ii) to your directors, officers, employees, legal counsel, accountants, lenders and their legal counsel and advisors in each case on a confidential and "need-to-know" basis and only in connection with the transactions contemplated hereby.

## 14.    *TERMINATION*

The engagement of Piper Jaffray hereunder may be terminated (i) by Piper Jaffray at any time or (ii) by you on the date that is 12 months after the date hereof, in each case by prior written notice thereof to the other party; *provided*, that the provisions under the headings *COMPENSATION*, *EXPENSES*, *INDEMNIFICATION AND CONTRIBUTION* (including **Annex A**), *CONFIDENTIALITY*, and *MISCELLANEOUS* shall survive any termination of this Engagement; *provided*, *however*, that prior to any such termination by you, you shall have paid or cause to be paid to Piper Jaffray any fees or other amounts due to Piper Jaffray hereunder; *provided, further*, that in the case of termination by you, we shall be entitled to be paid the full amount of our Fees if, within 9 months of such termination, (x) any Restructuring and/or Sale is effected, or (y) the Company agrees to a Restructuring and/or Sale which is subsequently effected, at any time. Notwithstanding the foregoing, the Company may terminate this engagement on or before January 1, 2020 without the payment of any Minimum Fee and without Piper Jaffray having any additional right to any compensation from the Company. No Minimum Fee will be due if the Bankruptcy Court does not approve Piper Jaffray's retention on the basis of a conflict of interest provided the Company has fully complied with Paragraph 4 hereof.

## 15.    *MISCELLANEOUS*

This Agreement shall be governed by, and construed in accordance with, the laws of the State of New York. You and we hereby waive any right to trial by jury with respect to any claim, action or counterclaim (whether based in contract, tort or otherwise) in connection with any dispute arising out of this Agreement or any of the matters contemplated herein. You further agree that the foregoing provisions of this paragraph shall also apply to your subsidiaries to the same extent as to you, and that Piper Jaffray's obligations hereunder are being made in reliance on your foregoing agreements.

This Agreement shall not be assignable by either party without the prior written consent of the other party, provided, however, that either party shall have the absolute right to assign this Agreement to any party that is a successor to the assigning party by contract or operation of law. Any purported assignment to a non-successor party without such prior written consent shall be void.

-9-

Piper Jaffray reserves the right to employ the services of its affiliates in providing services contemplated by this Agreement and to allocate, in whole or in part, to its affiliates certain fees payable to Piper Jaffray in such manner as Piper Jaffray and its affiliates may agree, in Piper Jaffray's sole discretion.

You further acknowledge that Piper Jaffray may share with any of its affiliates, and such affiliates may share with Piper Jaffray, any information related to the Company or any of its subsidiaries or affiliates (including, without limitation, information relating to creditworthiness) and the transactions contemplated hereby; provided that Piper Jaffray agrees to treat, and cause any such affiliate to treat, all non-public information provided to us by you as confidential information in accordance with customary banking industry practices.

This Agreement constitutes the entire agreement between the parties relating to the subject matter hereof and supersedes any and all previous agreements and understandings, oral or written, relating to such subject matter, except for the Non-Disclosure Agreement, dated December 3, 2019.  No party has been authorized by Piper Jaffray to make any oral or written statements or agreements that are inconsistent with this Agreement.  This Agreement may not be amended or any provision hereof waived or modified except by an instrument in writing signed by Piper Jaffray and you.  This Agreement may be executed in any number of counterparts, each of which shall be an original and all of which, when taken together, shall constitute one agreement.  Delivery of a manually executed counterpart of a signature page of this Agreement by e-mail in PDF format shall be effective as delivery of the hardcopy original signature page. Headings are for convenience of reference only and shall not affect the construction of, or be taken into consideration when interpreting, this Agreement.

Except with respect to any Indemnified Person as set forth in Annex A hereto, this Agreement is intended for the benefit of the parties hereto and, is not intended to confer any benefits upon, or create any rights in favor of, and may not be relied on by, any persons other than the parties hereto.

[Signature Page Follows]

-10-

    We are delighted to accept this engagement and look forward to working with you.  Please confirm that the foregoing is our mutual understanding by signing in the appropriate space below and returning this letter to us.

Sincerely,

PIPER JAFFRAY & CO.

By: _____

    Name:    Teri Stratton
    Title:    Managing Director

By: _____

    Name:    Damon Chandik
    Title:    Managing Director

Accepted and Agreed to as of
the date first above written:

THE KRYSTAL COMPANY

By: _____

    Name:    Jonathan Tibus
    Title:    CRO

-11-

**Annex A**

You agree to (i) indemnify and hold harmless us, our affiliates (within the meaning of the Securities Act of 1933), and each of our respective past, present and future partners, managers, members, directors, officers, agents, consultants, employees and controlling persons (within the meaning of the Securities Act of 1933, as amended or Section 20 of the Securities Exchange Act of 1934, as amended) (each of Piper Jaffray and such other person or entity is hereinafter referred to as an "Indemnified Person"), to the fullest extent lawful from and against any losses, claims, damages, liabilities and expenses, joint or several, asserted by or attributable to any third party, and all actions, inquiries, proceedings and investigations in respect thereof, to which any Indemnified Person may become subject, arising out of or in connection with our engagement under, or any matter referred to in the agreement to which this Annex A is attached and of which this Annex A forms a part (whether occurring before, at, or after the date hereof) (including this Annex A, this "Agreement"), regardless of whether any of such Indemnified Persons is a party thereto, and (ii) periodically reimburse an Indemnified Person for such person's legal and other expenses as may be incurred in connection with investigating, preparing, defending, paying, settling or compromising any such action, inquiry, proceeding or investigation, whether or not such action, inquiry, proceeding or investigation is initiated or brought by you, your creditors or stockholders, or any other person. You are not responsible under clause (i) of the foregoing sentence for any losses, claims, damages, liabilities or expenses to the extent that such loss, claim, damage, liability or expense has been finally judicially determined to have resulted primarily and directly from actions taken or omitted to be taken by such Indemnified Person due to such person's gross negligence, willful misconduct or bad faith. To the extent that any prior payment you made to an Indemnified Person is  determined to have been improper by reason of such Indemnified Person's gross negligence, willful misconduct or bad faith, such Indemnified Person will promptly reimburse you such amount.

If the indemnity or reimbursement referred to above is, for any reason whatsoever, unenforceable, unavailable or otherwise insufficient to hold each Indemnified Person harmless, you agree to pay to or on behalf of each Indemnified Person contributions for losses, claims, damages, liabilities or expenses so that each Indemnified Person ultimately bears only a portion of such losses, claims, damages, liabilities or expenses as is appropriate (i) to reflect the relative benefits received by each such Indemnified Person, respectively, on the one hand and you and your stockholders on the other hand in connection with the Transaction or (ii) if the allocation on that basis is not permitted by applicable law, to reflect not only the relative benefits referred to in clause (i) of the foregoing sentence but also the relative fault of each such Indemnified Person, respectively, and you as well as any other relevant equitable considerations; provided, however, that in no event will the aggregate contribution of all Indemnified Persons to all losses, claims, expenses, damages, liabilities or expenses in connection with any Transaction exceed the amount of the fee actually received by us pursuant to this Agreement.  The respective relative benefits received by us and you in connection with any Transaction will be deemed to be in the same proportion as the aggregate fee paid or proposed to be paid to Piper Jaffray in connection with the Transaction bears to the Aggregate Transaction Value paid or proposed to be paid in the Transaction, whether or not consummated.

Promptly after its receipt of notice of the commencement of any action or proceeding, any Indemnified Person will, if a claim in respect thereof is to be made against you pursuant to this Agreement, notify you in writing of the commencement thereof, but omission to so notify you will not relieve you from any liability which you may have to any Indemnified Person, except  to the extent that you suffer actual prejudice as a result of such failure; provided, however, under no circumstances will such omission relieve you from your obligation to indemnify any Indemnified Person pursuant to applicable statutory law, common law, or contractual obligations otherwise than hereunder.  If you so elect, you may assume

-12-

the defense of such action or proceeding in a timely manner, including the employment of counsel (reasonably satisfactory to us) and payment of expenses, provided you permit an Indemnified Person and counsel retained by an Indemnified Person at its expense to participate in such defense. Notwithstanding the foregoing, in the event (i) you fail promptly to assume the defense and employ counsel reasonably satisfactory to us, or (ii) the Indemnified Person has been advised by counsel that there exist actual or potential conflicting interests between you or your counsel and such Indemnified Person, an Indemnified Person may employ separate counsel (in addition to   local counsel) to represent or defend such Indemnified Person in such action or proceeding, and you agree to pay the fees and disbursements of such separate counsel as incurred; provided however, that you will not, in connection with any one such action or proceeding, or separate but substantially similar actions or proceedings arising out of the same general allegations, be liable for fees and expenses of more than one separate firm of attorneys (in addition to any local counsel).

You will not, without our prior written consent, settle or compromise or consent to the entry of any judgment in any pending or threatened claim, action, suit or proceeding in respect of which indemnification or contribution may be sought under this agreement, unless such settlement, compromise or consent includes an express, complete and unconditional release of us and each other Indemnified Person from all liability and obligations arising therefrom and does not include any admission of fault on the part of us or any other Indemnified Person. Without your prior written consent, which will not be unreasonably withheld, delayed or conditioned, no Indemnified Person will settle or compromise any claim for which indemnification or contribution may be sought hereunder. Notwithstanding the foregoing sentence, if at any time an Indemnified Person requests that you reimburse the Indemnified Person for fees and expenses as provided in this agreement, you agree that you will be liable for any settlement of any proceeding effected without your prior written consent if (i) such settlement is entered into more than 30 days after receipt by you of the request for reimbursement, and (ii) you will not have reimbursed the Indemnified Person in accordance with such request prior to the date of such settlement.

The provisions of this Annex A shall apply to any modifications of this Agreement, shall be in addition to any liability that the Company may otherwise have, and shall be binding on and inure to the benefit of any of (i) the Company's successors or assigns and (ii) each Indemnified Person. The provisions of this Annex A shall survive the consummation of any Transaction, as well as any termination or completion of the relationship established by this Agreement, and shall remain operative and in full force and effect. Nothing, however, in this Annex A is intended to confer any right or remedy on any person or entity other than the parties to this Agreement and their respective successors and assigns, other than the Indemnified Persons.

You also agree that no Indemnified Person will have any liability to you or your affiliates, directors, officers, employees, agents, creditors or stockholders, directly or indirectly, related to or arising out of the Agreement or the services performed hereunder, except losses, claims, damages, liabilities and expenses you incur which have been finally judicially determined to have resulted primarily and directly from actions taken or omitted to be taken by such Indemnified Person due to such person's gross negligence, willful misconduct or bad faith. In no event, regardless of the legal theory advanced, will any Indemnified Person be liable for any consequential, indirect, incidental or special damages of any nature. Your indemnification, reimbursement, exculpation and contribution obligations in this Annex A will be in addition to any rights that any Indemnified Person may have at common law or otherwise.

Capitalized terms used, but not defined in this Annex A, have the meanings assigned to such terms in the Agreement.